## Exhibit A

**Time Entries**

**FTX**
Hours Summary (Mar-23)

*Strictly Private & Confidential*

May 4, 2023

| | Correspondence with Debtor Advisors and Principals | Correspondence with Creditors, UCC, and Advisors | Correspondence with Third-Parties | Due Diligence and Restructuring Strategy | Sale Process Matters | Financing Matters | Court Hearings | Other Administrative Processes and Analysis | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Restructuring** | | | | | | | | | |
| Bruce Mendelsohn (Partner) | 9.0 | 7.5 | - | 61.5 | 5.5 | - | - | - | **83.5** |
| Kevin Cofsky (Partner) | 8.5 | 8.0 | - | 56.5 | 0.5 | - | - | - | **73.5** |
| Matt Rahmani (Executive Director) | 10.0 | 8.0 | 25.0 | 32.5 | 13.5 | - | - | - | **89.0** |
| Kendyl Flinn (Associate) | 11.0 | 8.0 | 25.0 | 41.5 | 20.0 | - | - | 4.5 | **110.0** |
| Bruce Baker (Associate) | 4.5 | 1.0 | - | 11.5 | - | - | - | - | **17.0** |
| Sam Saferstein (Analyst) | 11.0 | 2.0 | - | 38.0 | 18.5 | - | - | 4.5 | **74.0** |
| Nikhil Velivela (Analyst) | 11.0 | 2.0 | - | 41.0 | 17.5 | - | - | 4.5 | **76.0** |
| **Restructuring Sub-Total** | **65.0** | **36.5** | **50.0** | **282.5** | **75.5** | **-** | **-** | **13.5** | **523.0** |
| **FinTech and Digital Assets** | | | | | | | | | |
| Michael Grace (Partner) | 2.5 | - | 6.0 | - | - | - | - | - | **8.5** |
| Max Mesny (Partner) | 2.5 | - | - | - | 4.0 | - | - | - | **6.5** |
| Timm Schipporeit (Partner) | 2.5 | - | - | - | 4.0 | - | - | - | **6.5** |
| Laura Klaassen (Managing Director) | 5.5 | - | 2.5 | 5.5 | 13.5 | - | - | - | **27.0** |
| Ema Betts (Managing Director) | 5.5 | - | 2.5 | 5.5 | 13.5 | - | - | - | **27.0** |
| Emmanuel Aidoo (Executive Director) | - | - | - | 13.5 | - | - | - | - | **13.5** |
| Nathaniel Nussbaum (Executive Director) | 8.5 | 6.5 | 10.5 | - | 25.0 | - | - | - | **50.5** |
| Geoff Posess (Director) | 8.5 | 6.5 | 10.5 | - | 29.5 | - | - | - | **55.0** |
| Wasif Syed (Director) | 11.0 | 3.0 | 25.0 | 24.0 | 48.0 | - | - | - | **111.0** |
| Tejas Choudhary (Associate) | 5.5 | 0.5 | - | 11.5 | 0.5 | - | - | - | **18.0** |
| Arjun Arora (Associate) | 5.5 | 0.5 | 9.0 | - | 40.5 | - | - | - | **55.5** |
| Jenny Zhu (Analyst) | 1.0 | 6.0 | - | - | 4.0 | - | - | - | **11.0** |
| Rohan Sindhwani (Analyst) | 5.5 | 1.0 | 9.0 | - | 49.0 | - | - | - | **64.5** |
| Rohan Mekala (Analyst) | 7.0 | 6.5 | 1.5 | - | 43.0 | - | - | - | **58.0** |
| Alina Negulescu (Analyst) | 10.0 | 1.5 | - | 22.0 | 33.5 | - | - | 3.0 | **70.0** |
| **FinTech & Digital Assets Sub-Total** | **81.0** | **32.0** | **76.5** | **82.0** | **308.0** | **-** | **-** | **3.0** | **582.5** |
| **Team Grand Total** | **146.0** | **68.5** | **126.5** | **364.5** | **383.5** | **-** | **-** | **16.5** | **1,105.5** |

# FTX

**Hours Summary by Category**                                                    *Strictly Private & Confidential*

**May 4, 2023**

| | |
|---|---:|
| Correspondence with Debtor Advisors and Principals | 146.0 |
| Correspondence with Creditors, UCC, and Advisors | 68.5 |
| Correspondence with Third-Parties | 126.5 |
| Sale Process Matters | 383.5 |
| Financing Matters | 0.0 |
| Court Hearings | 0.0 |
| Other Administrative Processes and Analysis | 16.5 |
| **Total Hours** | **1,105.5** |

| Bruce Mendelsohn (Partner) - Case Hours Summary (Mar-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 9.0 |
| Correspondence with Creditors, UCC, and Advisors | 7.5 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 61.5 |
| Sale Process Matters | 5.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **83.5** |

| Case Hours Detail (Mar-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 03/01/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/01/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/01/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Diligence session regarding subsidiary |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/01/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/02/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/02/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/03/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/03/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/03/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |

| 03/03/23 | Friday | 2.0 | Sale Process Matters | Internal Discussions on LedgerX proceedings |
|---|---|---|---|---|
| 03/06/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/06/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/06/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/06/23 | Monday | 0.5 | Sale Process Matters | Call with third party interested in fund sale process |
| 03/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/07/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/07/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/08/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/08/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/08/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/08/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/09/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 03/09/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|----------|----------|-----|------------------------------------------|------------------------------------------------|
| 03/09/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |
| 03/09/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/09/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal workstreams catchup call |
| 03/09/23 | Thursday | 1.0 | Sale Process Matters | Internal Discussions on LedgerX proceedings |
| 03/10/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/10/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/13/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/13/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/13/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/14/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Diligence session regarding subsidiary |
| 03/14/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/14/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| 03/14/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on fund sale process |
|---|---|---|---|---|
| 03/15/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/15/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/15/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |
| 03/15/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/16/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/16/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/16/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/16/23 | Thursday | 1.0 | Sale Process Matters | Internal Discussions on LedgerX proceedings |
| 03/17/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/17/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/20/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/20/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

**FTX**
Bruce Mendelsohn (Partner)

Strictly Private & Confidential

| 03/21/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|---|---|---|---|---|
| 03/21/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/21/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/22/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/22/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Process update with UCC advisors |
| 03/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on token status |
| 03/24/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/24/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/24/23 | Friday | 1.0 | Sale Process Matters | Internal Discussions on LedgerX proceedings |
| 03/27/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/27/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 03/28/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/28/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/29/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/29/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/30/23 | Thursday | 3.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |
| 03/30/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/30/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/31/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/31/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

**FTX**
Kevin Cofsky (Partner)

Strictly Private & Confidential

| Kevin Cofsky (Partner) - Case Hours Summary (Mar-23) | |
|---|---|
| **Categories** | Hours |
| Correspondence with Debtor Advisors and Principals | 8.5 |
| Correspondence with Creditors, UCC, and Advisors | 8.0 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 56.5 |
| Sale Process Matters | 0.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **73.5** |

| Case Hours Detail (Mar-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 03/01/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/01/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/01/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Diligence session regarding subsidiary |
| 03/02/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/02/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Session with UCC advisors regarding fund asset in portfolio |
| 03/03/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/03/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/03/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |
| 03/06/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

Strictly Private & Confidential

| 03/06/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 03/06/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/06/23 | Monday | 0.5 | Sale Process Matters | Call with third party interested in fund sale process |
| 03/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/07/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/07/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/08/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/08/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/08/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/08/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/09/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/09/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/09/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |

| | | | | |
|---|---|---|---|---|
| 03/09/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/09/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal workstreams catchup call |
| 03/10/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/10/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/13/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/13/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/13/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/14/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Diligence session regarding subsidiary |
| 03/14/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/14/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/14/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on fund sale process |
| 03/15/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/15/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| | | | | |
|---|---|---|---|---|
| 03/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/15/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |
| 03/15/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/16/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/16/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/16/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/17/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/17/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/20/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/20/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/21/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/21/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/21/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |

| 03/22/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|---|---|---|---|---|
| 03/22/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Process update with UCC advisors |
| 03/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on token status |
| 03/24/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/24/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/27/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/27/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/28/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/28/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/29/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/29/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

Strictly Private & Confidential

| 03/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/30/23 | Thursday | 3.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |
| 03/30/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/30/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/31/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/31/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| Matt Rahmani (Executive Director) - Case Hours Summary (Mar-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 10.0 |
| Correspondence with Creditors, UCC, and Advisors | 8.0 |
| Correspondence with Third-Parties | 25.0 |
| Due Diligence and Restructuring Strategy | 32.5 |
| Sale Process Matters | 13.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **89.0** |

| Case Hours Detail (Mar-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 03/01/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 03/01/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Diligence session regarding subsidiary |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/01/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/02/23 | Thursday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 03/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Session with UCC advisors regarding fund asset in portfolio |
| 03/02/23 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/03/23 | Friday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 03/03/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/03/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |

| 03/03/23 | Friday | 4.0 | Sale Process Matters | Fund investments summary |
|---|---|---|---|---|
| 03/06/23 | Monday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/06/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/06/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 03/06/23 | Monday | 0.5 | Sale Process Matters | Call with third party interested in fund sale process |
| 03/06/23 | Monday | 4.0 | Sale Process Matters | Fund investments summary |
| 03/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/07/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 03/08/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/08/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/08/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/09/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |

| 03/09/23 | Thursday | 5.0 | Sale Process Matters | Fund investments summary |
|---|---|---|---|---|
| 03/09/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/09/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/09/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal workstreams catchup call |
| 03/10/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/13/23 | Monday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/13/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/14/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Diligence session regarding subsidiary |
| 03/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/14/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on fund sale process |
| 03/14/23 | Tuesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 03/15/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/15/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |

| 03/15/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 03/15/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/16/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/16/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/16/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/17/23 | Friday | 2.5 | Correspondence with Third-Parties | 5 calls with third parties interested in venture sale processes |
| 03/20/23 | Monday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 03/20/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Internal coordination for fund sale process |
| 03/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/21/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/21/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/22/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |

| 03/23/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| --- | --- | --- | --- | --- |
| 03/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Process update with UCC advisors |
| 03/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on token status |
| 03/24/23 | Friday | 2.5 | Correspondence with Third-Parties | 5 calls with third parties interested in venture sale processes |
| 03/27/23 | Monday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 03/28/23 | Tuesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 03/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/28/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/29/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/30/23 | Thursday | 3.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |
| 03/30/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/31/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |

**FTX**
Kendyl Flinn (Associate)

Strictly Private & Confidential

| Kendyl Flinn (Associate) - Case Hours Summary (Mar-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 11.0 |
| Correspondence with Creditors, UCC, and Advisors | 8.0 |
| Correspondence with Third-Parties | 25.0 |
| Due Diligence and Restructuring Strategy | 41.5 |
| Sale Process Matters | 20.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 4.5 |
| **Total** | **110.0** |

| Case Hours Detail (Mar-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 03/01/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 03/01/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Diligence session regarding subsidiary |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/01/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/02/23 | Thursday | 1.0 | Sale Process Matters | Call with third party interested in fund sale process |
| 03/02/23 | Thursday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 03/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Session with UCC advisors regarding fund asset in portfolio |
| 03/02/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 03/02/23 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/03/23 | Friday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |

| 03/03/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/03/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |
| 03/03/23 | Friday | 4.0 | Sale Process Matters | Fund investments summary |
| 03/06/23 | Monday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/06/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/06/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 03/06/23 | Monday | 0.5 | Sale Process Matters | Call with third party interested in fund sale process |
| 03/06/23 | Monday | 4.0 | Sale Process Matters | Fund investments summary |
| 03/07/23 | Tuesday | 1.0 | Sale Process Matters | Call to finalize PSA documentation for sale of fund |
| 03/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/07/23 | Tuesday | 0.5 | Sale Process Matters | Call with third party interested in fund sale process |
| 03/07/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 03/08/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |

| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
|---|---|---|---|---|
| 03/08/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/08/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/09/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |
| 03/09/23 | Thursday | 5.0 | Sale Process Matters | Fund investments summary |
| 03/09/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/09/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/09/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Review of SOFA schedule with A&M |
| 03/09/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal workstreams catchup call |
| 03/10/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/10/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 03/13/23 | Monday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/13/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/14/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Diligence session regarding subsidiary |

Strictly Private & Confidential

| 03/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/14/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on fund sale process |
| 03/14/23 | Tuesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 03/14/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/15/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/15/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |
| 03/15/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 03/15/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/15/23 | Wednesday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 03/15/23 | Wednesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/16/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/16/23 | Thursday | 1.5 | Due Diligence and Restructuring Strategy | Update call with portfolio companies |
| 03/16/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

| 03/16/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/17/23 | Friday | 2.5 | Correspondence with Third-Parties | 5 calls with third parties interested in venture sale processes |
| 03/17/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 03/17/23 | Friday | 2.0 | Sale Process Matters | Fund investments summary |
| 03/20/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on portfolio company |
| 03/20/23 | Monday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 03/20/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Internal coordination for fund sale process |
| 03/21/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio diligence requests |
| 03/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/21/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/21/23 | Tuesday | 2.0 | Sale Process Matters | Fund investments summary |
| 03/21/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

| 03/22/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/23/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Process update with UCC advisors |
| 03/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on token status |
| 03/24/23 | Friday | 2.5 | Correspondence with Third-Parties | 5 calls with third parties interested in venture sale processes |
| 03/24/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 03/24/23 | Friday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 03/24/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/27/23 | Monday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 03/27/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Fund investments summary |
| 03/28/23 | Tuesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 03/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/28/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

| 03/29/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
|---|---|---|---|---|
| 03/29/23 | Wednesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/30/23 | Thursday | 3.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |
| 03/30/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/31/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 03/31/23 | Friday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 03/31/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

**FTX**
Bruce Baker (Associate)

Strictly Private & Confidential

| Bruce Baker (Associate) - Case Hours Summary (Mar-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 4.5 |
| Correspondence with Creditors, UCC, and Advisors | 1.0 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 11.5 |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **17.0** |

| Case Hours Detail (Mar-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 03/13/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/14/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Diligence session regarding subsidiary |
| 03/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/14/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/15/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |
| 03/15/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/16/23 | Thursday | 1.5 | Due Diligence and Restructuring Strategy | Update call with portfolio companies |
| 03/16/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/20/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Internal coordination for fund sale process |
| 03/21/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 03/21/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio diligence requests |
|---|---|---|---|---|
| 03/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/21/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/23/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| Sam Saferstein (Analyst) - Case Hours Summary (Mar-23) | |
|---|---|
| **Categories** | Hours |
| Correspondence with Debtor Advisors and Principals | 11.0 |
| Correspondence with Creditors, UCC, and Advisors | 2.0 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 38.0 |
| Sale Process Matters | 18.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 4.5 |
| **Total** | **74.0** |

| Case Hours Detail (Mar-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 03/01/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Diligence session regarding subsidiary |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/01/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Session with UCC advisors regarding fund asset in portfolio |
| 03/02/23 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/03/23 | Friday | 4.0 | Sale Process Matters | Fund investments summary |
| 03/06/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/06/23 | Monday | 0.5 | Sale Process Matters | Call with third party interested in fund sale process |
| 03/06/23 | Monday | 4.0 | Sale Process Matters | Fund investments summary |
| 03/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| 03/08/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
|----------|-----------|-----|------------------------------------------|------------------------------------|
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/08/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/08/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/09/23 | Thursday | 5.0 | Sale Process Matters | Fund investments summary |
| 03/09/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/09/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Review of SOFA schedule with A&M |
| 03/09/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal workstreams catchup call |
| 03/13/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/14/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Diligence session regarding subsidiary |
| 03/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/14/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/14/23 | Tuesday | 1.0 | Sale Process Matters | Internal Discussion on Dave |
| 03/15/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |

Strictly Private & Confidential

| 03/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/15/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |
| 03/15/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/15/23 | Wednesday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 03/15/23 | Wednesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/16/23 | Thursday | 1.5 | Due Diligence and Restructuring Strategy | Update call with portfolio companies |
| 03/16/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/16/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/17/23 | Friday | 2.0 | Sale Process Matters | Fund investments summary |
| 03/20/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on portfolio company |
| 03/20/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Internal coordination for fund sale process |
| 03/21/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio diligence requests |
| 03/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/21/23 | Tuesday | 2.0 | Sale Process Matters | Fund investments summary |

| 03/21/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/22/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/23/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Process update with UCC advisors |
| 03/24/23 | Friday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 03/24/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/27/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Fund investments summary |
| 03/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/28/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/29/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/31/23 | Friday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 03/31/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |


**FTX**
Nikhil Velivela (Analyst)

Strictly Private & Confidential

| Nikhil Velivela (Analyst) - Case Hours Summary (Mar-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 11.0 |
| Correspondence with Creditors, UCC, and Advisors | 2.0 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 41.0 |
| Sale Process Matters | 17.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 4.5 |
| **Total** | **76.0** |

| Case Hours Detail (Mar-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 03/01/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Diligence session regarding subsidiary |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/01/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Session with UCC advisors regarding fund asset in portfolio |
| 03/02/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 03/02/23 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/03/23 | Friday | 4.0 | Sale Process Matters | Fund investments summary |
| 03/06/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/06/23 | Monday | 0.5 | Sale Process Matters | Call with third party interested in fund sale process |
| 03/06/23 | Monday | 4.0 | Sale Process Matters | Fund investments summary |

| 03/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/08/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/08/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/08/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/09/23 | Thursday | 5.0 | Sale Process Matters | Fund investments summary |
| 03/09/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/09/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Review of SOFA schedule with A&M |
| 03/09/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal workstreams catchup call |
| 03/10/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 03/13/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/14/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Diligence session regarding subsidiary |
| 03/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/14/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Update call with portfolio company |

| 03/15/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/15/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |
| 03/15/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/15/23 | Wednesday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 03/15/23 | Wednesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/16/23 | Thursday | 1.5 | Due Diligence and Restructuring Strategy | Update call with portfolio companies |
| 03/16/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/16/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/17/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 03/17/23 | Friday | 2.0 | Sale Process Matters | Fund investments summary |
| 03/20/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on portfolio company |
| 03/20/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Internal coordination for fund sale process |
| 03/21/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio diligence requests |

| | | | | |
|---|---|---|---|---|
| 03/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/21/23 | Tuesday | 2.0 | Sale Process Matters | Fund investments summary |
| 03/21/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/22/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/23/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Process update with UCC advisors |
| 03/24/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 03/24/23 | Friday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 03/24/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/27/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Fund investments summary |
| 03/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/28/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

Strictly Private & Confidential

| 03/29/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/31/23 | Friday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 03/31/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

**FTX**
Michael Grace (Partner)

Strictly Private & Confidential

| Michael Grace (Partner) - Case Hours Summary (Mar-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 2.5 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 6.0 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| Total | 8.5 |

| Case Hours Detail (Mar-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 03/02/23 | Thursday | 1.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/02/23 | Thursday | 1.5 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 03/06/23 | Monday | 1.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 03/06/23 | Monday | 0.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/08/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 03/16/23 | Thursday | 0.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Catch-up call with Embed management to discuss sale process next steps |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 03/29/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Conversation with Embed CTO on sale process |

**Strictly Private & Confidential**

| Max Mesny (Partner) - Case Hours Summary (Mar-23) | |
|---|---|
| **Categories** | Hours |
| Correspondence with Debtor Advisors and Principals | 2.5 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 4.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **6.5** |

| Case Hours Detail (Mar-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/06/23 | Monday | 4.0 | Sale Process Matters | Fund investments summary |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

**FTX**
Timm Schipporeit (Partner)

Strictly Private & Confidential

| Timm Schipporeit (Partner) - Case Hours Summary (Mar-23) | |
|---|---|
| **Categories** | Hours |
| Correspondence with Debtor Advisors and Principals | 2.5 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 4.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **6.5** |

| Case Hours Detail (Mar-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/06/23 | Monday | 4.0 | Sale Process Matters | Fund investments summary |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

| Laura Klaassen (Managing Director) - Case Hours Summary (Mar-23) | |
| --- | --- |
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 5.5 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 2.5 |
| Due Diligence and Restructuring Strategy | 5.5 |
| Sale Process Matters | 13.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **27.0** |

| Case Hours Detail (Mar-23) | | | | |
| --- | --- | --- | --- | --- |
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/01/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/06/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/06/23 | Monday | 0.5 | Sale Process Matters | Call with third party interested in fund sale process |
| 03/06/23 | Monday | 4.0 | Sale Process Matters | Fund investments summary |
| 03/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/09/23 | Thursday | 5.0 | Sale Process Matters | Fund investments summary |
| 03/09/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal workstreams catchup call |
| 03/10/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |

| 03/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/17/23 | Friday | 2.0 | Sale Process Matters | Fund investments summary |
| 03/20/23 | Monday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 03/21/23 | Tuesday | 2.0 | Sale Process Matters | Fund investments summary |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/23/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

| Ema Betts (Managing Director) - Case Hours Summary (Mar-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 5.5 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 2.5 |
| Due Diligence and Restructuring Strategy | 5.5 |
| Sale Process Matters | 13.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **27.0** |

| Case Hours Detail (Mar-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/01/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/06/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/06/23 | Monday | 0.5 | Sale Process Matters | Call with third party interested in fund sale process |
| 03/06/23 | Monday | 4.0 | Sale Process Matters | Fund investments summary |
| 03/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/09/23 | Thursday | 5.0 | Sale Process Matters | Fund investments summary |
| 03/09/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal workstreams catchup call |
| 03/10/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |

Strictly Private & Confidential

| 03/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/17/23 | Friday | 2.0 | Sale Process Matters | Fund investments summary |
| 03/20/23 | Monday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 03/21/23 | Tuesday | 2.0 | Sale Process Matters | Fund investments summary |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/23/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

**FTX**
Emmanuel Aidoo (Executive Director)                                                   Strictly Private & Confidential

| Emmanuel Aidoo (Executive Director) - Case Hours Summary (Mar-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 13.5 |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **13.5** |

| Case Hours Detail (Mar-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 03/02/23 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/08/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/15/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/16/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/22/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/28/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/29/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |

| Nathaniel Nussbaum (Executive Director) - Case Hours Summary (Mar-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 8.5 |
| Correspondence with Creditors, UCC, and Advisors | 6.5 |
| Correspondence with Third-Parties | 10.5 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 25.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **50.5** |

| Case Hours Detail (Mar-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary company Dilligence Session |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | LedgerX Internal Discussion with S&C |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with Embed management on diligence requests & process |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on LedgerX process & bids evaluation |
| 03/02/23 | Thursday | 1.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/02/23 | Thursday | 1.5 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 03/03/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 03/03/23 | Friday | 0.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/03/23 | Friday | 2.0 | Sale Process Matters | Internal Discussions on LedgerX proceedings |

**FTX**
Nathaniel Nussbaum (Executive Director)

Strictly Private & Confidential

| 03/05/23 | Sunday | 5.0 | Sale Process Matters | Embed Future Cost Anlaysis |
|----------|--------|-----|----------------------|----------------------------|
| 03/06/23 | Monday | 1.0 | Correspondence with Third-Parties | FTX Japan Phase I diligence management meetings with bidders |
| 03/06/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Check-in with UCC Advisor on LedgerX Sale Process |
| 03/06/23 | Monday | 1.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 03/06/23 | Monday | 0.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/07/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/08/23 | Wednesday | 3.0 | Sale Process Matters | Finalizing Embed Phase II Process Overview Materials |
| 03/08/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with Embed management on bid process + diligence items |
| 03/09/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 03/09/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 03/09/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | FTX Japan internal discussion |
| 03/09/23 | Thursday | 1.0 | Sale Process Matters | Internal Discussions on LedgerX proceedings |

| 03/10/23 | Friday | 2.5 | Sale Process Matters | Internal LedgerX Valuation Discussion |
| 03/10/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Discussion with LedgerX and S&C |
| 03/10/23 | Friday | 1.0 | Sale Process Matters | Embed Bid Preparation & Strategy |
| 03/12/23 | Sunday | 2.0 | Sale Process Matters | Finalizing Embed Phase II Process Overview Materials |
| 03/13/23 | Monday | 0.5 | Sale Process Matters | Bi-weekly M&A team check-in on sale process |
| 03/14/23 | Tuesday | 0.5 | Sale Process Matters | Bi-weekly M&A team check-in on sale process |
| 03/14/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Subsidiary company Diligence Session with A&M |
| 03/15/23 | Wednesday | 2.0 | Sale Process Matters | Finalizing Embed Bid Analysis Presentation |
| 03/15/23 | Wednesday | 0.5 | Sale Process Matters | Bi-weekly M&A team check-in on sale process |
| 03/15/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 03/15/23 | Wednesday | 1.5 | Sale Process Matters | M&A Team Internal catch-up on outreach and VDR / management presentation materials discussion |
| 03/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Check-in with UCC Advisor on LedgerX + Embed Sale Process |
| 03/16/23 | Thursday | 0.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/16/23 | Thursday | 1.0 | Sale Process Matters | Internal Discussions on LedgerX proceedings |

Strictly Private & Confidential

| 03/17/23 | Friday | 0.5 | Correspondence with Third-Parties | Diligence discussion with LedgerX bidder & S&C |
|---|---|---|---|---|
| 03/21/23 | Tuesday | 0.5 | Sale Process Matters | LedgerX NWC Analysis |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal catch-up with S&C on LedgerX and Embed sale process / bid discussion |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Catch-up call with Embed management to discuss sale process next steps |
| 03/23/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 03/24/23 | Friday | 1.0 | Sale Process Matters | Internal Discussions on LedgerX proceedings |
| 03/28/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Conversation with potential Embed bidder |
| 03/28/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Catch-up call with Embed management to discuss sale process next steps |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 03/29/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Conversation with potential Embed bidder |
| 03/29/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Conversation with Embed CTO on sale process |
| 03/30/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 03/31/23 | Friday | 1.0 | Sale Process Matters | LedgerX NWC Analysis |

**FTX**
Geoff Posess (Director)

Strictly Private & Confidential

| Geoff Posess (Director) - Case Hours Summary (Mar-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 8.5 |
| Correspondence with Creditors, UCC, and Advisors | 6.5 |
| Correspondence with Third-Parties | 10.5 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 29.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **55.0** |

| Case Hours Detail (Mar-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary company Dilligence Session |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | LedgerX Internal Discussion with S&C |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with Embed management on diligence requests & process |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on LedgerX process & bids evaluation |
| 03/02/23 | Thursday | 1.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/02/23 | Thursday | 1.5 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 03/02/23 | Thursday | 4.0 | Sale Process Matters | LedgerX Board Slides Creation |
| 03/03/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 03/03/23 | Friday | 0.5 | Correspondence with Third-Parties | Check-in with Embed bidder |

**FTX**
Geoff Posess (Director)                                                                 Strictly Private & Confidential

| 03/05/23 | Sunday | 5.0 | Sale Process Matters | Embed Future Cost Anlaysis |
|---|---|---|---|---|
| 03/06/23 | Monday | 1.0 | Correspondence with Third-Parties | FTX Japan Phase I diligence management meetings with bidders |
| 03/06/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Check-in with UCC Advisor on LedgerX Sale Process |
| 03/06/23 | Monday | 1.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 03/06/23 | Monday | 0.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/07/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/08/23 | Wednesday | 4.0 | Sale Process Matters | LedgerX Board Slides Creation |
| 03/08/23 | Wednesday | 3.0 | Sale Process Matters | Finalizing Embed Phase II Process Overview Materials |
| 03/08/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with Embed management on bid process + diligence items |
| 03/09/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 03/09/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 03/09/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | FTX Japan internal discussion |

| 03/10/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Discussion with LedgerX and S&C |
| 03/10/23 | Friday | 1.0 | Sale Process Matters | Embed Bid Preparation & Strategy |
| 03/12/23 | Sunday | 4.0 | Sale Process Matters | LedgerX Board Slides Creation |
| 03/12/23 | Sunday | 2.0 | Sale Process Matters | Finalizing Embed Phase II Process Overview Materials |
| 03/13/23 | Monday | 0.5 | Sale Process Matters | Bi-weekly M&A team check-in on sale process |
| 03/14/23 | Tuesday | 0.5 | Sale Process Matters | Bi-weekly M&A team check-in on sale process |
| 03/14/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Subsidiary company Diligence Session with A&M |
| 03/15/23 | Wednesday | 2.0 | Sale Process Matters | Finalizing Embed Bid Analysis Presentation |
| 03/15/23 | Wednesday | 0.5 | Sale Process Matters | Bi-weekly M&A team check-in on sale process |
| 03/15/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 03/15/23 | Wednesday | 1.5 | Sale Process Matters | M&A Team Internal catch-up on outreach and VDR / management presentation materials discussion |
| 03/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Check-in with UCC Advisor on LedgerX + Embed Sale Process |
| 03/16/23 | Thursday | 0.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/17/23 | Friday | 0.5 | Correspondence with Third-Parties | Diligence discussion with LedgerX bidder & S&C |

**FTX**
**Geoff Posess (Director)**

Strictly Private & Confidential

| 03/21/23 | Tuesday | 0.5 | Sale Process Matters | LedgerX NWC Analysis |
|---|---|---|---|---|
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal catch-up with S&C on LedgerX and Embed sale process / bid discussion |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Catch-up call with Embed management to discuss sale process next steps |
| 03/23/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 03/28/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Conversation with potential Embed bidder |
| 03/28/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Catch-up call with Embed management to discuss sale process next steps |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 03/29/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Conversation with potential Embed bidder |
| 03/29/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Conversation with Embed CTO on sale process |
| 03/30/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 03/31/23 | Friday | 1.0 | Sale Process Matters | LedgerX NWC Analysis |

| Wasif Syed (Director) - Case Hours Summary (Mar-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 11.0 |
| Correspondence with Creditors, UCC, and Advisors | 3.0 |
| Correspondence with Third-Parties | 25.0 |
| Due Diligence and Restructuring Strategy | 24.0 |
| Sale Process Matters | 48.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **111.0** |

| Case Hours Detail (Mar-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 03/01/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 03/01/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Diligence session regarding subsidiary |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/01/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/02/23 | Thursday | 1.0 | Sale Process Matters | Call with third party interested in fund sale process |
| 03/02/23 | Thursday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 03/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Session with UCC advisors regarding fund asset in portfolio |
| 03/03/23 | Friday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 03/03/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/03/23 | Friday | 5.0 | Sale Process Matters | Due diligence and outreach requests related to portfolio company sale process |

| 03/03/23 | Friday | 4.0 | Sale Process Matters | Fund investments summary |
| 03/06/23 | Monday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/06/23 | Monday | 5.0 | Sale Process Matters | Due diligence and outreach requests related to portfolio company sale process |
| 03/06/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/06/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 03/06/23 | Monday | 0.5 | Sale Process Matters | Call with third party interested in fund sale process |
| 03/07/23 | Tuesday | 1.0 | Sale Process Matters | Call to finalize PSA documentation for sale of fund |
| 03/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/07/23 | Tuesday | 0.5 | Sale Process Matters | Call with third party interested in fund sale process |
| 03/07/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 03/08/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/08/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |

**FTX**
**Wasif Syed (Director)**                                                    Strictly Private & Confidential

| 03/09/23 | Thursday | 5.0 | Sale Process Matters | Fund investments summary |
|---|---|---|---|---|
| 03/09/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/09/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/09/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Review of SOFA schedule with A&M |
| 03/09/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal workstreams catchup call |
| 03/10/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/10/23 | Friday | 5.0 | Sale Process Matters | Due diligence and outreach requests related to portfolio company sale process |
| 03/13/23 | Monday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/13/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/13/23 | Monday | 2.0 | Sale Process Matters | Due diligence and outreach requests related to portfolio company sale process |
| 03/14/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Diligence session regarding subsidiary |
| 03/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/14/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on fund sale process |
| 03/14/23 | Tuesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |

| 03/14/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/15/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |
| 03/15/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 03/15/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/16/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/16/23 | Thursday | 1.5 | Due Diligence and Restructuring Strategy | Update call with portfolio companies |
| 03/16/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/17/23 | Friday | 2.5 | Correspondence with Third-Parties | 5 calls with third parties interested in venture sale processes |
| 03/17/23 | Friday | 5.0 | Sale Process Matters | Due diligence and outreach requests related to portfolio company sale process |
| 03/17/23 | Friday | 2.0 | Sale Process Matters | Fund investments summary |
| 03/20/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on portfolio company |
| 03/20/23 | Monday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 03/20/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Internal coordination for fund sale process |

**FTX**
Wasif Syed (Director)

Strictly Private & Confidential

| 03/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/21/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/21/23 | Tuesday | 4.0 | Sale Process Matters | Due diligence and outreach requests related to portfolio company sale process |
| 03/21/23 | Tuesday | 2.0 | Sale Process Matters | Fund investments summary |
| 03/21/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/23/23 | Thursday | 1.0 | Sale Process Matters | Due diligence and outreach requests related to portfolio company sale process |
| 03/23/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Process update with UCC advisors |
| 03/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on token status |
| 03/24/23 | Friday | 2.5 | Correspondence with Third-Parties | 5 calls with third parties interested in venture sale processes |
| 03/24/23 | Friday | 4.0 | Sale Process Matters | Due diligence and outreach requests related to portfolio company sale process |
| 03/27/23 | Monday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |

| 03/27/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Fund investments summary |
|---|---|---|---|---|
| 03/28/23 | Tuesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 03/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/30/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/30/23 | Thursday | 1.0 | Sale Process Matters | Due diligence and outreach requests related to portfolio company sale process |
| 03/31/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |

| Tejas Choudhary (Associate) - Case Hours Summary (Mar-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 5.5 |
| Correspondence with Creditors, UCC, and Advisors | 0.5 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 11.5 |
| Sale Process Matters | 0.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **18.0** |

| Case Hours Detail (Mar-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 03/01/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Diligence session regarding subsidiary |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/01/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Session with UCC advisors regarding fund asset in portfolio |
| 03/06/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/06/23 | Monday | 0.5 | Sale Process Matters | Call with third party interested in fund sale process |
| 03/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/08/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/08/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |

| 03/09/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/09/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal workstreams catchup call |
| 03/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

| Arjun Arora (Associate) - Case Hours Summary (Mar-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 5.5 |
| Correspondence with Creditors, UCC, and Advisors | 0.5 |
| Correspondence with Third-Parties | 9.0 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 40.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **55.5** |

| Case Hours Detail (Mar-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with Embed management on diligence requests & process |
| 03/02/23 | Thursday | 1.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/02/23 | Thursday | 1.5 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 03/03/23 | Friday | 0.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/05/23 | Sunday | 5.0 | Sale Process Matters | Embed Future Cost Anlaysis |
| 03/06/23 | Monday | 1.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 03/06/23 | Monday | 0.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/07/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/08/23 | Wednesday | 3.0 | Sale Process Matters | Finalizing Embed Phase II Process Overview Materials |

Strictly Private & Confidential

| 03/08/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with Embed management on bid process + diligence items |
| 03/09/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 03/09/23 | Thursday | 6.0 | Sale Process Matters | Finalizing Embed Phase II Process Overview Materials |
| 03/10/23 | Friday | 1.0 | Sale Process Matters | Embed Bid Preparation & Strategy |
| 03/11/23 | Saturday | 1.5 | Sale Process Matters | Embed Internal Financial Analysis & Model Diligence |
| 03/12/23 | Sunday | 2.0 | Sale Process Matters | Finalizing Embed Phase II Process Overview Materials |
| 03/13/23 | Monday | 0.5 | Sale Process Matters | Bi-weekly M&A team check-in on sale process |
| 03/14/23 | Tuesday | 0.5 | Sale Process Matters | Bi-weekly M&A team check-in on sale process |
| 03/14/23 | Tuesday | 5.0 | Sale Process Matters | Embed Bid Analysis Presentation |
| 03/15/23 | Wednesday | 2.0 | Sale Process Matters | Finalizing Embed Bid Analysis Presentation |
| 03/15/23 | Wednesday | 0.5 | Sale Process Matters | Bi-weekly M&A team check-in on sale process |
| 03/15/23 | Wednesday | 1.5 | Sale Process Matters | M&A Team Internal catch-up on outreach and VDR / management presentation materials discussion |

Strictly Private & Confidential

| 03/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Check-in with UCC Advisor on LedgerX + Embed Sale Process |
| 03/16/23 | Thursday | 0.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/16/23 | Thursday | 5.0 | Sale Process Matters | Creation of UCC Embed Sale Process Update Presentation |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal catch-up with S&C on LedgerX and Embed sale process / bid discussion |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Catch-up call with Embed management to discuss sale process next steps |
| 03/28/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Conversation with potential Embed bidder |
| 03/28/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Catch-up call with Embed management to discuss sale process next steps |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 03/29/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Conversation with potential Embed bidder |
| 03/29/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Conversation with Embed CTO on sale process |
| 03/30/23 | Thursday | 7.0 | Sale Process Matters | Embed sale alternatives materials creation & discussion |

**FTX**
Jenny Zhu (Analyst)

Strictly Private & Confidential

| Jenny Zhu (Analyst) - Case Hours Summary (Mar-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 1.0 |
| Correspondence with Creditors, UCC, and Advisors | 6.0 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 4.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **11.0** |

| Case Hours Detail (Mar-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 03/03/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 03/06/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Check-in with UCC Advisor on LedgerX Sale Process |
| 03/09/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 03/10/23 | Friday | 1.0 | Sale Process Matters | Embed Bid Preparation & Strategy |
| 03/13/23 | Monday | 0.5 | Sale Process Matters | Bi-weekly M&A team check-in on sale process |
| 03/14/23 | Tuesday | 0.5 | Sale Process Matters | Bi-weekly M&A team check-in on sale process |
| 03/14/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Subsidiary company Diligence Session with A&M |
| 03/15/23 | Wednesday | 0.5 | Sale Process Matters | Bi-weekly M&A team check-in on sale process |
| 03/15/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 03/15/23 | Wednesday | 1.5 | Sale Process Matters | M&A Team Internal catch-up on outreach and VDR / management presentation materials discussion |

Strictly Private & Confidential

| 03/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Check-in with UCC Advisor on LedgerX + Embed Sale Process |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal catch-up with S&C on LedgerX and Embed sale process / bid discussion |
| 03/23/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 03/30/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |

**FTX**
Rohan Sindhwani (Analyst)

Strictly Private & Confidential

| Rohan Sindhwani (Analyst) - Case Hours Summary (Mar-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 5.5 |
| Correspondence with Creditors, UCC, and Advisors | 1.0 |
| Correspondence with Third-Parties | 9.0 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 49.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **64.5** |

| Case Hours Detail (Mar-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with Embed management on diligence requests & process |
| 03/02/23 | Thursday | 1.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/02/23 | Thursday | 1.5 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 03/02/23 | Thursday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 03/03/23 | Friday | 0.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/03/23 | Friday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 03/05/23 | Sunday | 5.0 | Sale Process Matters | Embed Future Cost Anlaysis |
| 03/06/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Check-in with UCC Advisor on LedgerX Sale Process |
| 03/06/23 | Monday | 1.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |

| 03/06/23 | Monday | 0.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
|---|---|---|---|---|
| 03/06/23 | Monday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 03/07/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/07/23 | Tuesday | 0.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 03/08/23 | Wednesday | 3.0 | Sale Process Matters | Finalizing Embed Phase II Process Overview Materials |
| 03/08/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with Embed management on bid process + diligence items |
| 03/09/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 03/09/23 | Thursday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 03/09/23 | Thursday | 6.0 | Sale Process Matters | Finalizing Embed Phase II Process Overview Materials |
| 03/10/23 | Friday | 1.0 | Sale Process Matters | Embed Bid Preparation & Strategy |
| 03/11/23 | Saturday | 1.5 | Sale Process Matters | Embed Internal Financial Analysis & Model Diligence |
| 03/12/23 | Sunday | 2.0 | Sale Process Matters | Finalizing Embed Phase II Process Overview Materials |

| 03/13/23 | Monday | 0.5 | Sale Process Matters | Bi-weekly M&A team check-in on sale process |
|---|---|---|---|---|
| 03/14/23 | Tuesday | 0.5 | Sale Process Matters | Bi-weekly M&A team check-in on sale process |
| 03/14/23 | Tuesday | 5.0 | Sale Process Matters | Embed Bid Analysis Presentation |
| 03/15/23 | Wednesday | 2.0 | Sale Process Matters | Finalizing Embed Bid Analysis Presentation |
| 03/15/23 | Wednesday | 0.5 | Sale Process Matters | Bi-weekly M&A team check-in on sale process |
| 03/15/23 | Wednesday | 1.5 | Sale Process Matters | M&A Team Internal catch-up on outreach and VDR / management presentation materials discussion |
| 03/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Check-in with UCC Advisor on LedgerX + Embed Sale Process |
| 03/16/23 | Thursday | 0.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/16/23 | Thursday | 5.0 | Sale Process Matters | Creation of UCC Embed Sale Process Update Presentation |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal catch-up with S&C on LedgerX and Embed sale process / bid discussion |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Catch-up call with Embed management to discuss sale process next steps |
| 03/27/23 | Monday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 03/28/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Conversation with potential Embed bidder |
| 03/28/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Catch-up call with Embed management to discuss sale process next steps |

| 03/28/23 | Tuesday | 0.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 03/29/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Conversation with potential Embed bidder |
| 03/29/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Conversation with Embed CTO on sale process |
| 03/30/23 | Thursday | 7.0 | Sale Process Matters | Embed sale alternatives materials creation & discussion |

| Rohan Mekala (Analyst) - Case Hours Summary (Mar-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 7.0 |
| Correspondence with Creditors, UCC, and Advisors | 6.5 |
| Correspondence with Third-Parties | 1.5 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 43.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **58.0** |

| Case Hours Detail (Mar-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | LedgerX Internal Discussion with S&C |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on LedgerX process & bids evaluation |
| 03/02/23 | Thursday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 03/02/23 | Thursday | 4.0 | Sale Process Matters | LedgerX Board Slides Creation |
| 03/03/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 03/03/23 | Friday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 03/06/23 | Monday | 1.0 | Correspondence with Third-Parties | FTX Japan Phase I diligence management meetings with bidders |
| 03/06/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Check-in with UCC Advisor on LedgerX Sale Process |
| 03/06/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Slides Preparation |
| 03/06/23 | Monday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |

| 03/07/23 | Tuesday | 0.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 03/08/23 | Wednesday | 4.0 | Sale Process Matters | LedgerX Board Slides Creation |
| 03/09/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 03/09/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | FTX Japan internal discussion |
| 03/09/23 | Thursday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 03/10/23 | Friday | 2.5 | Sale Process Matters | Internal LedgerX Valuation Discussion |
| 03/10/23 | Friday | 4.0 | Sale Process Matters | LedgerX Valuation Analysis |
| 03/10/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Discussion with LedgerX and S&C |
| 03/11/23 | Saturday | 4.0 | Sale Process Matters | LedgerX Valuation Analysis |
| 03/12/23 | Sunday | 4.0 | Sale Process Matters | LedgerX Board Slides Creation |
| 03/12/23 | Sunday | 4.0 | Sale Process Matters | LedgerX Valuation Analysis |
| 03/12/23 | Sunday | 2.5 | Sale Process Matters | Portfolio company Model Build |
| 03/13/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Slides Preparation |
| 03/13/23 | Monday | 0.5 | Sale Process Matters | Bi-weekly M&A team check-in on sale process |

| 03/14/23 | Tuesday | 0.5 | Sale Process Matters | Bi-weekly M&A team check-in on sale process |
|---|---|---|---|---|
| 03/14/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Subsidiary company Diligence Session with A&M |
| 03/14/23 | Tuesday | 1.0 | Sale Process Matters | Internal Discussion on Dave |
| 03/15/23 | Wednesday | 0.5 | Sale Process Matters | Bi-weekly M&A team check-in on sale process |
| 03/15/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 03/15/23 | Wednesday | 1.5 | Sale Process Matters | M&A Team Internal catch-up on outreach and VDR / management presentation materials discussion |
| 03/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Check-in with UCC Advisor on LedgerX + Embed Sale Process |
| 03/17/23 | Friday | 0.5 | Correspondence with Third-Parties | Diligence discussion with LedgerX bidder & S&C |
| 03/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Slides Preparation |
| 03/21/23 | Tuesday | 0.5 | Sale Process Matters | LedgerX NWC Analysis |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal catch-up with S&C on LedgerX and Embed sale process / bid discussion |
| 03/23/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 03/27/23 | Monday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 03/27/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Slides Preparation |

Strictly Private & Confidential

| 03/28/23 | Tuesday | 0.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 03/30/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 03/31/23 | Friday | 1.0 | Sale Process Matters | LedgerX NWC Analysis |

Strictly Private & Confidential

| Alina Negulescu (Analyst) - Case Hours Summary (Mar-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 10.0 |
| Correspondence with Creditors, UCC, and Advisors | 1.5 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 22.0 |
| Sale Process Matters | 33.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 3.0 |
| **Total** | **70.0** |

| Case Hours Detail (Mar-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 03/01/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Diligence session regarding subsidiary |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/01/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/02/23 | Thursday | 1.0 | Sale Process Matters | Call with third party interested in fund sale process |
| 03/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Session with UCC advisors regarding fund asset in portfolio |
| 03/03/23 | Friday | 5.0 | Sale Process Matters | Due diligence and outreach requests related to portfolio company sale process |
| 03/06/23 | Monday | 5.0 | Sale Process Matters | Due diligence and outreach requests related to portfolio company sale process |
| 03/06/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/06/23 | Monday | 0.5 | Sale Process Matters | Call with third party interested in fund sale process |
| 03/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| 03/08/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/08/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/09/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/09/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal workstreams catchup call |
| 03/10/23 | Friday | 5.0 | Sale Process Matters | Due diligence and outreach requests related to portfolio company sale process |
| 03/13/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/13/23 | Monday | 2.0 | Sale Process Matters | Due diligence and outreach requests related to portfolio company sale process |
| 03/14/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Diligence session regarding subsidiary |
| 03/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/14/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/15/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |
| 03/15/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |

| 03/15/23 | Wednesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
|---|---|---|---|---|
| 03/16/23 | Thursday | 1.5 | Due Diligence and Restructuring Strategy | Update call with portfolio companies |
| 03/16/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/17/23 | Friday | 5.0 | Sale Process Matters | Due diligence and outreach requests related to portfolio company sale process |
| 03/20/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Internal coordination for fund sale process |
| 03/21/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio diligence requests |
| 03/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/21/23 | Tuesday | 4.0 | Sale Process Matters | Due diligence and outreach requests related to portfolio company sale process |
| 03/21/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/23/23 | Thursday | 1.0 | Sale Process Matters | Due diligence and outreach requests related to portfolio company sale process |
| 03/23/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/24/23 | Friday | 4.0 | Sale Process Matters | Due diligence and outreach requests related to portfolio company sale process |
| 03/24/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 03/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/30/23 | Thursday | 1.0 | Sale Process Matters | Due diligence and outreach requests related to portfolio company sale process |
| 03/31/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |