## Exhibit A

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period January 1, 2023 through January 31, 2023

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Ancona,Christopher | Senior | 1/2/2023 | Chapter 11 Process and Case Management | Follow-up on Project Management Office action items including correspondence with workstream leads and updating the Project Management Office status tracker | 1.80 | $395.00 | $711.00 |
| Ash,Polly Westerberg | Senior Manager | 1/2/2023 | Project Management Office Transition | FTX Project Management Office (PMO) touchpoint call with P. Ash (EY) and C. Ancona (EY) | 0.60 | $650.00 | $390.00 |
| Ancona,Christopher | Senior | 1/2/2023 | Project Management Office Transition | FTX Project Management Office (PMO) touchpoint call with P. Ash (EY) and C. Ancona (EY) | 0.60 | $395.00 | $237.00 |
| Ancona,Christopher | Senior | 1/2/2023 | Project Management Office Transition | Make updates to FTX Strategic priorities slide deck | 1.80 | $395.00 | $711.00 |
| Ancona,Christopher | Senior | 1/2/2023 | Project Management Office Transition | Update the Final Deliverable deck to be shared with the FTX Committee | 0.80 | $395.00 | $316.00 |
| Ancona,Christopher | Senior | 1/2/2023 | Project Management Office Transition | Update the Final Deliverable deck to be shared with the FTX Committee | 1.20 | $395.00 | $474.00 |
| Bailey,Doug | Partner/Principal | 1/2/2023 | Tax Advisory | Continue research of tax court cases related to tax issue relevant to the company | 2.90 | $825.00 | $2,392.50 |
| Bailey,Doug | Partner/Principal | 1/2/2023 | Tax Advisory | Draft funds flows document showing flows associated with fiat funds and flows associated with certain transactions and entities to aid in tax analysis | 1.40 | $825.00 | $1,155.00 |
| Hammon,David Lane | Manager | 1/2/2023 | Non US Tax | Correspondence regarding Gibraltar payroll taxes and staffing of EY foreign teams with regional leadership | 2.70 | $525.00 | $1,417.50 |
| Nichol,T.J. | Senior Manager | 1/2/2023 | Information Reporting | Meeting with A. Richardson (EY) to coordinate with to generated transaction reports from QuickBooks | 1.90 | $650.00 | $1,235.00 |
| Richardson,Audrey Sarah | Manager | 1/2/2023 | Information Reporting | Coordinate with T. Nichol (EY) to generated transaction reports from QuickBooks | 1.90 | $525.00 | $997.50 |
| Nichol,T.J. | Senior Manager | 1/2/2023 | Information Reporting | Review transaction reports to identify reportable accounts for 1099 purposes | 2.30 | $650.00 | $1,495.00 |
| Ash,Polly Westerberg | Senior Manager | 1/3/2023 | Project Management Office Transition | 1/3 Meeting with FTX leadership to discuss engagement updates, issues and risks. Attendees: M. Cilia (FTX), P. Ash (EY), T. Shea (EY), J. Berman (EY), K. Lowery (EY), J. Scott (EY) | 0.20 | $650.00 | $130.00 |
| Shea JR,Thomas M | Partner/Principal | 1/3/2023 | Project Management Office Transition | 1/3 Meeting with FTX leadership to discuss engagement updates, issues and risks. Attendees: M. Cilia (FTX), P. Ash (EY), T. Shea (EY), J. Berman (EY), K. Lowery (EY), J. Scott (EY) | 0.20 | $825.00 | $165.00 |
| Berman,Jake | Senior Manager | 1/3/2023 | Project Management Office Transition | 1/3 Meeting with FTX leadership to discuss engagement updates, issues and risks. Attendees: M. Cilia (FTX), P. Ash (EY), T. Shea (EY), J. Berman (EY), K. Lowery (EY), J. Scott (EY) | 0.20 | $650.00 | $130.00 |
| Lowery,Kristie L | National Partner/Principal | 1/3/2023 | Project Management Office Transition | 1/3 Meeting with FTX leadership to discuss engagement updates, issues and risks. Attendees: M. Cilia (FTX), P. Ash (EY), T. Shea (EY), J. Berman (EY), K. Lowery (EY), J. Scott (EY) | 0.20 | $990.00 | $198.00 |
| Scott,James | Client Serving Contractor JS | 1/3/2023 | Project Management Office Transition | 1/3 Meeting with FTX leadership to discuss engagement updates, issues and risks. Attendees: M. Cilia (FTX), P. Ash (EY), T. Shea (EY), J. Berman (EY), K. Lowery (EY), J. Scott (EY) | 0.20 | $600.00 | $120.00 |
| Shea JR,Thomas M | Partner/Principal | 1/3/2023 | Project Management Office Transition | Meeting with FTX CFO and CAO: M. Cilia, K. Shultea to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | 0.90 | $825.00 | $742.50 |
| Berman,Jake | Senior Manager | 1/3/2023 | Project Management Office Transition | Meeting with FTX CFO and CAO: M. Cilia, K. Shultea to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | 0.90 | $650.00 | $585.00 |
| Lowery,Kristie L | National Partner/Principal | 1/3/2023 | Project Management Office Transition | Meeting with FTX CFO and CAO: M. Cilia, K. Shultea to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | 0.90 | $990.00 | $891.00 |
| Scott,James | Client Serving Contractor JS | 1/3/2023 | Project Management Office Transition | Meeting with FTX CFO and CAO: M. Cilia, K. Shultea to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | 0.90 | $600.00 | $540.00 |
| Ash,Polly Westerberg | Senior Manager | 1/3/2023 | Project Management Office Transition | Meeting with FTX CFO and CAO: M. Cilia, K. Shultea to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | 0.90 | $650.00 | $585.00 |
| Scott,James | Client Serving Contractor JS | 1/3/2023 | US Income Tax | Prepare for FTX call with K. Schultea and M. Cilia. | 1.20 | $600.00 | $720.00 |
| Bailey,Doug | Partner/Principal | 1/3/2023 | Tax Advisory | Analysis of FTX Trading's Terms of Service | 1.10 | $825.00 | $907.50 |
| Nichol,T.J. | Senior Manager | 1/3/2023 | Information Reporting | Analysis performed on investor, vendor, and independent contractor data received from FTX and drafting of 1099 extensions | 4.00 | $650.00 | $2,600.00 |
| Scott,James | Client Serving Contractor JS | 1/3/2023 | US State and Local Tax | Call to discuss FTX MOR Tax Balance Sheet reserve requirements given FTX fact pattern. Discuss today: The extended due date for the MOR and steps toward completion, timing challenges related to obtaining historical tax compliance documentation, Review of ASC 852 and ASC 740 requirements and how they relate to MOR and potential workflows. Attendees: J. Scott (EY), T. Shea (EY), N. Flagg (EY), D. Johnson (EY). | 0.50 | $600.00 | $300.00 |
| Shea JR,Thomas M | Partner/Principal | 1/3/2023 | US State and Local Tax | Call to discuss FTX MOR Tax Balance Sheet reserve requirements given FTX fact pattern. Discuss today: The extended due date for the MOR and steps toward completion, timing challenges related to obtaining historical tax compliance documentation, Review of ASC 852 and ASC 740 requirements and how they relate to MOR and potential workflows. Attendees: J. Scott (EY), T. Shea (EY), N. Flagg (EY), D. Johnson (EY). | 0.50 | $825.00 | $412.50 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Flagg,Nancy A. | Managing Director | 1/3/2023 | US State and Local Tax | Call to discuss FTX MOR Tax Balance Sheet reserve requirements given FTX fact pattern. Discuss today: The extended due date for the MOR and steps toward completion, timing challenges related to obtaining historical tax compliance documentation, Review of ASC 852 and ASC 740 requirements and how they relate to MOR and potential workflows. Attendees: J. Scott (EY), T. Shea (EY), N. Flagg (EY), D. Johnson (EY). | 0.50 | $775.00 | $387.50 |
| Johnson,Derrick Joseph | Staff | 1/3/2023 | US State and Local Tax | Call to discuss FTX MOR Tax Balance Sheet reserve requirements given FTX fact pattern. Discuss today: The extended due date for the MOR and steps toward completion, timing challenges related to obtaining historical tax compliance documentation, Review of ASC 852 and ASC 740 requirements and how they relate to MOR and potential workflows. Attendees: J. Scott (EY), T. Shea (EY), N. Flagg (EY), D. Johnson (EY). | 0.50 | $225.00 | $112.50 |
| Flagg,Nancy A. | Managing Director | 1/3/2023 | US State and Local Tax | Call to discuss open indirect tax items and next steps on FTX. Discuss first day motions and the information included in the FTX first day tax motion, compiling a spreadsheet with critical information specific to the debtor's bankruptcy filing for the team to access easily, walkthrough of FTX's Kroll site to understand claims that have been filed and to determine if any of the 39 claims filed to date are for tax issues. Attendees: D. Johnson (EY), N. Flagg (EY) | 0.40 | $775.00 | $310.00 |
| Johnson,Derrick Joseph | Staff | 1/3/2023 | US State and Local Tax | Call to discuss open indirect tax items and next steps on FTX. Discuss first day motions and the information included in the FTX first day tax motion, compiling a spreadsheet with critical information specific to the debtor's bankruptcy filing for the team to access easily, walkthrough of FTX's Kroll site to understand claims that have been filed and to determine if any of the 39 claims filed to date are for tax issues. Attendees: D. Johnson (EY), N. Flagg (EY) | 0.40 | $225.00 | $90.00 |
| Shea JR,Thomas M | Partner/Principal | 1/3/2023 | Payroll Tax | Call to discuss the open items for EY and HR issues for next steps. Attendees: K. Schultea, M. Cilia (FTX), T. Shea (EY), J. Scott (EY) and K. Lowery (EY). | 0.50 | $825.00 | $412.50 |
| Scott,James | Client Serving Contractor JS | 1/3/2023 | Payroll Tax | Call to discuss the open items for EY and HR issues for next steps. Attendees: K. Schultea, M. Cilia (FTX), T. Shea (EY), J. Scott (EY) and K. Lowery (EY). | 0.50 | $600.00 | $300.00 |
| Lowery,Kristie L | National Partner/Principal | 1/3/2023 | Payroll Tax | Call to discuss the open items for EY and HR issues for next steps. Attendees: K. Schultea, M. Cilia (FTX), T. Shea (EY), J. Scott (EY) and K. Lowery (EY). | 0.50 | $990.00 | $495.00 |
| Musano,Matthew Albert | Senior Manager | 1/3/2023 | US State and Local Tax | Call with C. Joseph (EY) and M. Musano (EY) on California's treatment of unpaid tax liabilities for FTX entities. | 0.50 | $650.00 | $325.00 |
| Lowery,Kristie L | National Partner/Principal | 1/3/2023 | Non US Tax | Call with FTX local Gibraltar contacts/legal counsel to discuss EY's assistance with the Gibraltar November/December payroll taxes and social contributions. Attendees: D. Hammon (EY), K. Lowery (EY), K. Staromiejska (EY), T. Knoeller (EY), T. Shea (EY), E. Simpson (EY), O. Ravnushkin, M. Cilia, K. Schultea, N. Simoneaux, R. Kumanan (A&M) | 0.50 | $990.00 | $495.00 |
| Simpson,Kirsten | National Partner/Principal | 1/3/2023 | Non US Tax | Call with FTX local Gibraltar contacts/legal counsel to discuss EY's assistance with the Gibraltar November/December payroll taxes and social contributions. Attendees: D. Hammon (EY), K. Lowery (EY), K. Staromiejska (EY), T. Knoeller (EY), T. Shea (EY), E. Simpson (EY), O. Ravnushkin, M. Cilia, K. Schultea, N. Simoneaux, R. Kumanan (A&M) | 0.50 | $990.00 | $495.00 |
| Staromiejska,Kinga | Manager | 1/3/2023 | Non US Tax | Call with FTX local Gibraltar contacts/legal counsel to discuss EY's assistance with the Gibraltar November/December payroll taxes and social contributions. Attendees: D. Hammon (EY), K. Lowery (EY), K. Staromiejska (EY), T. Knoeller (EY), T. Shea (EY), E. Simpson (EY), O. Ravnushkin, M. Cilia, K. Schultea, N. Simoneaux, R. Kumanan (A&M) | 0.50 | $525.00 | $262.50 |
| Shea JR,Thomas M | Partner/Principal | 1/3/2023 | Non US Tax | Call with FTX local Gibraltar contacts/legal counsel to discuss EY's assistance with the Gibraltar November/December payroll taxes and social contributions. Attendees: D. Hammon (EY), K. Lowery (EY), K. Staromiejska (EY), T. Knoeller (EY), T. Shea (EY), E. Simpson (EY), O. Ravnushkin, M. Cilia, K. Schultea, N. Simoneaux, R. Kumanan (A&M) | 0.50 | $825.00 | $412.50 |
| Hammon,David Lane | Manager | 1/3/2023 | Non US Tax | Call with FTX local Gibraltar contacts/legal counsel to discuss EY's assistance with the Gibraltar November/December payroll taxes and social contributions. Attendees: D. Hammon (EY), K. Lowery (EY), K. Staromiejska (EY), T. Knoeller (EY), T. Shea (EY), E. Simpson (EY), O. Ravnushkin, M. Cilia, K. Schultea, N. Simoneaux, R. Kumanan (A&M) | 0.50 | $525.00 | $262.50 |
| Knoeller,Thomas J. | Partner/Principal | 1/3/2023 | Project Management Office Transition | Call with FTX local Gibraltar contacts/legal counsel to discuss EY's assistance with the Gibraltar November/December payroll taxes and social contributions. Attendees: D. Hammon (EY), K. Lowery (EY), K. Staromiejska (EY), T. Knoeller (EY), T. Shea (EY), E. Simpson (EY), O. Ravnushkin, M. Cilia, K. Schultea, N. Simoneaux, R. Kumanan (A&M) | 0.50 | $825.00 | $412.50 |
| Staromiejska,Kinga | Manager | 1/3/2023 | Non US Tax | Call with local EY Gibraltar team to discuss details of engagement scope, engagement acceptance procedures and urgent payroll tax assistance needed by FTX. Attendees: D. Hammon (EY), K. Staromiejska (EY), N. Rumford (EY), S. Carreras (EY) | 0.50 | $525.00 | $262.50 |
| Rumford,Neil | Partner/Principal | 1/3/2023 | Non US Tax | Call with local EY Gibraltar team to discuss details of engagement scope, engagement acceptance procedures and urgent payroll tax assistance needed by FTX. Attendees: D. Hammon (EY), K. Staromiejska (EY), N. Rumford (EY), S. Carreras (EY) | 0.50 | $990.00 | $495.00 |
| Carreras,Stephen | Manager | 1/3/2023 | Non US Tax | Call with local EY Gibraltar team to discuss details of engagement scope, engagement acceptance procedures and urgent payroll tax assistance needed by FTX. Attendees: D. Hammon (EY), K. Staromiejska (EY), N. Rumford (EY), S. Carreras (EY) | 0.50 | $525.00 | $262.50 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|------|------|------|------|------|------|------|
| Hammon,David Lane | Manager | 1/3/2023 | Non US Tax | Call with local EY Gibraltar team to discuss details of engagement scope, engagement acceptance procedures and urgent payroll tax assistance needed by FTX. Attendees: D. Hammon (EY), K. Staromiejska (EY), N. Rumford (EY), S. Carreras (EY) | 0.50 | $525.00 | $262.50 |
| Joseph,Carl A | Partner/Principal | 1/3/2023 | US State and Local Tax | Call with M. Musano (EY) on California's treatment of unpaid tax liabilities for FTX entities. | 0.50 | $825.00 | $412.50 |
| Scott,James | Client Serving Contractor JS | 1/3/2023 | US Income Tax | Caselaw review regarding gross income inclusion | 1.30 | $600.00 | $780.00 |
| Shea JR,Thomas M | Partner/Principal | 1/3/2023 | US Income Tax | Conference call regarding gross income. Attendees: T. Shea (EY), L. Lovelace (EY), D. Bailey (EY), J. Scott (EY). | 1.10 | $825.00 | $907.50 |
| Lovelace,Lauren | Partner/Principal | 1/3/2023 | US Income Tax | Conference call regarding gross income. Attendees: T. Shea (EY), L. Lovelace (EY), D. Bailey (EY), J. Scott (EY). | 1.10 | $825.00 | $907.50 |
| Bailey,Doug | Partner/Principal | 1/3/2023 | US Income Tax | Conference call regarding gross income. Attendees: T. Shea (EY), L. Lovelace (EY), D. Bailey (EY), J. Scott (EY). | 1.10 | $825.00 | $907.50 |
| Scott,James | Client Serving Contractor JS | 1/3/2023 | US Income Tax | Conference call regarding gross income. Attendees: T. Shea (EY), L. Lovelace (EY), D. Bailey (EY), J. Scott (EY). | 1.10 | $600.00 | $660.00 |
| Hammon,David Lane | Manager | 1/3/2023 | Non US Tax | Correspondence with EY APAC leadership regarding staffing of foreign teams for ACR and payroll services | 0.70 | $525.00 | $367.50 |
| Hammon,David Lane | Manager | 1/3/2023 | Non US Tax | Correspondence with EY Gibraltar team on the urgent payroll tax assistance required from client | 1.90 | $525.00 | $997.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/3/2023 | Payroll Tax | Daily update call with K Wrenn, Mary H, Jennie D, and Cody C (all EY) | 0.30 | $525.00 | $157.50 |
| Carver,Cody R. | Senior | 1/3/2023 | Payroll Tax | Daily update call with K Wrenn, Mary H, Jennie D, and Cody C (all EY) | 0.30 | $395.00 | $118.50 |
| DeVincenzo,Jennie | Managing Director | 1/3/2023 | Payroll Tax | Daily update call with K Wrenn, Mary H, Jennie D, and Cody C (all EY) | 0.30 | $775.00 | $232.50 |
| Hamilton,Mary Catherine | Senior | 1/3/2023 | Payroll Tax | Daily update call with K Wrenn, Mary H, Jennie D, and Cody C (all EY) | 0.30 | $395.00 | $118.50 |
| Carlson,Tim | Managing Director | 1/3/2023 | US State and Local Tax | Discuss FTX property tax (RP and BPP) with team, assign workflow with Richard Ferrari, Mike Johnson, Jeff Kwas, Matthew Gorman and Cody Anderson. | 0.50 | $775.00 | $387.50 |
| DeVincenzo,Jennie | Managing Director | 1/3/2023 | Payroll Tax | Discuss setting up call with Bahamas team, W-2 review and follow-up with foreign countries. Daily update call with Jennie D, Kaitlin W and Cody C (all EY) | 0.30 | $775.00 | $232.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/3/2023 | Payroll Tax | Discuss setting up call with Bahamas team, W-2 review and follow-up with foreign countries. Daily update call with Jennie D, Kaitlin W and Cody C (all EY) | 0.30 | $525.00 | $157.50 |
| Carver,Cody R. | Senior | 1/3/2023 | Payroll Tax | Discuss setting up call with Bahamas team, W-2 review and follow-up with foreign countries. Daily update call with Jennie D, Kaitlin W and Cody C (all EY) | 0.30 | $395.00 | $118.50 |
| Lovelace,Lauren | Partner/Principal | 1/3/2023 | US Income Tax | Discussion around technical tax matters for 2022 income calculation. Attendees: L. Lovelace (EY), D. Bailey (EY), L. Jayanthi (EY), T. Shea(EY), J. Scott (EY), J. Berman (EY). | 1.00 | $825.00 | $825.00 |
| Bailey,Doug | Partner/Principal | 1/3/2023 | US Income Tax | Discussion around technical tax matters for 2022 income calculation. Attendees: L. Lovelace (EY), D. Bailey (EY), L. Jayanthi (EY), T. Shea(EY), J. Scott (EY), J. Berman (EY). | 1.00 | $825.00 | $825.00 |
| Jayanthi,Lakshmi | Senior Manager | 1/3/2023 | US Income Tax | Discussion around technical tax matters for 2022 income calculation. Attendees: L. Lovelace (EY), D. Bailey (EY), L. Jayanthi (EY), T. Shea(EY), J. Scott (EY), J. Berman (EY). | 1.00 | $650.00 | $650.00 |
| Shea JR,Thomas M | Partner/Principal | 1/3/2023 | US Income Tax | Discussion around technical tax matters for 2022 income calculation. Attendees: L. Lovelace (EY), D. Bailey (EY), L. Jayanthi (EY), T. Shea(EY), J. Scott (EY), J. Berman (EY). | 1.00 | $825.00 | $825.00 |
| Scott,James | Client Serving Contractor JS | 1/3/2023 | US Income Tax | Discussion around technical tax matters for 2022 income calculation. Attendees: L. Lovelace (EY), D. Bailey (EY), L. Jayanthi (EY), T. Shea(EY), J. Scott (EY), J. Berman (EY). | 1.00 | $600.00 | $600.00 |
| Berman,Jake | Senior Manager | 1/3/2023 | US Income Tax | Discussion around technical tax matters for 2022 income calculation. Attendees: L. Lovelace (EY), D. Bailey (EY), L. Jayanthi (EY), T. Shea(EY), J. Scott (EY), J. Berman (EY). | 1.00 | $650.00 | $650.00 |
| Shea JR,Thomas M | Partner/Principal | 1/3/2023 | US Income Tax | Discussion re: bankruptcy tax technical issues. Attendees: J. Scott (EY), T. Shea (EY). | 0.50 | $825.00 | $412.50 |
| Shea JR,Thomas M | Partner/Principal | 1/3/2023 | US Income Tax | Discussion re: bankruptcy tax technical issues. Attendees: J. Scott (EY), T. Shea (EY). | 0.50 | $825.00 | $412.50 |
| Staromiejska,Kinga | Manager | 1/3/2023 | US Income Tax | Discussion re: Gibraltar tax support with local team. Attendees: K. Staromiejska (EY), N. Rumford (EY), S. Carrera (EY), T. Knoeller (EY), D. Hammon (EY), T. Shea (EY). | 0.50 | $525.00 | $262.50 |
| Rumford,Neil | Partner/Principal | 1/3/2023 | US Income Tax | Discussion re: Gibraltar tax support with local team. Attendees: K. Staromiejska (EY), N. Rumford (EY), S. Carrera (EY), T. Knoeller (EY), D. Hammon (EY), T. Shea (EY). | 0.50 | $990.00 | $495.00 |
| Carreras,Stephen | Manager | 1/3/2023 | US Income Tax | Discussion re: Gibraltar tax support with local team. Attendees: K. Staromiejska (EY), N. Rumford (EY), S. Carrera (EY), T. Knoeller (EY), D. Hammon (EY), T. Shea (EY). | 0.50 | $525.00 | $262.50 |
| Knoeller,Thomas J. | Partner/Principal | 1/3/2023 | US Income Tax | Discussion re: Gibraltar tax support with local team. Attendees: K. Staromiejska (EY), N. Rumford (EY), S. Carrera (EY), T. Knoeller (EY), D. Hammon (EY), T. Shea (EY). | 0.50 | $825.00 | $412.50 |
| Hammon,David Lane | Manager | 1/3/2023 | US Income Tax | Discussion re: Gibraltar tax support with local team. Attendees: K. Staromiejska (EY), N. Rumford (EY), S. Carrera (EY), T. Knoeller (EY), D. Hammon (EY), T. Shea (EY). | 0.50 | $525.00 | $262.50 |
| Shea JR,Thomas M | Partner/Principal | 1/3/2023 | US Income Tax | Discussion re: Gibraltar tax support with local team. Attendees: K. Staromiejska (EY), N. Rumford (EY), S. Carrera (EY), T. Knoeller (EY), D. Hammon (EY), T. Shea (EY). | 0.50 | $825.00 | $412.50 |
| Scott,James | Client Serving Contractor JS | 1/3/2023 | US Income Tax | Discussion re: treatment of tax reserve balances for monthly operating reports Attendees: J. Scott (EY), B. Richards, N. Flagg (EY), N. Bugden, D. Johnson (EY), T. Shea (EY). | 0.50 | $600.00 | $300.00 |
| Flagg,Nancy A. | Managing Director | 1/3/2023 | US Income Tax | Discussion re: treatment of tax reserve balances for monthly operating reports Attendees: J. Scott (EY), B. Richards, N. Flagg (EY), N. Bugden, D. Johnson (EY), T. Shea (EY). | 0.50 | $775.00 | $387.50 |
| Johnson,Derrick Joseph | Staff | 1/3/2023 | US Income Tax | Discussion re: treatment of tax reserve balances for monthly operating reports Attendees: J. Scott (EY), B. Richards, N. Flagg (EY), N. Bugden, D. Johnson (EY), T. Shea (EY). | 0.50 | $225.00 | $112.50 |
| Shea JR,Thomas M | Partner/Principal | 1/3/2023 | US Income Tax | Discussion re: treatment of tax reserve balances for monthly operating reports Attendees: J. Scott (EY), B. Richards, N. Flagg (EY), N. Bugden, D. Johnson (EY), T. Shea (EY). | 0.50 | $825.00 | $412.50 |
| Richards,Briana A. | Partner/Principal | 1/3/2023 | US Income Tax | Discussion re: treatment of tax reserve balances for monthly operating reports Attendees: J. Scott (EY), B. Richards, N. Flagg (EY), N. Bugden, D. Johnson (EY), T. Shea (EY). | 0.50 | $1,150.00 | $575.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Lowery,Kristie L | National Partner/Principal | 1/3/2023 | Payroll Tax | Evaluate and mapping of 1099 process for 2022 for all entities and responsibilities. | 0.50 | $990.00 | $495.00 |
| Bailey,Doug | Partner/Principal | 1/3/2023 | Tax Advisory | Finalize of funds flow slides and also drafting of slides related to Cottonwood facts and identification of potential tax implications, if any | 1.40 | $825.00 | $1,155.00 |
| Ancona,Christopher | Senior | 1/3/2023 | Project Management Office Transition | Follow-up on Project Management Office action items including correspondence with workstream leads and updating the Project Management Office status tracker | 1.10 | $395.00 | $434.50 |
| Bailey,Doug | Partner/Principal | 1/3/2023 | Tax Advisory | Further revisions to the funds flow deck after comments from others | 1.20 | $825.00 | $990.00 |
| Scott,James | Client Serving Contractor JS | 1/3/2023 | Tax Advisory | Internal call discussing deadlines and analysis of tax issues a such as uncertain tax position and timing of recognition in preparation for a call with Sullivan and Cromwell and Alvarez and Marshal. Attendees: L. Lovelace (EY), D. Bailey (EY), J. Scott (EY), L. Jayanthi (EY), J. Berman (EY), T. Shea (EY) | 1.00 | $600.00 | $600.00 |
| Lovelace,Lauren | Partner/Principal | 1/3/2023 | Tax Advisory | Internal call discussing deadlines and analysis of multiple tax issues a such as uncertain tax position and timing of recognition in preparation for a call with Sullivan and Cromwell and Alvarez and Marshal. Attendees: L. Lovelace (EY), D. Bailey (EY), J. Scott (EY), L. Jayanthi (EY), J. Berman (EY), T. Shea (EY) | 1.00 | $825.00 | $825.00 |
| Bailey,Doug | Partner/Principal | 1/3/2023 | Tax Advisory | Internal call discussing deadlines and analysis of multiple tax issues a such as uncertain tax position and timing of recognition in preparation for a call with Sullivan and Cromwell and Alvarez and Marshal. Attendees: L. Lovelace (EY), D. Bailey (EY), J. Scott (EY), L. Jayanthi (EY), J. Berman (EY), T. Shea (EY) | 1.00 | $825.00 | $825.00 |
| Jayanthi,Lakshmi | Senior Manager | 1/3/2023 | Tax Advisory | Internal call discussing deadlines and analysis of multiple tax issues a such as uncertain tax position and timing of recognition in preparation for a call with Sullivan and Cromwell and Alvarez and Marshal. Attendees: L. Lovelace (EY), D. Bailey (EY), J. Scott (EY), L. Jayanthi (EY), J. Berman (EY), T. Shea (EY) | 1.00 | $650.00 | $650.00 |
| Lovelace,Lauren | Partner/Principal | 1/3/2023 | US International Tax | Internal call discussing deadlines and analysis of multiple tax issues a such as uncertain tax position and timing of recognition in preparation for a call with Sullivan and Cromwell and Alvarez and Marshal. Attendees: L. Lovelace (EY), D. Bailey (EY), J. Scott (EY), L. Jayanthi (EY), J. Berman (EY), T. Shea (EY) | 1.00 | $825.00 | $825.00 |
| Shea JR,Thomas M | Partner/Principal | 1/3/2023 | Tax Advisory | Internal call discussing deadlines and analysis of multiple tax issues a such as uncertain tax position and timing of recognition in preparation for a call with Sullivan and Cromwell and Alvarez and Marshal. Attendees: L. Lovelace (EY), D. Bailey (EY), J. Scott (EY), L. Jayanthi (EY), J. Berman (EY), T. Shea (EY) | 1.00 | $825.00 | $825.00 |
| Berman,Jake | Senior Manager | 1/3/2023 | US Income Tax | Internal call to discuss the status of direct and indirect tax workstreams relating to the gap analysis for pre-petition liability. Attendance: M. Musano (EY), W. Bieganski (EY), J. Jimenez (EY), N. Flagg (EY), M. Coffey (EY), M. O'Brien (EY), Y. Sun (EY), A. Scheele (EY), E. Zheng (EY), J. Berman (EY), E. Hall (EY) | 0.50 | $650.00 | $325.00 |
| Bieganski,Walter | Client Serving Contractor WB | 1/3/2023 | US State and Local Tax | Internal call to discuss the status of direct and indirect tax workstreams relating to the gap analysis for pre-petition liability. Attendance: M. Musano (EY), W. Bieganski (EY), J. Jimenez (EY), N. Flagg (EY), M. Coffey (EY), M. O'Brien (EY), Y. Sun (EY), A. Scheele (EY), E. Zheng (EY), J. Berman (EY), E. Hall (EY) | 0.50 | $200.00 | $100.00 |
| Coffey,Mandy V. | Senior Manager | 1/3/2023 | US State and Local Tax | Internal call to discuss the status of direct and indirect tax workstreams relating to the gap analysis for pre-petition liability. Attendance: M. Musano (EY), W. Bieganski (EY), J. Jimenez (EY), N. Flagg (EY), M. Coffey (EY), M. O'Brien (EY), Y. Sun (EY), A. Scheele (EY), E. Zheng (EY), J. Berman (EY), E. Hall (EY) | 0.50 | $650.00 | $325.00 |
| Flagg,Nancy A. | Managing Director | 1/3/2023 | US State and Local Tax | Internal call to discuss the status of direct and indirect tax workstreams relating to the gap analysis for pre-petition liability. Attendance: M. Musano (EY), W. Bieganski (EY), J. Jimenez (EY), N. Flagg (EY), M. Coffey (EY), M. O'Brien (EY), Y. Sun (EY), A. Scheele (EY), E. Zheng (EY), J. Berman (EY), E. Hall (EY) | 0.50 | $775.00 | $387.50 |
| Hall,Emily Melissa | Senior | 1/3/2023 | US State and Local Tax | Internal call to discuss the status of direct and indirect tax workstreams relating to the gap analysis for pre-petition liability. Attendance: M. Musano (EY), W. Bieganski (EY), J. Jimenez (EY), N. Flagg (EY), M. Coffey (EY), M. O'Brien (EY), Y. Sun (EY), A. Scheele (EY), E. Zheng (EY), J. Berman (EY), E. Hall (EY) | 0.50 | $395.00 | $197.50 |
| Jimenez,Joseph Robert | Senior Manager | 1/3/2023 | US State and Local Tax | Internal call to discuss the status of direct and indirect tax workstreams relating to the gap analysis for pre-petition liability. Attendance: M. Musano (EY), W. Bieganski (EY), J. Jimenez (EY), N. Flagg (EY), M. Coffey (EY), M. O'Brien (EY), Y. Sun (EY), A. Scheele (EY), E. Zheng (EY), J. Berman (EY), E. Hall (EY) | 0.50 | $650.00 | $325.00 |
| Musano,Matthew Albert | Senior Manager | 1/3/2023 | US State and Local Tax | Internal call to discuss the status of direct and indirect tax workstreams relating to the gap analysis for pre-petition liability. Attendance: M. Musano (EY), W. Bieganski (EY), J. Jimenez (EY), N. Flagg (EY), M. Coffey (EY), M. O'Brien (EY), Y. Sun (EY), A. Scheele (EY), E. Zheng (EY), J. Berman (EY), E. Hall (EY) | 0.50 | $650.00 | $325.00 |
| O'Brien,Mike | Partner/Principal | 1/3/2023 | US State and Local Tax | Internal call to discuss the status of direct and indirect tax workstreams relating to the gap analysis for pre-petition liability. Attendance: M. Musano (EY), W. Bieganski (EY), J. Jimenez (EY), N. Flagg (EY), M. Coffey (EY), M. O'Brien (EY), Y. Sun (EY), A. Scheele (EY), E. Zheng (EY), J. Berman (EY), E. Hall (EY) | 0.50 | $825.00 | $412.50 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Scheele,Ashley | Managing Director | 1/3/2023 | US State and Local Tax | Internal call to discuss the status of direct and indirect tax workstreams relating to the gap analysis for pre-petition liability. Attendance: M. Musano (EY), W. Bieganski (EY), J. Jimenez (EY), N. Flagg (EY), M. Coffey (EY), M. O'Brien (EY), Y. Sun (EY), A. Scheele (EY), E. Zheng (EY), J. Berman (EY), E. Hall (EY) | 0.50 | $775.00 | $387.50 |
| Sun,Yuchen | Senior | 1/3/2023 | US State and Local Tax | Internal call to discuss the status of direct and indirect tax workstreams relating to the gap analysis for pre-petition liability. Attendance: M. Musano (EY), W. Bieganski (EY), J. Jimenez (EY), N. Flagg (EY), M. Coffey (EY), M. O'Brien (EY), Y. Sun (EY), A. Scheele (EY), E. Zheng (EY), J. Berman (EY), E. Hall (EY) | 0.50 | $395.00 | $197.50 |
| Zheng,Eva | Manager | 1/3/2023 | US State and Local Tax | Internal call to discuss the status of direct and indirect tax workstreams relating to the gap analysis for pre-petition liability. Attendance: M. Musano (EY), W. Bieganski (EY), J. Jimenez (EY), N. Flagg (EY), M. Coffey (EY), M. O'Brien (EY), Y. Sun (EY), A. Scheele (EY), E. Zheng (EY), J. Berman (EY), E. Hall (EY) | 0.50 | $525.00 | $262.50 |
| Ancona,Christopher | Senior | 1/3/2023 | Project Management Office Transition | Make updates to FTX Strategy deck | 0.80 | $395.00 | $316.00 |
| Scott,James | Client Serving Contractor JS | 1/3/2023 | US Income Tax | Mazars discontinuance of service | 0.90 | $600.00 | $540.00 |
| Rumford,Neil | Partner/Principal | 1/3/2023 | Non US Tax | Meeting to discuss EY Gibraltar filing requirements based on received information and previous calls with FTX management/employees. Attendees: N. Rumford (EY), S. Carreras (EY), T. Knoeller (EY), T. Shea (EY), D. Hammon (EY), K. Staromiejska (EY) | 0.50 | $990.00 | $495.00 |
| Carreras,Stephen | Manager | 1/3/2023 | Non US Tax | Meeting to discuss EY Gibraltar filing requirements based on received information and previous calls with FTX management/employees. Attendees: N. Rumford (EY), S. Carreras (EY), T. Knoeller (EY), T. Shea (EY), D. Hammon (EY), K. Staromiejska (EY) | 0.50 | $525.00 | $262.50 |
| Knoeller,Thomas J. | Partner/Principal | 1/3/2023 | Non US Tax | Meeting to discuss EY Gibraltar filing requirements based on received information and previous calls with FTX management/employees. Attendees: N. Rumford (EY), S. Carreras (EY), T. Knoeller (EY), T. Shea (EY), D. Hammon (EY), K. Staromiejska (EY) | 0.50 | $825.00 | $412.50 |
| Hammon,David Lane | Manager | 1/3/2023 | Non US Tax | Meeting to discuss EY Gibraltar filing requirements based on received information and previous calls with FTX management/employees. Attendees: N. Rumford (EY), S. Carreras (EY), T. Knoeller (EY), T. Shea (EY), D. Hammon (EY), K. Staromiejska (EY) | 0.50 | $525.00 | $262.50 |
| Shea JR,Thomas M | Partner/Principal | 1/3/2023 | Non US Tax | Meeting to discuss EY Gibraltar filing requirements based on received information and previous calls with FTX management/employees. Attendees: N. Rumford (EY), S. Carreras (EY), T. Knoeller (EY), T. Shea (EY), D. Hammon (EY), K. Staromiejska (EY) | 0.50 | $825.00 | $412.50 |
| Staromiejska,Kinga | Manager | 1/3/2023 | Non US Tax | Meeting to discuss EY Gibraltar filing requirements based on received information and previous calls with FTX management/employees. Attendees: N. Rumford (EY), S. Carreras (EY), T. Knoeller (EY), T. Shea (EY), D. Hammon (EY), K. Staromiejska (EY) | 0.50 | $525.00 | $262.50 |
| Lowery,Kristie L | National Partner/Principal | 1/3/2023 | Non US Tax | Meeting to discuss ZUBR Chapter 11 background, immediate filing requirement, tax & accounting support needed, liquidation plan. Attendees: E. Simpson (S&C), K. Lowery (EY), T. Knoeller (EY), K. Staromiejska (EY), D. Hammon (EY), O. Ravnushkin (FTX), M. Cilia (RLKS/FTX), T. Shea (EY), K. Schultea (RLKS/FTX), N. Simoneaux (A&M), K. Ram (A&M) | 0.50 | $990.00 | $495.00 |
| Knoeller,Thomas J. | Partner/Principal | 1/3/2023 | Non US Tax | Meeting to discuss ZUBR Chapter 11 background, immediate filing requirement, tax & accounting support needed, liquidation plan. Attendees: E. Simpson (S&C), K. Lowery (EY), T. Knoeller (EY), K. Staromiejska (EY), D. Hammon (EY), O. Ravnushkin (FTX), M. Cilia (RLKS/FTX), T. Shea (EY), (RLKS/FTX), N. Simoneaux (A&M), K. Ram (A&M) | 0.50 | $825.00 | $412.50 |
| Hammon,David Lane | Manager | 1/3/2023 | Non US Tax | Meeting to discuss ZUBR Chapter 11 background, immediate filing requirement, tax & accounting support needed, liquidation plan. Attendees: E. Simpson (S&C), K. Lowery (EY), T. Knoeller (EY), K. Staromiejska (EY), D. Hammon (EY), O. Ravnushkin (FTX), M. Cilia (RLKS/FTX), T. Shea (EY), (RLKS/FTX), N. Simoneaux (A&M), K. Ram (A&M) | 0.50 | $525.00 | $262.50 |
| Shea JR,Thomas M | Partner/Principal | 1/3/2023 | Non US Tax | Meeting to discuss ZUBR Chapter 11 background, immediate filing requirement, tax & accounting support needed, liquidation plan. Attendees: E. Simpson (S&C), K. Lowery (EY), T. Knoeller (EY), K. Staromiejska (EY), D. Hammon (EY), O. Ravnushkin (FTX), M. Cilia (RLKS/FTX), T. Shea (EY), (RLKS/FTX), N. Simoneaux (A&M), K. Ram (A&M) | 0.50 | $825.00 | $412.50 |
| Staromiejska,Kinga | Manager | 1/3/2023 | Non US Tax | Meeting to discuss ZUBR Chapter 11 background, immediate filing requirement, tax & accounting support needed, liquidation plan. Attendees: E. Simpson (S&C), K. Lowery (EY), T. Knoeller (EY), K. Staromiejska (EY), D. Hammon (EY), O. Ravnushkin (FTX), M. Cilia (RLKS/FTX), T. Shea (EY), (RLKS/FTX), N. Simoneaux (A&M), K. Ram (A&M) | 0.50 | $525.00 | $262.50 |
| Ash,Polly Westerberg | Senior Manager | 1/3/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Ancona,Christopher | Senior | 1/3/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $395.00 | $158.00 |
| Hall,Emily Melissa | Senior | 1/3/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $395.00 | $158.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| McComber,Donna | National Partner/Principal | 1/3/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $990.00 | $396.00 |
| Shea JR,Thomas M | Partner/Principal | 1/3/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Hammon,David Lane | Manager | 1/3/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $525.00 | $210.00 |
| Bieganski,Walter | Client Serving Contractor WB | 1/3/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $200.00 | $80.00 |
| Jimenez,Joseph Robert | Senior Manager | 1/3/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Scott,James | Client Serving Contractor JS | 1/3/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $600.00 | $240.00 |
| Farrar,Anne | Partner/Principal | 1/3/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Lowery,Kristie L | National Partner/Principal | 1/3/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $990.00 | $396.00 |
| Knoeller,Thomas J. | Partner/Principal | 1/3/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Staromiejska,Kinga | Manager | 1/3/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $525.00 | $210.00 |
| Lovelace,Lauren | Partner/Principal | 1/3/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Bailey,Doug | Partner/Principal | 1/3/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Bost,Anne | Managing Director | 1/3/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $775.00 | $310.00 |
| Cotopoulis,Alex | Managing Director | 1/3/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $775.00 | $310.00 |
| Gengler,Charlie | Partner/Principal | 1/3/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Jayanthi,Lakshmi | Senior Manager | 1/3/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Ferris,Tara | Partner/Principal | 1/3/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Madhok,Kishan | Senior Manager | 1/3/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/3/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $525.00 | $210.00 |
| Berman,Jake | Senior Manager | 1/3/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Nichol,T.J. | Senior Manager | 1/3/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Katsnelson,David | Manager | 1/3/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $525.00 | $210.00 |
| Musano,Matthew Albert | Senior Manager | 1/3/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Scott,James | Client Serving Contractor JS | 1/3/2023 | US Income Tax | Monthly Operating Report presentation | 1.20 | $600.00 | $720.00 |
| Lowery,Kristie L | National Partner/Principal | 1/3/2023 | Payroll Tax | Prepare for status call with K. Schultea, M. Cilia, J. Scott and T. Shea at 4pm on payroll and HR related tasks. | 0.50 | $990.00 | $495.00 |
| Shea JR,Thomas M | Partner/Principal | 1/3/2023 | US Income Tax | Prepare agenda, including coordination with workstream leads, for Tax C-Suite Update | 1.50 | $825.00 | $1,237.50 |
| Di Stefano,Giulia | Senior | 1/3/2023 | Transfer Pricing | Prepare for and participate in discussion re: Binance transaction. Attendees: G. Di Stefano (EY), D. McComber (EY). | 0.40 | $395.00 | $158.00 |
| McComber,Donna | National Partner/Principal | 1/3/2023 | Transfer Pricing | Prepare for and participate in discussion re: Binance transaction. Attendees: G. Di Stefano (EY), D. McComber (EY). | 0.40 | $990.00 | $396.00 |
| Shea JR,Thomas M | Partner/Principal | 1/3/2023 | US Income Tax | Prepare for/follow-ups re: Internal Prep for working group session with A&M/S&C regarding tax technical treatment of certain income and deduction items | 0.40 | $825.00 | $330.00 |
| Johnson,Derrick Joseph | Staff | 1/3/2023 | US State and Local Tax | Prioritize and deploy open indirect tax items as they relate to client's current bankruptcy status, client's current indirect tax exposure, bankruptcy consequences to open indirect tax items, and implications on EY indirect tax workstreams. | 0.30 | $225.00 | $67.50 |
| Flagg,Nancy A. | Managing Director | 1/3/2023 | US State and Local Tax | Provide tax next step documents to EY D. Johnson to populate | 0.30 | $775.00 | $232.50 |
| Di Stefano,Giulia | Senior | 1/3/2023 | Transfer Pricing | Research on implications of the Binance transaction | 0.50 | $395.00 | $197.50 |
| Flagg,Nancy A. | Managing Director | 1/3/2023 | US State and Local Tax | Review bankruptcy court docket for First Day Tax Motion and provide Order information to EY tax team for proper application of tax returns and any related payments | 1.20 | $775.00 | $930.00 |
| MacLean,Corrie | Senior | 1/3/2023 | Non US Tax | Communication and responses to local EY teams regarding limitation of liability questions | 0.80 | $395.00 | $316.00 |
| Bieganski,Walter | Client Serving Contractor WB | 1/3/2023 | US State and Local Tax | Review correspondence regarding business licenses and annual reports | 0.10 | $200.00 | $20.00 |
| Hammon,David Lane | Manager | 1/3/2023 | Non US Tax | Review of emails concerning the foreign workstreams (e.g., staffing of ACR and payroll teams, Gibraltar payroll tax, contractual updates, and other European countries needing EY's assistance with on-call compliance services) | 3.30 | $525.00 | $1,732.50 |
| Bailey,Doug | Partner/Principal | 1/3/2023 | Tax Advisory | Review of FTX Trading's general ledger and gross income accounts in particular, analysis of FTX Trading's fees and pricing for margin trades, and scrutiny of the "future fill fees" gross income account | 2.10 | $825.00 | $1,732.50 |
| Lowery,Kristie L | National Partner/Principal | 1/3/2023 | Payroll Tax | Review of HR related items provided by Hudson Trent of Alvarez and Marcel and open items that EY needs to execute going forward. | 1.20 | $990.00 | $1,188.00 |
| Jayanthi,Lakshmi | Senior Manager | 1/3/2023 | Tax Advisory | Review of tax returns and associated correspondence regarding Cottonwood Grove | 2.30 | $650.00 | $1,495.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/3/2023 | Payroll Tax | Review of updated data in box for US payroll tax reporting and global data | 2.20 | $525.00 | $1,155.00 |
| Scott,James | Client Serving Contractor JS | 1/3/2023 | US Income Tax | Review presentation slides regarding gross income | 0.50 | $600.00 | $300.00 |
| Bieganski,Walter | Client Serving Contractor WB | 1/3/2023 | US State and Local Tax | Review tax diligence deck | 0.20 | $200.00 | $40.00 |
| Johnson,Derrick Joseph | Staff | 1/3/2023 | US State and Local Tax | Review all 39 claims on FTX's docket to determine if any were tax issues. | 0.90 | $225.00 | $202.50 |
| Scott,James | Client Serving Contractor JS | 1/3/2023 | US Income Tax | Assistance with the review of state license and annual report filings | 0.20 | $600.00 | $120.00 |
| Flagg,Nancy A. | Managing Director | 1/3/2023 | US State and Local Tax | Summarize and provide first day tax motion and order and related bankruptcy dockets along with EY D. Johnson's tax proof of claim review information to the EY FTX direct and indirect tax teams | 0.90 | $775.00 | $697.50 |
| Shea JR,Thomas M | Partner/Principal | 1/3/2023 | US Income Tax | Tax Support Workstream - Executive Update with FTX C-Suite. Attendees: P. Ash, M. Cilia, K. Schultea, K. Lowery, J. Scott, J. Berman | 0.70 | $825.00 | $577.50 |
| Santoro,David | Manager | 1/3/2023 | Information Reporting | Vendor Data Analysis | 0.50 | $525.00 | $262.50 |
| Hammon,David Lane | Manager | 1/4/2023 | Project Management Office Transition | Meeting to discuss location of FTX US documents. Attendees: P. Ash (EY), D. Hammon (EY), K. Staromiejska (EY), C. MacLean (EY), C. Ancona (EY) | 0.30 | $525.00 | $157.50 |
| Staromiejska,Kinga | Manager | 1/4/2023 | Project Management Office Transition | Meeting to discuss location of FTX US documents. Attendees: P. Ash (EY), D. Hammon (EY), K. Staromiejska (EY), C. MacLean (EY), C. Ancona (EY) | 0.30 | $525.00 | $157.50 |
| Ash,Polly Westerberg | Senior Manager | 1/4/2023 | Project Management Office Transition | Meeting to discuss location of FTX US documents. Attendees: P. Ash (EY), D. Hammon (EY), K. Staromiejska (EY), C. MacLean (EY), C. Ancona (EY) | 0.30 | $650.00 | $195.00 |
| MacLean,Corrie | Senior | 1/4/2023 | Project Management Office Transition | Meeting to discuss location of FTX US documents. Attendees: P. Ash (EY), D. Hammon (EY), K. Staromiejska (EY), C. MacLean (EY), C. Ancona (EY) | 0.30 | $395.00 | $118.50 |
| Ancona,Christopher | Senior | 1/4/2023 | Project Management Office Transition | Meeting to discuss location of FTX US documents. Attendees: P. Ash (EY), D. Hammon (EY), K. Staromiejska (EY), C. MacLean (EY), C. Ancona (EY) | 0.30 | $395.00 | $118.50 |
| Berman,Jake | Senior Manager | 1/4/2023 | Tax Advisory | Internal call discussing different case law and the application concerning FTX funds flow with J. Scott (EY), T. Shea (EY), J. Berman (EY), L. Lovelace (EY), D. Bailey (EY), L. Jayanthi (EY). | 1.00 | $650.00 | $650.00 |
| Bailey,Doug | Partner/Principal | 1/4/2023 | Tax Advisory | Internal call discussing different case law and the application concerning FTX funds flow with J. Scott (EY), T. Shea (EY), J. Berman (EY), L. Lovelace (EY), D. Bailey (EY), L. Jayanthi (EY). | 1.00 | $825.00 | $825.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Jayanthi,Lakshmi | Senior Manager | 1/4/2023 | Tax Advisory | Internal call discussing different case law and the application concerning FTX funds flow with J. Scott (EY), T. Shea (EY), J. Berman (EY), L. Lovelace (EY), D. Bailey (EY), L. Jayanthi (EY). | 1.00 | $650.00 | $650.00 |
| Lovelace,Lauren | Partner/Principal | 1/4/2023 | US International Tax | Internal call discussing different case law and the application concerning FTX funds flow with J. Scott (EY), T. Shea (EY), J. Berman (EY), L. Lovelace (EY), D. Bailey (EY), L. Jayanthi (EY). | 1.00 | $825.00 | $825.00 |
| Shea JR,Thomas M | Partner/Principal | 1/4/2023 | Tax Advisory | Internal call discussing different case law and the application concerning FTX funds flow with J. Scott (EY), T. Shea (EY), J. Berman (EY), L. Lovelace (EY), D. Bailey (EY), L. Jayanthi (EY). | 1.00 | $825.00 | $825.00 |
| Scott,James | Client Serving Contractor JS | 1/4/2023 | Tax Advisory | Internal call discussing different case law and the application concerning FTX funds flow with J. Scott (EY), T. Shea (EY), J. Berman (EY), L. Lovelace (EY), D. Bailey (EY), L. Jayanthi (EY). | 1.00 | $600.00 | $600.00 |
| Hammon,David Lane | Manager | 1/4/2023 | Non US Tax | Meeting to prepare PSMs template for foreign offices, drafting PSMs with D. Hammon (EY) and C. MacLean (EY) | 1.50 | $525.00 | $787.50 |
| MacLean,Corrie | Senior | 1/4/2023 | Non US Tax | Meeting to create PSMs template for foreign offices, drafting PSMs with D. Hammon (EY) and C. MacLean (EY) | 1.50 | $395.00 | $592.50 |
| Knoeller,Thomas J. | Partner/Principal | 1/4/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 1.00 | $825.00 | $825.00 |
| Hammon,David Lane | Manager | 1/4/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 1.00 | $525.00 | $525.00 |
| Staromiejska,Kinga | Manager | 1/4/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 1.00 | $525.00 | $525.00 |
| MacLean,Corrie | Senior | 1/4/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 1.00 | $395.00 | $395.00 |
| Ash,Polly Westerberg | Senior Manager | 1/4/2023 | Project Management Office Transition | FTX PMO touchpoint call with P. Ash (EY) and C. Ancona (EY) | 0.30 | $650.00 | $195.00 |
| Ancona,Christopher | Senior | 1/4/2023 | Project Management Office Transition | FTX PMO touchpoint call with P. Ash (EY) and C. Ancona (EY) | 0.30 | $395.00 | $118.50 |
| Nichol,T.J. | Senior Manager | 1/4/2023 | Information Reporting | Analysis performed on investor, vendor, and independent contractor data received from FTX | 4.00 | $650.00 | $2,600.00 |
| Ancona,Christopher | Senior | 1/4/2023 | Project Management Office Transition | Make updates to the FTX Strategic priorities deck | 1.20 | $395.00 | $474.00 |
| Ancona,Christopher | Senior | 1/4/2023 | Project Management Office Transition | Summarize FTX EY Leads touchpoint meeting discussion, compile action items, follow-up items, and applicable parties. Circulate meeting notes to EY Leads. | 1.40 | $395.00 | $553.00 |
| Bailey,Doug | Partner/Principal | 1/4/2023 | Tax Advisory | Analysis of additional court cases and articles associated with tax issue relevant to the company | 2.10 | $825.00 | $1,732.50 |
| Bailey,Doug | Partner/Principal | 1/4/2023 | Tax Advisory | Emails and discussions with state tax experts concerning the application of the state combination/unitary rules and whether such rules could create state tax liabilities for the debtors | 1.90 | $825.00 | $1,567.50 |
| Bailey,Doug | Partner/Principal | 1/4/2023 | Tax Advisory | Finalize technical outline for working group to review prior to the working group's call on the tax issue relevant to the company. | 1.60 | $825.00 | $1,320.00 |
| Bailey,Doug | Partner/Principal | 1/4/2023 | US Income Tax | Discussion of tax technical items. Attendees: D. Bailey (EY), L. Lovelace (EY), L. Jayanthi (EY), T. Shea (EY), J. Scott (EY), J. Berman (EY). | 0.70 | $825.00 | $577.50 |
| Lovelace,Lauren | Partner/Principal | 1/4/2023 | US Income Tax | Discussion of tax technical items. Attendees: D. Bailey (EY), L. Lovelace (EY), L. Jayanthi (EY), T. Shea (EY), J. Scott (EY), J. Berman (EY). | 0.70 | $825.00 | $577.50 |
| Jayanthi,Lakshmi | Senior Manager | 1/4/2023 | US Income Tax | Discussion of tax technical items. Attendees: D. Bailey (EY), L. Lovelace (EY), L. Jayanthi (EY), T. Shea (EY), J. Scott (EY), J. Berman (EY). | 0.70 | $650.00 | $455.00 |
| Shea JR,Thomas M | Partner/Principal | 1/4/2023 | US Income Tax | Discussion of tax technical items. Attendees: D. Bailey (EY), L. Lovelace (EY), L. Jayanthi (EY), T. Shea (EY), J. Scott (EY), J. Berman (EY). | 0.70 | $825.00 | $577.50 |
| Scott,James | Client Serving Contractor JS | 1/4/2023 | US Income Tax | Discussion of tax technical items. Attendees: D. Bailey (EY), L. Lovelace (EY), L. Jayanthi (EY), T. Shea (EY), J. Scott (EY), J. Berman (EY). | 0.70 | $600.00 | $420.00 |
| Berman,Jake | Senior Manager | 1/4/2023 | US Income Tax | Discussion of tax technical items. Attendees: D. Bailey (EY), L. Lovelace (EY), L. Jayanthi (EY), T. Shea (EY), J. Scott (EY), J. Berman (EY). | 0.70 | $650.00 | $455.00 |
| Berman,Jake | Senior Manager | 1/4/2023 | US Income Tax | Review of income(loss)/attribute schedule by year in diligence process of review of prior year tax returns | 1.20 | $650.00 | $780.00 |
| Bieganski,Walter | Client Serving Contractor WB | 1/4/2023 | US State and Local Tax | Review funding flow deck for state tax implications | 0.40 | $200.00 | $80.00 |
| Bieganski,Walter | Client Serving Contractor WB | 1/4/2023 | US State and Local Tax | Review/revise state tax content in the Tax Diligence report | 0.70 | $200.00 | $140.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Manager | 1/4/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 1.00 | $525.00 | $525.00 |
| Knoeller,Thomas J. | Partner/Principal | 1/4/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 1.00 | $825.00 | $825.00 |
| MacLean,Corrie | Senior | 1/4/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 1.00 | $395.00 | $395.00 |
| Staromiejska,Kinga | Manager | 1/4/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 1.00 | $525.00 | $525.00 |
| Di Stefano,Giulia | Senior | 1/4/2023 | Transfer Pricing | Call with D. McComber (EY) and G. Di Stefano (EY) to discuss the implications of the Binance transaction with Giulia Di Stefano. | 0.30 | $395.00 | $118.50 |
| McComber,Donna | National Partner/Principal | 1/4/2023 | Transfer Pricing | Call with D. McComber (EY) and G. Di Stefano (EY) to discuss the implications of the Binance transaction with Giulia Di Stefano. | 0.30 | $990.00 | $297.00 |
| Farrar,Anne | Partner/Principal | 1/4/2023 | Project Management Office Transition | Review of meeting agenda, notes, attendees, actions and risks | 0.30 | $825.00 | $247.50 |
| Hammon,David Lane | Manager | 1/4/2023 | Non US Tax | Correspondence regarding urgent assistance with Singapore GST filings | 0.40 | $525.00 | $210.00 |
| Hammon,David Lane | Manager | 1/4/2023 | Non US Tax | Draft templates and Correspondence related to subcontracting work to EY foreign firms | 3.10 | $525.00 | $1,627.50 |
| Hammon,David Lane | Manager | 1/4/2023 | Non US Tax | Identification of foreign jurisdictions which will apply VAT/local surcharges to fees | 1.10 | $525.00 | $577.50 |
| Jayanthi,Lakshmi | Senior Manager | 1/4/2023 | Tax Advisory | Follow-up items related to the outstanding discussions re specific transactions and associated research | 2.40 | $650.00 | $1,560.00 |
| MacLean,Corrie | Senior | 1/4/2023 | Non US Tax | Update EYI for US and foreign documents, update access | 2.30 | $395.00 | $908.50 |
| Musano,Matthew Albert | Senior Manager | 1/4/2023 | US State and Local Tax | Call on preparing for call with S&C on FTX funds flow issue. Attendees: M. Musano (EY), L. Jayanthi (EY), D. Bailey (EY), L. Lovelace (EY), J.Berman (EY), T. Shea (EY) and J. Scott (EY). | 0.60 | $650.00 | $390.00 |
| Jayanthi,Lakshmi | Senior Manager | 1/4/2023 | US State and Local Tax | Call on preparing for call with S&C on FTX funds flow issue. Attendees: M. Musano (EY), L. Jayanthi (EY), D. Bailey (EY), L. Lovelace (EY), J.Berman (EY), T. Shea (EY) and J. Scott (EY). | 0.60 | $650.00 | $390.00 |
| Bailey,Doug | Partner/Principal | 1/4/2023 | US State and Local Tax | Call on preparing for call with S&C on FTX funds flow issue. Attendees: M. Musano (EY), L. Jayanthi (EY), D. Bailey (EY), L. Lovelace (EY), J.Berman (EY), T. Shea (EY) and J. Scott (EY). | 0.60 | $825.00 | $495.00 |
| Lovelace,Lauren | Partner/Principal | 1/4/2023 | US State and Local Tax | Call on preparing for call with S&C on FTX funds flow issue. Attendees: M. Musano (EY), L. Jayanthi (EY), D. Bailey (EY), L. Lovelace (EY), J.Berman (EY), T. Shea (EY) and J. Scott (EY). | 0.60 | $825.00 | $495.00 |
| Shea JR,Thomas M | Partner/Principal | 1/4/2023 | US State and Local Tax | Call on preparing for call with S&C on FTX funds flow issue. Attendees: M. Musano (EY), L. Jayanthi (EY), D. Bailey (EY), L. Lovelace (EY), J.Berman (EY), T. Shea (EY) and J. Scott (EY). | 0.60 | $825.00 | $495.00 |
| Scott,James | Client Serving Contractor JS | 1/4/2023 | US State and Local Tax | Call on preparing for call with S&C on FTX funds flow issue. Attendees: M. Musano (EY), L. Jayanthi (EY), D. Bailey (EY), L. Lovelace (EY), J.Berman (EY), T. Shea (EY) and J. Scott (EY). | 0.60 | $600.00 | $360.00 |
| Berman,Jake | Senior Manager | 1/4/2023 | US State and Local Tax | Call on preparing for call with S&C on FTX funds flow issue. Attendees: M. Musano (EY), L. Jayanthi (EY), D. Bailey (EY), L. Lovelace (EY), J.Berman (EY), T. Shea (EY) and J. Scott (EY). | 0.60 | $650.00 | $390.00 |
| Owsley,John Christopher | Senior Manager | 1/4/2023 | US International Tax | Prepare Section 304 tax memo | 7.00 | $650.00 | $4,550.00 |
| Scott,James | Client Serving Contractor JS | 1/4/2023 | US Income Tax | Gross income cases review | 2.50 | $600.00 | $1,500.00 |
| Scott,James | Client Serving Contractor JS | 1/4/2023 | US Income Tax | PMO update slide review | 1.50 | $600.00 | $900.00 |
| Scott,James | Client Serving Contractor JS | 1/4/2023 | US Income Tax | Review of PMO slide for 1/5/23 meeting | 0.70 | $600.00 | $420.00 |
| Scott,James | Client Serving Contractor JS | 1/4/2023 | US Income Tax | Tax motion review and request for detail | 0.30 | $600.00 | $180.00 |
| Shea JR,Thomas M | Partner/Principal | 1/4/2023 | US Income Tax | Discussion with D Hariton (S&C) regarding EY tax workstreams, technical and status updates. | 1.00 | $825.00 | $825.00 |
| Shea JR,Thomas M | Partner/Principal | 1/4/2023 | US Income Tax | Review of tax motion filed for income tax disclosures, written correspondence with EY tax compliance team and A&M team | 1.60 | $825.00 | $1,320.00 |
| Shea JR,Thomas M | Partner/Principal | 1/4/2023 | US Income Tax | Updates to Tax slide for project management / executive reporting to John Ray - submitted to A&M | 1.10 | $825.00 | $907.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/4/2023 | Payroll Tax | Review of vendor 1099 data provided and response to M Cilia on follow up items. | 2.40 | $525.00 | $1,260.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Jayanthi,Lakshmi | Senior Manager | 1/5/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $650.00 | $325.00 |
| Ancona,Christopher | Senior | 1/5/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $395.00 | $158.00 |
| Hall,Emily Melissa | Senior | 1/5/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $395.00 | $158.00 |
| McComber,Donna | National Partner/Principal | 1/5/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $990.00 | $396.00 |
| Bieganski,Walter | Client Serving Contractor WB | 1/5/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $200.00 | $80.00 |
| Jimenez,Joseph Robert | Senior Manager | 1/5/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Scott,James | Client Serving Contractor JS | 1/5/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $600.00 | $240.00 |
| Farrar,Anne | Partner/Principal | 1/5/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Lowery,Kristie L | National Partner/Principal | 1/5/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $990.00 | $396.00 |
| Lovelace,Lauren | Partner/Principal | 1/5/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Bailey,Doug | Partner/Principal | 1/5/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Bost,Anne | Managing Director | 1/5/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $775.00 | $310.00 |
| Musano,Matthew Albert | Senior Manager | 1/5/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Cotopoulis,Alex | Managing Director | 1/5/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $775.00 | $310.00 |
| Gengler,Charlie | Partner/Principal | 1/5/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Jayanthi,Lakshmi | Senior Manager | 1/5/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Ferris,Tara | Partner/Principal | 1/5/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Madhok,Kishan | Senior Manager | 1/5/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/5/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $525.00 | $210.00 |
| Berman,Jake | Senior Manager | 1/5/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Nichol,T.J. | Senior Manager | 1/5/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Katsnelson,David | Manager | 1/5/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $525.00 | $210.00 |
| Ash,Polly Westerberg | Senior Manager | 1/5/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Hammon,David Lane | Manager | 1/5/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $525.00 | $210.00 |
| Knoeller,Thomas J. | Partner/Principal | 1/5/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Shea JR,Thomas M | Partner/Principal | 1/5/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Staromiejska,Kinga | Manager | 1/5/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $525.00 | $210.00 |
| Scott,James | Client Serving Contractor JS | 1/4/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $600.00 | $240.00 |
| Ash,Polly Westerberg | Senior Manager | 1/5/2023 | Project Management Office Transition | Set-up of FTX and EY share file site | 0.40 | $650.00 | $260.00 |
| Ash,Polly Westerberg | Senior Manager | 1/5/2023 | Non US Tax | Call to align on process for inventorying and sharing documents uploaded to Box by A&M. Attendees: D. Hammon (EY), C. MacLean (EY), P. Ash (EY). | 0.30 | $650.00 | $195.00 |
| Hammon,David Lane | Manager | 1/5/2023 | Non US Tax | Call to align on process for inventorying and sharing documents uploaded to Box by A&M. Attendees: D. Hammon (EY), C. MacLean (EY), P. Ash (EY). | 0.30 | $525.00 | $157.50 |
| MacLean,Corrie | Senior | 1/5/2023 | Non US Tax | Call to align on process for inventorying and sharing documents uploaded to Box by A&M. Attendees: D. Hammon (EY), C. MacLean (EY), P. Ash (EY). | 0.30 | $395.00 | $118.50 |
| Shea JR,Thomas M | Partner/Principal | 1/5/2023 | Non US Tax | Call with EY Singapore Tax lead to discuss contract updates. Attendees: D. Hammon (EY), T. Shea (EY), T. Toryanik. | 0.50 | $825.00 | $412.50 |
| Hammon,David Lane | Manager | 1/5/2023 | Non US Tax | Call with EY Singapore Tax lead to discuss contract updates. Attendees: D. Hammon (EY), T. Shea (EY), T. Toryanik. | 0.50 | $525.00 | $262.50 |
| Bailey,Doug | Partner/Principal | 1/5/2023 | Tax Advisory | Analysis of FTX Digital Markets operations to determine applicability of various US international tax rules | 1.40 | $825.00 | $1,155.00 |
| Bailey,Doug | Partner/Principal | 1/5/2023 | Tax Advisory | Evaluate procedural remedies available in the case of incomplete filings | 1.20 | $825.00 | $990.00 |
| Shea JR,Thomas M | Partner/Principal | 1/5/2023 | Tax Advisory | Call with Sullivan and Cromwell and Alvarez and Marsal. Discuss many relevant case laws on the treatment of the FTX funds flow with D. Hariton, B. Seeway, K Jacobs, L Jayanthi (EY), L Lovelace (EY), D Bailey (EY), T Shea (EY), J Scott (EY). | 1.00 | $825.00 | $825.00 |
| Bailey,Doug | Partner/Principal | 1/5/2023 | Tax Advisory | Call with Sullivan and Cromwell and Alvarez and Marsal. Discuss many relevant case laws on the treatment of the FTX funds flow with D. Hariton, B. Seeway, K Jacobs, L Jayanthi (EY), L Lovelace (EY), D Bailey (EY), T Shea (EY), J Scott (EY). | 1.00 | $825.00 | $825.00 |
| Lovelace,Lauren | Partner/Principal | 1/5/2023 | US International Tax | Call with Sullivan and Cromwell and Alvarez and Marsal. Discuss many relevant case laws on the treatment of the FTX funds flow with D. Hariton, B. Seeway, K Jacobs, L Jayanthi (EY), L Lovelace (EY), D Bailey (EY), T Shea (EY), J Scott (EY). | 1.00 | $825.00 | $825.00 |
| Scott,James | Client Serving Contractor JS | 1/5/2023 | Tax Advisory | Call with Sullivan and Cromwell and Alvarez and Marsal. Discuss many relevant case laws on the treatment of the FTX funds flow with D. Hariton, B. Seeway, K Jacobs, L Jayanthi (EY), L Lovelace (EY), D Bailey (EY), T Shea (EY), J Scott (EY). | 1.00 | $600.00 | $600.00 |
| Jayanthi,Lakshmi | Senior Manager | 1/5/2023 | Tax Advisory | Call with Sullivan and Cromwell and Alvarez and Marsal. Discuss many relevant case laws on the treatment of the FTX funds flow with D. Hariton, B. Seeway, K Jacobs, L Jayanthi (EY), L Lovelace (EY), D Bailey (EY), T Shea (EY), J Scott (EY). | 1.00 | $650.00 | $650.00 |
| Bailey,Doug | Partner/Principal | 1/5/2023 | Tax Advisory | Further analysis of FTX Trading general ledgers and market metrics to determine the reasonableness of its income categorizations | 2.10 | $825.00 | $1,732.50 |
| Berman,Jake | Senior Manager | 1/5/2023 | US Income Tax | Review of Federal Entity Listing, evaluating complexity for compliance purposes | 1.40 | $650.00 | $910.00 |
| Bieganski,Walter | Client Serving Contractor WB | 1/5/2023 | US State and Local Tax | Review internal emails regarding first day tax motion/ EY Retention motion/ Tax Claim Review | 0.30 | $200.00 | $60.00 |
| Carlson,Tim | Managing Director | 1/5/2023 | US State and Local Tax | Discuss Bahamas RP tax issues, BPP findings to date with Lissa Waller, Mary Catherine Statham and Colin Harper. | 0.50 | $775.00 | $387.50 |
| DeVincenzo,Jennie | Managing Director | 1/5/2023 | Payroll Tax | Discuss setting up call with Bahamas team, W-2 review and follow-up with foreign countries. Daily update call with J. DeVincenzo, K. Wrenn and C. Carver (all EY) | 0.30 | $775.00 | $232.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/5/2023 | Payroll Tax | Discuss setting up call with Bahamas team, W-2 review and follow-up with foreign countries. Daily update call with J. DeVincenzo, K. Wrenn and C. Carver (all EY) | 0.30 | $525.00 | $157.50 |
| Carver,Cody R. | Senior | 1/5/2023 | Payroll Tax | Discuss setting up call with Bahamas team, W-2 review and follow-up with foreign countries. Daily update call with J. DeVincenzo, K. Wrenn and C. Carver (all EY) | 0.30 | $395.00 | $118.50 |
| Chyan,Megan | Senior | 1/5/2023 | US State and Local Tax | Review internal correspondence and answer independence confirmation polling questions for FTX from E. Hall | 0.20 | $395.00 | $79.00 |
| Cotopoulis,Alex | Managing Director | 1/5/2023 | Value Added Tax | Internal FTX EY Leads Touch Point Meetings. | 0.40 | $775.00 | $310.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle | Manager | 1/5/2023 | Payroll Tax | Daily update call with J DeVincenzo, K. Wrenn, M. Hamilton and C. Carver (all EY) | 0.40 | $525.00 | $210.00 |
| Carver,Cody R. | Senior | 1/5/2023 | Payroll Tax | Daily update call with J DeVincenzo, K. Wrenn, M. Hamilton and C. Carver (all EY) | 0.40 | $395.00 | $158.00 |
| DeVincenzo,Jennie | Managing Director | 1/5/2023 | Payroll Tax | Daily update call with J DeVincenzo, K. Wrenn, M. Hamilton and C. Carver (all EY) | 0.40 | $775.00 | $310.00 |
| Hamilton,Mary Catherine | Senior | 1/5/2023 | Payroll Tax | Daily update call with J DeVincenzo, K. Wrenn, M. Hamilton and C. Carver (all EY) | 0.40 | $395.00 | $158.00 |
| Nichol,T.J. | Senior Manager | 1/5/2023 | Information Reporting | 12/5 Meeting with Nils Molina to discuss TY22 investor data availability; analysis performed on data attributes | 4.00 | $650.00 | $2,600.00 |
| Farrar,Anne | Partner/Principal | 1/5/2023 | Project Management Office Transition | Assist S. Beattie & T. Shea with FTX tracking of compliance for FA Examiner role vs. Tax Engagement. Includes cross-examining scope for local jurisdictions | 0.80 | $825.00 | $660.00 |
| Farrar,Anne | Partner/Principal | 1/5/2023 | Project Management Office Transition | Review status updates for meeting for FTX on tax status updates in Non-US jurisdictions | 1.00 | $825.00 | $825.00 |
| Hammon,David Lane | Manager | 1/5/2023 | Non US Tax | Correspondence regarding updates to memos used to subcontract work to the EY member firms | 0.70 | $525.00 | $367.50 |
| Hammon,David Lane | Manager | 1/5/2023 | Non US Tax | Review of contractual updates and analysis on how the updates will impact the EY foreign teams | 1.60 | $525.00 | $840.00 |
| Scott,James | Client Serving Contractor JS | 1/5/2023 | US Income Tax | Internal call prepping for a call with Sullivan and Cromwell and Alvarez & Marsal. Discuss the FTX funds flow issue with T. Shea, J. Scott, L. Lovelace, D. Bailey, L. Jayanthi (all EY) | 1.00 | $600.00 | $600.00 |
| Lovelace,Lauren | Partner/Principal | 1/5/2023 | Tax Advisory | Internal call prepping for a call with Sullivan and Cromwell and Alvarez & Marsal. Discuss the FTX funds flow issue with T. Shea, J. Scott, L. Lovelace, D. Bailey, L. Jayanthi (all EY) | 1.00 | $825.00 | $825.00 |
| Bailey,Doug | Partner/Principal | 1/5/2023 | Tax Advisory | Internal call prepping for a call with Sullivan and Cromwell and Alvarez & Marsal. Discuss the FTX funds flow issue with T. Shea, J. Scott, L. Lovelace, D. Bailey, L. Jayanthi (all EY) | 1.00 | $825.00 | $825.00 |
| Shea JR,Thomas M | Partner/Principal | 1/5/2023 | Tax Advisory | Internal call prepping for a call with Sullivan and Cromwell and Alvarez & Marsal. Discuss the FTX funds flow issue with T. Shea, J. Scott, L. Lovelace, D. Bailey, L. Jayanthi (all EY) | 1.00 | $825.00 | $825.00 |
| Jayanthi,Lakshmi | Senior Manager | 1/5/2023 | Tax Advisory | Internal call prepping for a call with Sullivan and Cromwell and Alvarez & Marsal. Discuss the FTX funds flow issue with T. Shea, J. Scott, L. Lovelace, D. Bailey, L. Jayanthi (all EY) | 1.00 | $650.00 | $650.00 |
| Jayanthi,Lakshmi | Senior Manager | 1/5/2023 | Tax Advisory | Research and write- up regarding corporate income question | 1.90 | $650.00 | $1,235.00 |
| Loo,Lydia | Senior | 1/5/2023 | Information Reporting | FTX transaction file analysis | 2.10 | $395.00 | $829.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/5/2023 | Payroll Tax | Meeting to discuss the concerns and issues with coding within Quickbooks related to information reporting and withholding for calendar year 2022. Attendees: M. Cilia (FTX), K. Wrenn (EY), T. Ferris (EY), TJ Nichol (EY), D. Santoro (EY), K. Lowery (EY). | 0.50 | $525.00 | $262.50 |
| Ferris,Tara | Partner/Principal | 1/5/2023 | Payroll Tax | Meeting to discuss the concerns and issues with coding within Quickbooks related to information reporting and withholding for calendar year 2022. Attendees: M. Cilia (FTX), K. Wrenn (EY), T. Ferris (EY), TJ Nichol (EY), D. Santoro (EY), K. Lowery (EY). | 0.50 | $825.00 | $412.50 |
| Nichol,T.J. | Senior Manager | 1/5/2023 | Payroll Tax | Meeting to discuss the concerns and issues with coding within Quickbooks related to information reporting and withholding for calendar year 2022. Attendees: M. Cilia (FTX), K. Wrenn (EY), T. Ferris (EY), TJ Nichol (EY), D. Santoro (EY), K. Lowery (EY). | 0.50 | $650.00 | $325.00 |
| Santoro,David | Manager | 1/5/2023 | Payroll Tax | Meeting to discuss the concerns and issues with coding within Quickbooks related to information reporting and withholding for calendar year 2022. Attendees: M. Cilia (FTX), K. Wrenn (EY), T. Ferris (EY), TJ Nichol (EY), D. Santoro (EY), K. Lowery (EY). | 0.50 | $525.00 | $262.50 |
| Lowery,Kristie L | National Partner/Principal | 1/5/2023 | Payroll Tax | Meeting to discuss the concerns and issues with coding within Quickbooks related to information reporting and withholding for calendar year 2022. Attendees: M. Cilia (FTX), K. Wrenn (EY), T. Ferris (EY), TJ Nichol (EY), D. Santoro (EY), K. Lowery (EY). | 0.50 | $990.00 | $495.00 |
| Lowery,Kristie L | National Partner/Principal | 1/5/2023 | Payroll Tax | Call on information reporting and withholding to discuss discrepancies and details between information provided by third party and Quickbooks payments. Attendees: K. Lowery (EY), T. Ferris (EY), K. Wrenn (EY), TJ Nichol (EY) and D. Santoro (EY). | 0.70 | $990.00 | $693.00 |
| Ferris,Tara | Partner/Principal | 1/5/2023 | Payroll Tax | Call on information reporting and withholding to discuss discrepancies and details between information provided by third party and Quickbooks payments. Attendees: K. Lowery (EY), T. Ferris (EY), K. Wrenn (EY), TJ Nichol (EY) and D. Santoro (EY). | 0.70 | $825.00 | $577.50 |
| Nichol,T.J. | Senior Manager | 1/5/2023 | Payroll Tax | Call on information reporting and withholding to discuss discrepancies and details between information provided by third party and Quickbooks payments. Attendees: K. Lowery (EY), T. Ferris (EY), K. Wrenn (EY), TJ Nichol (EY) and D. Santoro (EY). | 0.70 | $650.00 | $455.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/5/2023 | Payroll Tax | Call on information reporting and withholding to discuss discrepancies and details between information provided by third party and Quickbooks payments. Attendees: K. Lowery (EY), T. Ferris (EY), K. Wrenn (EY), TJ Nichol (EY) and D. Santoro (EY). | 0.70 | $525.00 | $367.50 |
| Santoro,David | Manager | 1/5/2023 | Payroll Tax | Call on information reporting and withholding to discuss discrepancies and details between information provided by third party and Quickbooks payments. Attendees: K. Lowery (EY), T. Ferris (EY), K. Wrenn (EY), TJ Nichol (EY) and D. Santoro (EY). | 0.70 | $525.00 | $367.50 |
| Lowery,Kristie L | National Partner/Principal | 1/5/2023 | Payroll Tax | Prepare for meeting with M. Cilia and K. Schultea regarding next steps and open items related to payroll taxes and information reporting. | 0.80 | $990.00 | $792.00 |
| MacLean,Corrie | Senior | 1/5/2023 | Non US Tax | Meeting to review available documentation for services to be provided under Fist Statement of Work. Attendees: C. MacLean (EY), P. Ash (EY), K. Staromiejska (EY), C. Ancona (EY). | 0.50 | $395.00 | $197.50 |
| Ash,Polly Westerberg | Senior Manager | 1/5/2023 | Non US Tax | Meeting to review available documentation for services to be provided under Fist Statement of Work. Attendees: C. MacLean (EY), P. Ash (EY), K. Staromiejska (EY), C. Ancona (EY). | 0.50 | $650.00 | $325.00 |
| Ancona,Christopher | Senior | 1/5/2023 | Non US Tax | Meeting to review available documentation for services to be provided under Fist Statement of Work. Attendees: C. MacLean (EY), P. Ash (EY), K. Staromiejska (EY), C. Ancona (EY). | 0.50 | $395.00 | $197.50 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Staromiejska,Kinga | Manager | 1/5/2023 | Non US Tax | Meeting to review available documentation for services to be provided under Fist Statement of Work. Attendees: C. MacLean (EY), P. Ash (EY), K. Staromiejska (EY), C. Ancona (EY). | 0.50 | $525.00 | $262.50 |
| Hammon,David Lane | Manager | 1/5/2023 | Non US Tax | Meeting to review delivery of services in Statement of Work in connection with submission to bankruptcy court in order to identify and evaluate client acceptance and service offering approval by the Global Client Serving Partner. Attendees: D. Hammon (EY), T. Toryanik, T. Shea (EY), T. Knoeller (EY), K. Staromiejska (EY). | 0.50 | $525.00 | $262.50 |
| Shea JR,Thomas M | Partner/Principal | 1/5/2023 | Non US Tax | Meeting to review delivery of services in Statement of Work in connection with submission to bankruptcy court in order to identify and evaluate client acceptance and service offering approval by the Global Client Serving Partner. Attendees: D. Hammon (EY), T. Toryanik, T. Shea (EY), T. Knoeller (EY), K. Staromiejska (EY). | 0.50 | $825.00 | $412.50 |
| Knoeller,Thomas J. | Partner/Principal | 1/5/2023 | Non US Tax | Meeting to review delivery of services in Statement of Work in connection with submission to bankruptcy court in order to identify and evaluate client acceptance and service offering approval by the Global Client Serving Partner. Attendees: D. Hammon (EY), T. Toryanik, T. Shea (EY), T. Knoeller (EY), K. Staromiejska (EY). | 0.50 | $825.00 | $412.50 |
| Staromiejska,Kinga | Manager | 1/5/2023 | Non US Tax | Meeting to review delivery of services in Statement of Work in connection with submission to bankruptcy court in order to identify and evaluate client acceptance and service offering approval by the Global Client Serving Partner. Attendees: D. Hammon (EY), T. Toryanik, T. Shea (EY), T. Knoeller (EY), K. Staromiejska (EY). | 0.50 | $525.00 | $262.50 |
| Hammon,David Lane | Manager | 1/5/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 1.30 | $525.00 | $682.50 |
| Knoeller,Thomas J. | Partner/Principal | 1/5/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 1.30 | $825.00 | $1,072.50 |
| MacLean,Corrie | Senior | 1/5/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 1.30 | $395.00 | $513.50 |
| Staromiejska,Kinga | Manager | 1/5/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 1.30 | $525.00 | $682.50 |
| Nichol,T.J. | Senior Manager | 1/5/2023 | Payroll Tax | Meeting with K. Wrenn (EY), K Lowery (EY), T Farris, T Nichol (EY), D Santoro (EY) regarding outline of tentative agenda of 1099 reporting rationalization items, next steps on securing data source materials from RLA and Caroline. | 0.80 | $650.00 | $520.00 |
| Lowery,Kristie L | National Partner/Principal | 1/5/2023 | Payroll Tax | Meeting with K. Wrenn (EY), K Lowery (EY), T Farris, T Nichol (EY), D Santoro (EY) regarding outline of tentative agenda of 1099 reporting rationalization items, next steps on securing data source materials from RLA and Caroline. | 0.80 | $990.00 | $792.00 |
| Santoro,David | Manager | 1/5/2023 | Payroll Tax | Meeting with K. Wrenn (EY), K Lowery (EY), T Farris, T Nichol (EY), D Santoro (EY) regarding outline of tentative agenda of 1099 reporting rationalization items, next steps on securing data source materials from RLA and Caroline. | 0.80 | $525.00 | $420.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/5/2023 | Payroll Tax | Meeting with K. Wrenn (EY), K Lowery (EY), T Farris, T Nichol (EY), D Santoro (EY) regarding outline of tentative agenda of 1099 reporting rationalization items, next steps on securing data source materials from RLA and Caroline. | 0.80 | $525.00 | $420.00 |
| Lowery,Kristie L | National Partner/Principal | 1/5/2023 | Payroll Tax | Meeting with K. Wrenn (EY), M Cilia, K Lowery (EY), T Farris, T Nichol (EY), D Santoro (EY) regarding 1099 reporting rationalization items, next steps on securing data source materials from RLA and Caroline and pre vs post-petition taxability reporting review | 0.50 | $990.00 | $495.00 |
| Nichol,T.J. | Senior Manager | 1/5/2023 | Payroll Tax | Meeting with K. Wrenn (EY), M Cilia, K Lowery (EY), T Farris, T Nichol (EY), D Santoro (EY) regarding 1099 reporting rationalization items, next steps on securing data source materials from RLA and Caroline and pre vs post-petition taxability reporting review | 0.50 | $650.00 | $325.00 |
| Santoro,David | Manager | 1/5/2023 | Payroll Tax | Meeting with K. Wrenn (EY), M Cilia, K Lowery (EY), T Farris, T Nichol (EY), D Santoro (EY) regarding 1099 reporting rationalization items, next steps on securing data source materials from RLA and Caroline and pre vs post-petition taxability reporting review | 0.50 | $525.00 | $262.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/5/2023 | Payroll Tax | Meeting with K. Wrenn (EY), M Cilia, K Lowery (EY), T Farris, T Nichol (EY), D Santoro (EY) regarding 1099 reporting rationalization items, next steps on securing data source materials from RLA and Caroline and pre vs post-petition taxability reporting review | 0.50 | $525.00 | $262.50 |
| Lowery,Kristie L | National Partner/Principal | 1/5/2023 | Payroll Tax | Review of 1099 files to prepare for meeting with Mary Cilia later today regarding FTX vendors for all entities and reporting requirements for tax year reporting 2022. | 2.10 | $990.00 | $2,079.00 |
| MacLean,Corrie | Senior | 1/5/2023 | Non US Tax | Compile historical data in the EY Interact database and distribute to each corresponding EY local teams | 1.40 | $395.00 | $553.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Santoro,David | Manager | 1/5/2023 | Information Reporting | Meeting with T Nichol (EY), D Santoro (EY), and K Wrenn (EY) on vendor data accessibility by entity and outline of next step items for M Cilia regarding reportability rationalization. | 2.80 | $525.00 | $1,470.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/5/2023 | Payroll Tax | Meeting with T Nichol (EY), D Santoro (EY), and K Wrenn (EY) on vendor data accessibility by entity and outline of next step items for M Cilia regarding reportability rationalization. | 2.80 | $525.00 | $1,470.00 |
| Nichol,T.J. | Senior Manager | 1/5/2023 | Payroll Tax | Meeting with T Nichol (EY), D Santoro (EY), and K Wrenn (EY) on vendor data accessibility by entity and outline of next step items for M Cilia regarding reportability rationalization. | 2.80 | $650.00 | $1,820.00 |
| Scott,James | Client Serving Contractor JS | 1/5/2023 | US Income Tax | Gross income case review | 0.80 | $600.00 | $480.00 |
| Scott,James | Client Serving Contractor JS | 1/5/2023 | US Income Tax | Gross income inclusion review draft | 0.90 | $600.00 | $540.00 |
| Scott,James | Client Serving Contractor JS | 1/5/2023 | US Income Tax | Review technical guidance regarding potential tax implications for digital asset transactions. | 0.30 | $600.00 | $180.00 |
| Scott,James | Client Serving Contractor JS | 1/5/2023 | US Income Tax | Monthly Operating Report GAAP compliance | 0.70 | $600.00 | $420.00 |
| Ash,Polly Westerberg | Senior Manager | 1/5/2023 | US Income Tax | Meeting with FTX CFO and CAO: M. Cilia, K. Shultea to discuss progress, status and action items on Tax Support. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | 0.80 | $650.00 | $520.00 |
| Scott,James | Client Serving Contractor JS | 1/5/2023 | US Income Tax | Meeting with FTX CFO and CAO: M. Cilia, K. Shultea to discuss progress, status and action items on Tax Support. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | 0.80 | $600.00 | $480.00 |
| Lowery,Kristie L | National Partner/Principal | 1/5/2023 | US Income Tax | Meeting with FTX CFO and CAO: M. Cilia, K. Shultea to discuss progress, status and action items on Tax Support. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | 0.80 | $990.00 | $792.00 |
| Shea JR,Thomas M | Partner/Principal | 1/5/2023 | US Income Tax | Meeting with FTX CFO and CAO: M. Cilia, K. Shultea to discuss progress, status and action items on Tax Support. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | 0.80 | $825.00 | $660.00 |
| Scott,James | Client Serving Contractor JS | 1/5/2023 | US Income Tax | Meeting with FTX CFO and CAO: M. Cilia, K. Shultea to discuss progress, status and action items on Tax Support. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | 0.80 | $600.00 | $480.00 |
| Ferris,Tara | Partner/Principal | 1/5/2023 | Information Reporting | Discussion re: 1099-MISC reporting with FTX/A&M. Attendees: T. Ferris (EY), T. Shea (EY), N. Svalinas, U. Benjamin, P. Kwan | 0.50 | $825.00 | $412.50 |
| Shea JR,Thomas M | Partner/Principal | 1/5/2023 | Information Reporting | Discussion re: 1099-MISC reporting with FTX/A&M. Attendees: T. Ferris (EY), T. Shea (EY), N. Svalinas, U. Benjamin, P. Kwan | 0.50 | $825.00 | $412.50 |
| Berman,Jake | Senior Manager | 1/5/2023 | US Income Tax | Discussion re: certain tax accounting considerations for MOR/entity reporting Attendees: C. Gengler, J. Scott, J. Berman, T. Shea. (All EY) | 0.40 | $650.00 | $260.00 |
| Gengler,Charlie | Partner/Principal | 1/5/2023 | US Income Tax | Discussion re: certain tax accounting considerations for MOR/entity reporting Attendees: C. Gengler, J. Scott, J. Berman, T. Shea. (All EY) | 0.40 | $825.00 | $330.00 |
| Shea JR,Thomas M | Partner/Principal | 1/5/2023 | US Income Tax | Discussion re: certain tax accounting considerations for MOR/entity reporting Attendees: C. Gengler, J. Scott, J. Berman, T. Shea. (All EY) | 0.40 | $825.00 | $330.00 |
| Scott,James | Client Serving Contractor JS | 1/5/2023 | US Income Tax | Discussion re: certain tax accounting considerations for MOR/entity reporting Attendees: C. Gengler, J. Scott, J. Berman, T. Shea. (All EY) | 0.40 | $600.00 | $240.00 |
| Shea JR,Thomas M | Partner/Principal | 1/5/2023 | US Income Tax | Prepare agenda, including coordination with workstream leads, for Tax C-Suite Update | 0.60 | $825.00 | $495.00 |
| Shea JR,Thomas M | Partner/Principal | 1/5/2023 | US Income Tax | Review of reporting basis for monthly operating reports, written correspondence with A&M team and internal tax accounting team regarding specific tax accounting technical matters | 2.30 | $825.00 | $1,897.50 |
| Shea JR,Thomas M | Partner/Principal | 1/5/2023 | US Income Tax | Review of tax summary re: certain transactions and income & deduction items prepared by international team, written correspondence and follow-ups | 1.80 | $825.00 | $1,485.00 |
| Shea JR,Thomas M | Partner/Principal | 1/5/2023 | US Income Tax | Written correspondence with internal teams re: feedback from US Trustee on retention order | 0.80 | $825.00 | $660.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/5/2023 | Payroll Tax | Preparation on next steps items for 1099 reporting requirements and documentation | 2.20 | $525.00 | $1,155.00 |
| Santoro,David | Manager | 1/6/2023 | Information Reporting | 1099 Vendor Data Analysis | 0.60 | $525.00 | $315.00 |
| Bailey,Doug | Partner/Principal | 1/6/2023 | Tax Advisory | Analyze facts associated with the purchase of Robinhood transaction | 2.60 | $825.00 | $2,145.00 |
| Shea JR,Thomas M | Partner/Principal | 1/6/2023 | Tax Advisory | Call T Shea (EY), D Bailey (EY), L Lovelace (EY), J. Scott (EY), L Jayanthi (EY) federal tax matters | 0.50 | $825.00 | $412.50 |
| Lovelace,Lauren | Partner/Principal | 1/6/2023 | Tax Advisory | Call T Shea (EY), D Bailey (EY), L Lovelace (EY), J. Scott (EY), L Jayanthi (EY) federal tax matters | 0.50 | $825.00 | $412.50 |
| Jayanthi,Lakshmi | Senior Manager | 1/6/2023 | Tax Advisory | Call T Shea (EY), D Bailey (EY), L Lovelace (EY), J. Scott (EY), L Jayanthi (EY) federal tax matters | 0.50 | $650.00 | $325.00 |
| Bailey,Doug | Partner/Principal | 1/6/2023 | Tax Advisory | Call T Shea (EY), D Bailey (EY), L Lovelace (EY), J. Scott (EY), L Jayanthi (EY) federal tax matters | 0.50 | $825.00 | $412.50 |
| Scott,James | Client Serving Contractor JS | 1/6/2023 | Tax Advisory | Call T Shea (EY), D Bailey (EY), L Lovelace (EY), J. Scott (EY), L Jayanthi (EY) federal tax matters | 0.50 | $600.00 | $300.00 |
| Carlson,Tim | Managing Director | 1/6/2023 | US State and Local Tax | Call with T. Carlson (EY) and K. Davis (EY) to discuss initial questions on real estate footprint and project ask | 0.40 | $775.00 | $310.00 |
| Davis,Kathleen F. | Manager | 1/6/2023 | US State and Local Tax | Call with T. Carlson (EY) and K. Davis (EY) to discuss initial questions on real estate footprint and project ask | 0.40 | $525.00 | $210.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Shea JR,Thomas M | Partner/Principal | 1/6/2023 | US Income Tax | Catchup with A&M and S&C tax leads to discuss status and issues relevant to FTX tax workstreams being performed by each firm. Attendees: D. Hariton, C. Howe, T. Shea (EY), J. Berman (EY) and J. Scott (EY) | 0.50 | $825.00 | $412.50 |
| Scott,James | Client Serving Contractor JS | 1/6/2023 | US Income Tax | Catchup with A&M and S&C tax leads to discuss status and issues relevant to FTX tax workstreams being performed by each firm. Attendees: D. Hariton, C. Howe, T. Shea (EY), J. Berman (EY) and J. Scott (EY) | 0.60 | $600.00 | $360.00 |
| Berman,Jake | Senior Manager | 1/6/2023 | US Income Tax | Catchup with A&M and S&C tax leads to discuss status and issues relevant to FTX tax workstreams being performed by each firm. Attendees: D. Hariton, C. Howe, T. Shea (EY), J. Berman (EY) and J. Scott (EY) | 0.60 | $650.00 | $390.00 |
| MacLean,Corrie | Senior | 1/6/2023 | Non US Tax | Contact list and historical document review, update FTX contact list tracker | 1.10 | $395.00 | $434.50 |
| Hammon,David Lane | Manager | 1/6/2023 | Non US Tax | Correspondence with leadership regarding staffing from foreign firms given the contractual updates | 0.40 | $525.00 | $210.00 |
| Raulli,Lindsay Elizabeth | Senior Manager | 1/6/2023 | Tax Advisory | Discuss Cottongrove tax issues with L. Raulli (EY), L. Lovelace (EY) and L. Jayanthi (EY) | 0.50 | $650.00 | $325.00 |
| Jayanthi,Lakshmi | Senior Manager | 1/6/2023 | Tax Advisory | Discuss Cottongrove tax issues with L. Raulli (EY), L. Lovelace (EY) and L. Jayanthi (EY) | 0.50 | $650.00 | $325.00 |
| Lovelace,Lauren | Partner/Principal | 1/6/2023 | US International Tax | Discuss Cottongrove tax issues with L. Raulli (EY), L. Lovelace (EY) and L. Jayanthi (EY) | 0.50 | $825.00 | $412.50 |
| Jayanthi,Lakshmi | Senior Manager | 1/6/2023 | US Income Tax | Discussion re: tax treatment of certain funding flows within the organization. Attendees: L. Jayanthi (EY), D. Bailey (EY), L. Lovelace (EY), J. Scott (EY), T. Shea (EY). | 0.50 | $650.00 | $325.00 |
| Bailey,Doug | Partner/Principal | 1/6/2023 | US Income Tax | Discussion re: tax treatment of certain funding flows within the organization. Attendees: L. Jayanthi (EY), D. Bailey (EY), L. Lovelace (EY), J. Scott (EY), T. Shea (EY). | 0.50 | $825.00 | $412.50 |
| Lovelace,Lauren | Partner/Principal | 1/6/2023 | US Income Tax | Discussion re: tax treatment of certain funding flows within the organization. Attendees: L. Jayanthi (EY), D. Bailey (EY), L. Lovelace (EY), J. Scott (EY), T. Shea (EY). | 0.50 | $825.00 | $412.50 |
| Scott,James | Client Serving Contractor JS | 1/6/2023 | US Income Tax | Discussion re: tax treatment of certain funding flows within the organization. Attendees: L. Jayanthi (EY), D. Bailey (EY), L. Lovelace (EY), J. Scott (EY), T. Shea (EY). | 0.50 | $600.00 | $300.00 |
| Shea JR,Thomas M | Partner/Principal | 1/6/2023 | US Income Tax | Discussion re: tax treatment of certain funding flows within the organization. Attendees: L. Jayanthi (EY), D. Bailey (EY), L. Lovelace (EY), J. Scott (EY), T. Shea (EY). | 0.50 | $825.00 | $412.50 |
| Shea JR,Thomas M | Partner/Principal | 1/6/2023 | US Income Tax | Discussion with A&M and S&C regarding tax matters to include for UCC presentation. Attendees: C. Howe, S. Koverick, L. Callerio, R. Gordon, E. Mosley, A. Ulyanenko, D. Hariton | 0.50 | $825.00 | $412.50 |
| Rumford,Neil | Partner/Principal | 1/6/2023 | Non US Tax | Follow-up discussion re: time sensitive Gibraltar tax support with local team. Attendees: D. Hammon, N. Rumford, K. Staromiejska, T. Shea (All EY). | 0.50 | $990.00 | $495.00 |
| Hammon,David Lane | Manager | 1/6/2023 | Non US Tax | Follow-up discussion re: time sensitive Gibraltar tax support with local team. Attendees: D. Hammon, N. Rumford, K. Staromiejska, T. Shea (All EY). | 0.50 | $525.00 | $262.50 |
| Staromiejska,Kinga | Manager | 1/6/2023 | Non US Tax | Follow-up discussion re: time sensitive Gibraltar tax support with local team. Attendees: D. Hammon, N. Rumford, K. Staromiejska, T. Shea (All EY). | 0.50 | $525.00 | $262.50 |
| Shea JR,Thomas M | Partner/Principal | 1/6/2023 | Non US Tax | Follow-up discussion re: time sensitive Gibraltar tax support with local team. Attendees: D. Hammon, N. Rumford, K. Staromiejska, T. Shea (All EY). | 0.50 | $825.00 | $412.50 |
| Raulli,Lindsay Elizabeth | Senior Manager | 1/6/2023 | US International Tax | Review of Intercompany Transactions | 1.00 | $650.00 | $650.00 |
| Nicholas,Russell Kenneth | Senior Manager | 1/6/2023 | US Income Tax | Discussion re: time sensitive Singapore tax support with global indirect team. Attendees: R. Nicholas, D. Hammon, A. Cotopoulis, T. Shea (All EY). | 0.50 | $650.00 | $325.00 |
| Hammon,David Lane | Manager | 1/6/2023 | US Income Tax | Discussion re: time sensitive Singapore tax support with global indirect team. Attendees: R. Nicholas, D. Hammon, A. Cotopoulis, T. Shea (All EY). | 0.50 | $525.00 | $262.50 |
| Cotopoulis,Alex | Managing Director | 1/6/2023 | US Income Tax | Discussion re: time sensitive Singapore tax support with global indirect team. Attendees: R. Nicholas, D. Hammon, A. Cotopoulis, T. Shea (All EY). | 0.50 | $775.00 | $387.50 |
| Shea JR,Thomas M | Partner/Principal | 1/6/2023 | US Income Tax | Discussion re: time sensitive Singapore tax support with global indirect team. Attendees: R. Nicholas, D. Hammon, A. Cotopoulis, T. Shea (All EY). | 0.50 | $825.00 | $412.50 |
| Shea JR,Thomas M | Partner/Principal | 1/6/2023 | Value Added Tax | Tax call. Attendees: T. Shea (EY), K. Madhok (EY), A. Tabak, A. Cotopoulis (EY) and D. Hammon (EY). | 0.30 | $825.00 | $247.50 |
| Madhok,Kishan | Senior Manager | 1/6/2023 | Value Added Tax | Tax call. Attendees: T. Shea (EY), K. Madhok (EY), A. Tabak, A. Cotopoulis (EY) and D. Hammon (EY). | 0.30 | $650.00 | $195.00 |
| Hammon,David Lane | Manager | 1/6/2023 | Value Added Tax | Tax call. Attendees: T. Shea (EY), K. Madhok (EY), A. Tabak, A. Cotopoulis (EY) and D. Hammon (EY). | 0.30 | $525.00 | $157.50 |
| Cotopoulis,Alex | Managing Director | 1/6/2023 | Value Added Tax | Tax call. Attendees: T. Shea (EY), K. Madhok (EY), A. Tabak, A. Cotopoulis (EY) and D. Hammon (EY). | 0.30 | $775.00 | $232.50 |
| Shea JR,Thomas M | Partner/Principal | 1/6/2023 | Value Added Tax | GCO email and email to EY tax leadership on VAT approach GCO call and tax call. Attendees:  M. Kishan (EY), T. Shea (EY), A. Cotopoulis (EY), A. Tabak and D. Hammon (EY). | 0.80 | $825.00 | $660.00 |
| Hammon,David Lane | Manager | 1/6/2023 | Value Added Tax | GCO email and email to EY tax leadership on VAT approach GCO call and tax call. Attendees:  M. Kishan (EY), T. Shea (EY), A. Cotopoulis (EY), A. Tabak and D. Hammon (EY). | 0.80 | $525.00 | $420.00 |
| Cotopoulis,Alex | Managing Director | 1/6/2023 | Value Added Tax | GCO email and email to EY tax leadership on VAT approach GCO call and tax call. Attendees:  M. Kishan (EY), T. Shea (EY), A. Cotopoulis (EY), A. Tabak and D. Hammon (EY). | 0.80 | $775.00 | $620.00 |
| Madhok,Kishan | Senior Manager | 1/6/2023 | Value Added Tax | GCO email and email to EY tax leadership on VAT approach GCO call and tax call. Attendees:  M. Kishan (EY), T. Shea (EY), A. Cotopoulis (EY), A. Tabak and D. Hammon (EY). | 0.80 | $650.00 | $520.00 |
| Shea JR,Thomas M | Partner/Principal | 1/6/2023 | US Income Tax | Correspondence on follow-ups re: Gibraltar tax support | 0.70 | $825.00 | $577.50 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Jayanthi,Lakshmi | Senior Manager | 1/6/2023 | Tax Advisory | Meeting about organizing meeting notes. Attendees: L. Jayanthi (EY), A S Karan (EY). | 0.50 | $650.00 | $325.00 |
| Karan,Anna Suncheuri | Staff | 1/6/2023 | Tax Advisory | Meeting about organizing meeting notes. Attendees: L. Jayanthi (EY), A S Karan (EY). | 0.50 | $225.00 | $112.50 |
| Farrar,Anne | Partner/Principal | 1/6/2023 | Project Management Office Transition | Meeting to discuss FTX strategy. Attendees: A. Farrar (EY), C. Ancona (EY), P. Ash (EY). | 1.10 | $825.00 | $907.50 |
| Ancona,Christopher | Senior | 1/6/2023 | Project Management Office Transition | Meeting to discuss FTX strategy. Attendees: A. Farrar (EY), C. Ancona (EY), P. Ash (EY). | 1.10 | $395.00 | $434.50 |
| Ash,Polly Westerberg | Senior Manager | 1/6/2023 | Project Management Office Transition | Meeting to discuss FTX strategy. Attendees: A. Farrar (EY), C. Ancona (EY), P. Ash (EY). | 1.10 | $650.00 | $715.00 |
| Shea JR,Thomas M | Partner/Principal | 1/6/2023 | Non US Tax | Meeting to discuss the impact of the waiving of the sole recourse clause on the foreign workstreams. Attendees: D. Hammon (EY), T. Shea (EY), K. Madhok (EY). | 0.50 | $825.00 | $412.50 |
| Madhok,Kishan | Senior Manager | 1/6/2023 | Non US Tax | Meeting to discuss the impact of the waiving of the sole recourse clause on the foreign workstreams. Attendees: D. Hammon (EY), T. Shea (EY), K. Madhok (EY). | 0.50 | $650.00 | $325.00 |
| Hammon,David Lane | Manager | 1/6/2023 | Non US Tax | Meeting to discuss the impact of the waiving of the sole recourse clause on the foreign workstreams. Attendees: D. Hammon (EY), T. Shea (EY), K. Madhok (EY). | 0.50 | $525.00 | $262.50 |
| Knoeller,Thomas J. | Partner/Principal | 1/6/2023 | Non US Tax | Meeting to review of status of various FTX workstreams including EY foreign teams. Attendees: T. Knoeller, P. Ash, D. Hammon, A. Farrar, K. Staromiejska (all EY) | 0.50 | $825.00 | $412.50 |
| Ash,Polly Westerberg | Senior Manager | 1/6/2023 | Non US Tax | Meeting to review of status of various FTX workstreams including EY foreign teams. Attendees: T. Knoeller, P. Ash, D. Hammon, A. Farrar, K. Staromiejska (all EY) | 0.50 | $650.00 | $325.00 |
| Hammon,David Lane | Manager | 1/6/2023 | Non US Tax | Meeting to review of status of various FTX workstreams including EY foreign teams. Attendees: T. Knoeller, P. Ash, D. Hammon, A. Farrar, K. Staromiejska (all EY) | 0.50 | $525.00 | $262.50 |
| Farrar,Anne | Partner/Principal | 1/6/2023 | Non US Tax | Meeting to review of status of various FTX workstreams including EY foreign teams. Attendees: T. Knoeller, P. Ash, D. Hammon, A. Farrar, K. Staromiejska (all EY) | 0.50 | $825.00 | $412.50 |
| Staromiejska,Kinga | Manager | 1/6/2023 | Non US Tax | Meeting to review of status of various FTX workstreams including EY foreign teams. Attendees: T. Knoeller, P. Ash, D. Hammon, A. Farrar, K. Staromiejska (all EY) | 0.50 | $525.00 | $262.50 |
| Knoeller,Thomas J. | Partner/Principal | 1/6/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 1.00 | $825.00 | $825.00 |
| Hammon,David Lane | Manager | 1/6/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 1.00 | $525.00 | $525.00 |
| Staromiejska,Kinga | Manager | 1/6/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 1.00 | $525.00 | $525.00 |
| MacLean,Corrie | Senior | 1/6/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 1.00 | $395.00 | $395.00 |
| Hammon,David Lane | Manager | 1/6/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 1.00 | $525.00 | $525.00 |
| Knoeller,Thomas J. | Partner/Principal | 1/6/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 1.00 | $825.00 | $825.00 |
| MacLean,Corrie | Senior | 1/6/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 1.00 | $395.00 | $395.00 |
| Staromiejska,Kinga | Manager | 1/6/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 1.00 | $525.00 | $525.00 |
| Farrar,Anne | Partner/Principal | 1/6/2023 | Project Management Office Transition | Meeting with B. Richards (EY) and A. Farrar (EY) to discuss bankruptcy & liquidator role | 1.00 | $825.00 | $825.00 |
| Richards,Briana A. | Partner/Principal | 1/6/2023 | Project Management Office Transition | Meeting with B. Richards (EY) and A. Farrar (EY) to discuss bankruptcy & liquidator role | 1.00 | $1,150.00 | $1,150.00 |
| Scott,James | Client Serving Contractor JS | 1/6/2023 | US Income Tax | Preparation for noon call on federal tax matters. | 0.90 | $600.00 | $540.00 |
| Scott,James | Client Serving Contractor JS | 1/6/2023 | US Income Tax | Requests for assistance FTX Europe, Asia | 0.70 | $600.00 | $420.00 |
| Davis,Kathleen F. | Manager | 1/6/2023 | US State and Local Tax | Research in FTX data room for information on real and personal property tax payment and filing obligations in US and Bahamas - K. Davis | 1.60 | $525.00 | $840.00 |
| Scott,James | Client Serving Contractor JS | 1/6/2023 | US Income Tax | Review Ellison/Wang SEC document | 2.10 | $600.00 | $1,260.00 |
| Garcia,Casey | Staff | 1/6/2023 | US International Tax | Review file: Alameda+Research+LLC_General+Ledger - Full Year 2017.xlsx, to identify bank accounts | 0.10 | $225.00 | $22.50 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Garcia,Casey | Staff | 1/6/2023 | US International Tax | Review file: Alameda+Research+LLC_General+Ledger - Full Year 2018.xlsx, to identify bank accounts | 0.20 | $225.00 | $45.00 |
| Garcia,Casey | Staff | 1/6/2023 | US International Tax | Review file: Alameda+Research+LLC_General+Ledger 01.01.2020 - 03.31.2020.xlsx, to identify bank accounts | 0.20 | $225.00 | $45.00 |
| Garcia,Casey | Staff | 1/6/2023 | US International Tax | Review file: Alameda+Research+LLC_General+Ledger 01.01.2022 - 3.31.22.xlsx, to identify bank accounts | 0.20 | $225.00 | $45.00 |
| Garcia,Casey | Staff | 1/6/2023 | US International Tax | Review file: Alameda+Research+LLC_General+Ledger 04.01.2020 - 06.30.2020.xlsx, to identify bank accounts | 0.30 | $225.00 | $67.50 |
| Garcia,Casey | Staff | 1/6/2023 | US International Tax | Review file: Alameda+Research+LLC_General+Ledger 04.01.2022 - 6.30.22.xlsx, to identify bank accounts | 0.10 | $225.00 | $22.50 |
| Garcia,Casey | Staff | 1/6/2023 | US International Tax | Review file: Alameda+Research+LLC_General+Ledger 07.01.2020 - 09.30.2020.xlsx, to identify bank accounts | 0.30 | $225.00 | $67.50 |
| Garcia,Casey | Staff | 1/6/2023 | US International Tax | Review file: Alameda+Research+LLC_General+Ledger 07.01.2022 - 9.30.22.xlsx, to identify bank accounts | 0.10 | $225.00 | $22.50 |
| Garcia,Casey | Staff | 1/6/2023 | US International Tax | Review file: Alameda+Research+LLC_General+Ledger 1.1.2019 - 6.30.2019.xlsx, to identify bank accounts | 0.20 | $225.00 | $45.00 |
| Garcia,Casey | Staff | 1/6/2023 | US International Tax | Review file: Alameda+Research+LLC_General+Ledger 10.01.2020 - 12.31.2020.xlsx, to identify bank accounts | 0.30 | $225.00 | $67.50 |
| Garcia,Casey | Staff | 1/6/2023 | US International Tax | Review file: Alameda+Research+LLC_General+Ledger 10.01.2022 - 11.13.22.xlsx, to identify bank accounts | 0.10 | $225.00 | $22.50 |
| Garcia,Casey | Staff | 1/6/2023 | US International Tax | Review file: Alameda+Research+LLC_General+Ledger 7.1.2019 - 12.31.2019.xlsx, to identify bank accounts | 0.30 | $225.00 | $67.50 |
| Garcia,Casey | Staff | 1/6/2023 | US International Tax | Review file: Alameda+Research+LLC_General+Ledger April 2021.xlsx, to identify bank accounts | 0.10 | $225.00 | $22.50 |
| Garcia,Casey | Staff | 1/6/2023 | US International Tax | Review file: Alameda+Research+LLC_General+Ledger August 2021.xlsx, to identify bank accounts | 0.10 | $225.00 | $22.50 |
| Garcia,Casey | Staff | 1/6/2023 | US International Tax | Review file: Alameda+Research+LLC_General+Ledger December 2021.xlsx, to identify bank accounts | 0.10 | $225.00 | $22.50 |
| Garcia,Casey | Staff | 1/6/2023 | US International Tax | Review file: Alameda+Research+LLC_General+Ledger February 2021.xlsx, to identify bank accounts | 0.20 | $225.00 | $45.00 |
| Garcia,Casey | Staff | 1/6/2023 | US International Tax | Review file: Alameda+Research+LLC_General+Ledger January 2021.xlsx, to identify bank accounts | 0.20 | $225.00 | $45.00 |
| Garcia,Casey | Staff | 1/6/2023 | US International Tax | Review file: Alameda+Research+LLC_General+Ledger July 2021.xlsx, to identify bank accounts | 0.10 | $225.00 | $22.50 |
| Garcia,Casey | Staff | 1/6/2023 | US International Tax | Review file: Alameda+Research+LLC_General+Ledger June 2021.xlsx, to identify bank accounts | 0.10 | $225.00 | $22.50 |
| Garcia,Casey | Staff | 1/6/2023 | US International Tax | Review file: Alameda+Research+LLC_General+Ledger March 2021.xlsx, to identify bank accounts | 0.20 | $225.00 | $45.00 |
| Garcia,Casey | Staff | 1/6/2023 | US International Tax | Review file: Alameda+Research+LLC_General+Ledger May 2021.xlsx, to identify bank accounts | 0.10 | $225.00 | $22.50 |
| Garcia,Casey | Staff | 1/6/2023 | US International Tax | Review file: Alameda+Research+LLC_General+Ledger November 2021.xlsx, to identify bank accounts | 0.10 | $225.00 | $22.50 |
| Garcia,Casey | Staff | 1/6/2023 | US International Tax | Review file: Alameda+Research+LLC_General+Ledger October 2021.xlsx, to identify bank accounts | 0.10 | $225.00 | $22.50 |
| Garcia,Casey | Staff | 1/6/2023 | US International Tax | Review file: Alameda+Research+LLC_General+Ledger September 2021.xlsx, to identify bank accounts | 0.30 | $225.00 | $67.50 |
| Garcia,Casey | Staff | 1/6/2023 | US International Tax | Review file: Good+Luck+Games+LLC_General+Ledger (March-Nov 13 2022) (1).xlsx, to identify bank accounts | 0.10 | $225.00 | $22.50 |
| Garcia,Casey | Staff | 1/6/2023 | US International Tax | Review file: Good+Luck+Games+LLC_General+Ledger (March-Nov 13 2022).xlsx, to identify bank accounts | 0.10 | $225.00 | $22.50 |
| Garcia,Casey | Staff | 1/6/2023 | US International Tax | Review file: West+Realm+Shires+Financial+Services+Inc_General+Ledger(2020).xlsx, to identify bank accounts | 0.10 | $225.00 | $22.50 |
| Garcia,Casey | Staff | 1/6/2023 | US International Tax | Review file: West+Realm+Shires+Financial+Services+Inc_General+Ledger(2021).xlsx, to identify bank accounts | 0.10 | $225.00 | $22.50 |
| Garcia,Casey | Staff | 1/6/2023 | US International Tax | Review file: West+Realm+Shires+Financial+Services+Inc_General+Ledger(2022 YTD).xlsx, to identify bank accounts | 0.10 | $225.00 | $22.50 |
| Garcia,Casey | Staff | 1/6/2023 | US International Tax | Review file: West+Realm+Shires+Inc._General+Ledger (2022 YTD).xlsx, to identify bank accounts | 0.10 | $225.00 | $22.50 |
| Garcia,Casey | Staff | 1/6/2023 | US International Tax | Review file: West+Realm+Shires+Inc._General+Ledger(2020).xlsx, to identify bank accounts | 0.10 | $225.00 | $22.50 |
| Garcia,Casey | Staff | 1/6/2023 | US International Tax | Review file: West+Realm+Shires+Inc._General+Ledger(2021).xlsx, to identify bank accounts | 0.10 | $225.00 | $22.50 |
| Garcia,Casey | Staff | 1/6/2023 | US International Tax | Review file: West+Realm+Shires+Services,+Inc._General+Ledger(2021).xlsx, to identify bank accounts | 0.30 | $225.00 | $67.50 |
| Garcia,Casey | Staff | 1/6/2023 | US International Tax | Review file: West+Realm+Shires+Services,+Inc._General+Ledger(Oct 1 - Nov 13 2022).xlsx, to identify bank accounts | 0.30 | $225.00 | $67.50 |
| Garcia,Casey | Staff | 1/6/2023 | US International Tax | Review file: West+Realm+Shires+Services,+Inc._General+Ledger(Q2 2022).xlsx, to identify bank accounts | 0.30 | $225.00 | $67.50 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Garcia,Casey | Staff | 1/6/2023 | US International Tax | Review file: West+Realm+Shires+Services,+Inc._General+Ledger(Q3 2022).xlsx, to identify bank accounts | 0.30 | $225.00 | $67.50 |
| Bailey,Doug | Partner/Principal | 1/6/2023 | Tax Advisory | Review of FTX's TP studies and evaluation of the coverage of these studies to the various related party transactions | 1.80 | $825.00 | $1,485.00 |
| Ferris,Tara | Partner/Principal | 1/6/2023 | Information Reporting | Review of Japan entities tax forms | 0.40 | $825.00 | $330.00 |
| Staromiejska,Kinga | Manager | 1/6/2023 | Non US Tax | Review of service requirements to be provided to FTX entities in Europe including payroll and bookkeeping requirements and due diligence in connection with First Statement of Work. | 2.10 | $525.00 | $1,102.50 |
| Scott,James | Client Serving Contractor JS | 1/6/2023 | US Income Tax | Robinhood shares filing | 0.30 | $600.00 | $180.00 |
| Scott,James | Client Serving Contractor JS | 1/6/2023 | US Income Tax | UCC slide request and proposed inputs | 0.80 | $600.00 | $480.00 |
| Bailey,Doug | Partner/Principal | 1/6/2023 | Tax Advisory | Work on technical outline for tax issue relevant to the company | 2.10 | $825.00 | $1,732.50 |
| Scott,James | Client Serving Contractor JS | 1/6/2023 | US Income Tax | ZUBR request for assistance | 0.40 | $600.00 | $240.00 |
| Shea JR,Thomas M | Partner/Principal | 1/8/2023 | US Income Tax | Draft of tax slides for UCC meeting and submission to A&M team | 1.40 | $825.00 | $1,155.00 |
| Shea JR,Thomas M | Partner/Principal | 1/9/2023 | Project Management Office Transition | 1/10/23 FTX Silvergate discussion: Call with A Farrar (EY), T Shea (EY), C. Ancona (EY), P Ash (EY), to discuss potential conflicts associated with FTX and Silvergate | 0.40 | $825.00 | $330.00 |
| Farrar,Anne | Partner/Principal | 1/9/2023 | Project Management Office Transition | 1/10/23 FTX Silvergate discussion: Call with A Farrar (EY), T Shea (EY), C. Ancona (EY), P Ash (EY), to discuss potential conflicts associated with FTX and Silvergate | 0.40 | $825.00 | $330.00 |
| Ash,Polly Westerberg | Senior Manager | 1/9/2023 | Project Management Office Transition | 1/10/23 FTX Silvergate discussion: Call with A Farrar (EY), T Shea (EY), C. Ancona (EY), P Ash (EY), to discuss potential conflicts associated with FTX and Silvergate | 0.40 | $650.00 | $260.00 |
| Ancona,Christopher | Senior | 1/9/2023 | Project Management Office Transition | 1/10/23 FTX Silvergate discussion: Call with A Farrar (EY), T Shea (EY), C. Ancona (EY), P Ash (EY), to discuss potential conflicts associated with FTX and Silvergate | 0.40 | $395.00 | $158.00 |
| Ash,Polly Westerberg | Senior Manager | 1/9/2023 | Project Management Office Transition | Call debrief with P Ash (EY) and C. Ancona (EY) to discuss updates to Strategy deck for FTX executive committee | 0.70 | $650.00 | $455.00 |
| Ancona,Christopher | Senior | 1/9/2023 | Project Management Office Transition | Call debrief with P Ash (EY) and C. Ancona (EY) to discuss updates to Strategy deck for FTX executive committee | 0.70 | $395.00 | $276.50 |
| Carlson,Tim | Managing Director | 1/9/2023 | US State and Local Tax | Call with K. Davis (EY) and T. Carlson (EY) to discuss initial research findings on property tax landscape | 0.40 | $775.00 | $310.00 |
| Davis,Kathleen F. | Manager | 1/9/2023 | US State and Local Tax | Call with K. Davis (EY) and T. Carlson (EY) to discuss initial research findings on property tax landscape | 0.40 | $525.00 | $210.00 |
| Ancona,Christopher | Senior | 1/9/2023 | Project Management Office Transition | Update strategy deliverable deck for FTX executive committee | 1.60 | $395.00 | $632.00 |
| Ancona,Christopher | Senior | 1/9/2023 | Project Management Office Transition | Update the Final Deliverable deck to be shared with the FTX Committee | 1.20 | $395.00 | $474.00 |
| Ash,Polly Westerberg | Senior Manager | 1/9/2023 | Project Management Office Transition | FTX and RLA historical data request prioritization and file inventory | 1.20 | $650.00 | $780.00 |
| Ash,Polly Westerberg | Senior Manager | 1/9/2023 | Project Management Office Transition | FTX Share File set up and user access to receive 1099s | 1.40 | $650.00 | $910.00 |
| Ash,Polly Westerberg | Senior Manager | 1/9/2023 | Project Management Office Transition | Prepare the federal and state and local teams status and issues update for FTX leadership | 0.80 | $650.00 | $520.00 |
| Ash,Polly Westerberg | Senior Manager | 1/9/2023 | Project Management Office Transition | Research and preparations prior to meeting with FTX leadership to discuss EY Non-US services | 0.90 | $650.00 | $585.00 |
| Lovelace,Lauren | Partner/Principal | 1/9/2023 | US International Tax | Discuss possibility of transaction between certain entities and how to characterize from an income perspective with D. Bailey (EY), L. Lovelace (EY), K. Jacobs (A&M) and L. Jayanthi (EY) | 0.50 | $825.00 | $412.50 |
| Jayanthi,Lakshmi | Senior Manager | 1/9/2023 | US International Tax | Discuss possibility of transaction between certain entities and how to characterize from an income perspective with D. Bailey (EY), L. Lovelace (EY), K. Jacobs (A&M) and L. Jayanthi (EY) | 0.50 | $650.00 | $325.00 |
| Bailey,Doug | Partner/Principal | 1/9/2023 | Tax Advisory | Discuss possibility of transaction between certain entities and how to characterize from an income perspective with D. Bailey (EY), L. Lovelace (EY), K. Jacobs (A&M) and L. Jayanthi (EY) | 0.50 | $825.00 | $412.50 |
| Bailey,Doug | Partner/Principal | 1/9/2023 | Tax Advisory | Follow-up re: FTX's staking and margin lending programs to clarify the differences and ensure everyone has a common accurate understanding of the various programs and their details | 1.20 | $825.00 | $990.00 |
| Bailey,Doug | Partner/Principal | 1/9/2023 | Tax Advisory | Work on technical outline for tax issue relevant to the company | 1.80 | $825.00 | $1,485.00 |
| Berman,Jake | Senior Manager | 1/9/2023 | US Income Tax | Diligence Analysis - Review of North Dimension Tax Returns | 0.30 | $650.00 | $195.00 |
| Berman,Jake | Senior Manager | 1/9/2023 | US Income Tax | Review and prepare tax filing calendar for income tax for FTX Federal filings. | 0.90 | $650.00 | $585.00 |
| Carver,Cody R. | Senior | 1/9/2023 | Payroll Tax | Discuss setting up call with Bahamas team, W-2 review and follow-up with foreign countries. Daily update call with J. DeVincenzo, K. Wrenn, M. Hamilton, and C, Carver (all EY) | 0.50 | $395.00 | $197.50 |
| DeVincenzo,Jennie | Managing Director | 1/9/2023 | Payroll Tax | Discuss setting up call with Bahamas team, W-2 review and follow-up with foreign countries. Daily update call with J. DeVincenzo, K. Wrenn, M. Hamilton, and C, Carver (all EY) | 0.50 | $775.00 | $387.50 |
| Hamilton,Mary Catherine | Senior | 1/9/2023 | Payroll Tax | Discuss setting up call with Bahamas team, W-2 review and follow-up with foreign countries. Daily update call with J. DeVincenzo, K. Wrenn, M. Hamilton, and C, Carver (all EY) | 0.50 | $395.00 | $197.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/9/2023 | Payroll Tax | Discuss setting up call with Bahamas team, W-2 review and follow-up with foreign countries. Daily update call with J. DeVincenzo, K. Wrenn, M. Hamilton, and C, Carver (all EY) | 0.50 | $525.00 | $262.50 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Garcia,Casey | Staff | 1/9/2023 | US International Tax | Review file: 2021 Paper Bird Client Copy, to identify bank accounts | 0.80 | $225.00 | $180.00 |
| Garcia,Casey | Staff | 1/9/2023 | US International Tax | Review file: Alameda Research LLC 2019 Client Copy Tax Return, to identify the bank accounts | 0.40 | $225.00 | $90.00 |
| Garcia,Casey | Staff | 1/9/2023 | US International Tax | Review file: Blockfolio,+Inc._General+Ledger 10.1.2020 - 11.13.22.xlsx, to identify bank accounts | 0.30 | $225.00 | $67.50 |
| Garcia,Casey | Staff | 1/9/2023 | US International Tax | Review file: FTX+Digital+Holdings+(Singapore)+Pte.+Ltd._General+Ledger - All Data.xlsx, to identify bank accounts | 0.10 | $225.00 | $22.50 |
| Garcia,Casey | Staff | 1/9/2023 | US International Tax | Review file: FTX+Digital+Markets+Ltd._General+Ledger 1.1.22 - 6.30.22.xlsx, to identify bank accounts | 0.30 | $225.00 | $67.50 |
| Shea JR,Thomas M | Partner/Principal | 1/9/2023 | Non US Tax | Meeting to discuss next steps on communicating contract updates to the foreign teams. Attendees: D. Hammon, T. Shea, T. Knoeller, K. Staromiejska | 0.50 | $825.00 | $412.50 |
| Staromiejska,Kinga | Manager | 1/9/2023 | Non US Tax | Meeting to discuss next steps on communicating contract updates to the foreign teams. Attendees: D. Hammon, T. Shea, T. Knoeller, K. Staromiejska | 0.50 | $525.00 | $262.50 |
| Hammon,David Lane | Manager | 1/9/2023 | Non US Tax | Meeting to discuss next steps on communicating contract updates to the foreign teams. Attendees: D. Hammon, T. Shea, T. Knoeller, K. Staromiejska | 0.50 | $525.00 | $262.50 |
| Garcia,Casey | Staff | 1/9/2023 | US International Tax | Review file: FTX+Digital+Markets+Ltd._General+Ledger 7.1.22 - 11.13.22.xlsx, to identify bank accounts | 0.30 | $225.00 | $67.50 |
| Garcia,Casey | Staff | 1/9/2023 | US International Tax | Review file: FTX+Digital+Markets+Ltd._General+Ledger Full Year 2021.xlsx, to identify bank accounts | 0.10 | $225.00 | $22.50 |
| Garcia,Casey | Staff | 1/9/2023 | US International Tax | Review file: FTX+Exchange+FZE+-+NEW_General+Ledger All Data QBO International Version.xlsx, to identify bank accounts | 0.10 | $225.00 | $22.50 |
| Garcia,Casey | Staff | 1/9/2023 | US International Tax | Review file: FTX+Exchange+FZE+-+OLD_General+Ledger All Data before transferred to QBO International.xlsx, to identify bank accounts | 0.10 | $225.00 | $22.50 |
| Garcia,Casey | Staff | 1/9/2023 | US International Tax | Review file: FTX+Foundation+Inc_General+Ledger All Data.xlsx, to identify bank accounts | 0.10 | $225.00 | $22.50 |
| Garcia,Casey | Staff | 1/9/2023 | US International Tax | Review file: FTX+Japan+Services+KK_General+Ledger - All Data.xlsx, to identify bank accounts | 0.10 | $225.00 | $22.50 |
| Knoeller,Thomas J. | Partner/Principal | 1/9/2023 | Project Management Office Transition | Meeting to discuss next steps on communicating contract updates to the foreign teams. Attendees: D. Hammon, T. Shea, T. Knoeller, K. Staromiejska | 0.50 | $825.00 | $412.50 |
| Garcia,Casey | Staff | 1/9/2023 | US International Tax | Review file: FTX+Property+Holdings+Ltd_General+Ledger - All Data.xlsx, to identify bank accounts | 0.10 | $225.00 | $22.50 |
| Garcia,Casey | Staff | 1/9/2023 | US International Tax | Review file: FTX+Trading,+Ltd_General+Ledger - 1.1.22 - 11.13.22.xlsx, to identify bank accounts | 0.20 | $225.00 | $45.00 |
| Scheele,Ashley | Managing Director | 1/9/2023 | US State and Local Tax | Discuss business license filing requirements for the FTX group with T. Shea (EY), J. Scott (EY), M. Musano (EY), M. Coffey (EY) and A. Scheele (EY). | 4.60 | $775.00 | $3,565.00 |
| Coffey,Mandy V. | Senior Manager | 1/9/2023 | US State and Local Tax | Call with S&C (J. Sutton, M. Scales) and EY (M. Musano, W. Bieganski, A. Scheele, and M. Coffey) to discuss EY taking over business license compliance and regulatory license compliance | 0.50 | $650.00 | $325.00 |
| Scheele,Ashley | Managing Director | 1/9/2023 | US State and Local Tax | Call with S&C (J. Sutton, M. Scales) and EY (M. Musano, W. Bieganski, A. Scheele, and M. Coffey) to discuss EY taking over business license compliance and regulatory license compliance | 0.50 | $775.00 | $387.50 |
| Bieganski,Walter | Client Serving Contractor WB | 1/9/2023 | US State and Local Tax | Call with S&C (J. Sutton, M. Scales) and EY (M. Musano, W. Bieganski, A. Scheele, and M. Coffey) to discuss EY taking over business license compliance and regulatory license compliance | 0.50 | $200.00 | $100.00 |
| Musano,Matthew Albert | Senior Manager | 1/9/2023 | US State and Local Tax | Call with S&C (J. Sutton, M. Scales) and EY (M. Musano, W. Bieganski, A. Scheele, and M. Coffey) to discuss EY taking over business license compliance and regulatory license compliance | 0.50 | $650.00 | $325.00 |
| Garcia,Casey | Staff | 1/9/2023 | US International Tax | Review file: FTX+Trading,+Ltd_General+Ledger - Full Year 2020.xlsx, to identify bank accounts | 0.10 | $225.00 | $22.50 |
| Garcia,Casey | Staff | 1/9/2023 | US International Tax | Review file: FTX+Trading,+Ltd_General+Ledger - Full Year 2021.xlsx, to identify bank accounts | 0.10 | $225.00 | $22.50 |
| Garcia,Casey | Staff | 1/9/2023 | US International Tax | Review file: FTX+Trading,+Ltd_General+Ledger Full year 2019.xlsx, to identify bank accounts | 0.10 | $225.00 | $22.50 |
| Garcia,Casey | Staff | 1/9/2023 | US International Tax | Review file: GG+Trading+Terminal+Ltd_General+Ledger - All Data.xlsx, to identify bank accounts | 0.10 | $225.00 | $22.50 |
| Garcia,Casey | Staff | 1/9/2023 | US International Tax | Review file: Innovatia+Ltd_General+Ledger - All Data.xlsx, to identify bank accounts | 0.10 | $225.00 | $22.50 |
| Hall,Emily Melissa | Senior | 1/9/2023 | US State and Local Tax | Updated the gap analysis. | 2.20 | $395.00 | $869.00 |
| Hammon,David Lane | Manager | 1/9/2023 | Non US Tax | Updates/responses to questions from all 25 EY local teams concerning project updates (contractual changes/requirements, scope updates, immediate next steps) | 3.30 | $525.00 | $1,732.50 |
| Hammon,David Lane | Manager | 1/9/2023 | Non US Tax | Review of feedback from central billing team regarding potential jurisdictions to charge VAT/local surcharges on fees | 1.80 | $525.00 | $945.00 |
| Hammon,David Lane | Manager | 1/9/2023 | Non US Tax | Update of various trackers for the foreign workstreams for scope changes and updates (e.g., due diligence tracker, interim compliance tracker, actions items tracker) | 2.20 | $525.00 | $1,155.00 |
| Karan,Anna Suncheuri | Staff | 1/9/2023 | US International Tax | continuing putting together the time recording matrix with notes from different meetings, to ensure that timing across the International tax team are accurate and consistent. | 1.90 | $225.00 | $427.50 |
| Coffey,Mandy V. | Senior Manager | 1/9/2023 | US State and Local Tax | Call with S&C re: Business Licensing Requirements Attendees: M. Musano (EY), J. Scott (EY), J. Sutton, T. Shea (EY), M. Scales (EY), W. Bieganski (EY), A. Scheele (EY), M. Coffey (EY) | 0.50 | $650.00 | $325.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Scheele,Ashley | Managing Director | 1/9/2023 | US State and Local Tax | Call with S&C re: Business Licensing Requirements Attendees: M. Musano (EY), J. Scott (EY), J. Sutton, T. Shea (EY), M. Scales, W. Bieganski (EY), A. Scheele (EY), M. Coffey (EY) | 0.50 | $775.00 | $387.50 |
| Bieganski,Walter | Client Serving Contractor WB | 1/9/2023 | US State and Local Tax | Call with S&C re: Business Licensing Requirements Attendees: M. Musano (EY), J. Scott (EY), J. Sutton, T. Shea (EY), M. Scales, W. Bieganski (EY), A. Scheele (EY), M. Coffey (EY) | 0.50 | $200.00 | $100.00 |
| Musano,Matthew Albert | Senior Manager | 1/9/2023 | US State and Local Tax | Call with S&C re: Business Licensing Requirements Attendees: M. Musano (EY), J. Scott (EY), J. Sutton, T. Shea (EY), M. Scales, W. Bieganski (EY), A. Scheele (EY), M. Coffey (EY) | 0.50 | $650.00 | $325.00 |
| Scott,James | Client Serving Contractor JS | 1/9/2023 | US State and Local Tax | Call with S&C re: Business Licensing Requirements Attendees: M. Musano (EY), J. Scott (EY), J. Sutton, T. Shea (EY), M. Scales, W. Bieganski (EY), A. Scheele (EY), M. Coffey (EY) | 0.50 | $600.00 | $300.00 |
| Shea JR,Thomas M | Partner/Principal | 1/9/2023 | US State and Local Tax | Call with S&C re: Business Licensing Requirements Attendees: M. Musano (EY), J. Scott (EY), J. Sutton, T. Shea (EY), M. Scales, W. Bieganski (EY), A. Scheele (EY), M. Coffey (EY) | 0.50 | $825.00 | $412.50 |
| Santoro,David | Manager | 1/9/2023 | Payroll Tax | Call with Louis Wetjakem to discuss how 1099 reporting is performed and Embed 1099 vendors. Attendees: D. Santoro, TJ Nichol, K. Wrenn, T. Ferris and K. Lowery. (All EY) | 0.50 | $525.00 | $262.50 |
| Nichol,T.J. | Senior Manager | 1/9/2023 | Payroll Tax | Call with Louis Wetjakem to discuss how 1099 reporting is performed and Embed 1099 vendors. Attendees: D. Santoro, TJ Nichol, K. Wrenn, T. Ferris and K. Lowery. (All EY) | 0.50 | $650.00 | $325.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/9/2023 | Payroll Tax | Call with Louis Wetjakem to discuss how 1099 reporting is performed and Embed 1099 vendors. Attendees: D. Santoro, TJ Nichol, K. Wrenn, T. Ferris and K. Lowery. (All EY) | 0.50 | $525.00 | $262.50 |
| Ferris,Tara | Partner/Principal | 1/9/2023 | Payroll Tax | Call with Louis Wetjakem to discuss how 1099 reporting is performed and Embed 1099 vendors. Attendees: D. Santoro, TJ Nichol, K. Wrenn, T. Ferris and K. Lowery. (All EY) | 0.50 | $825.00 | $412.50 |
| Lowery,Kristie L | National Partner/Principal | 1/9/2023 | Payroll Tax | Call with Louis Wetjakem to discuss how 1099 reporting is performed and Embed 1099 vendors. Attendees: D. Santoro, TJ Nichol, K. Wrenn, T. Ferris and K. Lowery. (All EY) | 0.50 | $990.00 | $495.00 |
| Santoro,David | Manager | 1/9/2023 | Payroll Tax | 1/9 - 1.7 h TJ Nichol, K Wrenn, D Santoro - 1099 update call. Discuss accessibility to vendor data, application of logic and planning for call with Embed team. | 1.70 | $525.00 | $892.50 |
| Nichol,T.J. | Senior Manager | 1/9/2023 | Information Reporting | 1/9 - 1.7 h TJ Nichol, K Wrenn, D Santoro - 1099 update call. Discuss accessibility to vendor data, application of logic and planning for call with Embed team. | 1.70 | $650.00 | $1,105.00 |
| Shea JR,Thomas M | Partner/Principal | 1/9/2023 | Non US Tax | Meeting to discuss next steps on Statement of Work updates for additional services to be provided for non-US entities. EY Attendees: D. Hammon, T. Shea, T. Knoeller, K. Staromiejska | 0.50 | $825.00 | $412.50 |
| Hammon,David Lane | Manager | 1/9/2023 | Non US Tax | Meeting to discuss next steps on Statement of Work updates for additional services to be provided for non-US entities. EY Attendees: D. Hammon, T. Shea, T. Knoeller, K. Staromiejska | 0.50 | $525.00 | $262.50 |
| Knoeller,Thomas J. | Partner/Principal | 1/9/2023 | Non US Tax | Meeting to discuss next steps on Statement of Work updates for additional services to be provided for non-US entities. EY Attendees: D. Hammon, T. Shea, T. Knoeller, K. Staromiejska | 0.50 | $825.00 | $412.50 |
| Staromiejska,Kinga | Manager | 1/9/2023 | Non US Tax | Meeting to discuss next steps on Statement of Work updates for additional services to be provided for non-US entities. EY Attendees: D. Hammon, T. Shea, T. Knoeller, K. Staromiejska | 0.50 | $525.00 | $262.50 |
| Hammon,David Lane | Manager | 1/9/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 0.30 | $525.00 | $157.50 |
| Knoeller,Thomas J. | Partner/Principal | 1/9/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 0.30 | $825.00 | $247.50 |
| MacLean,Corrie | Senior | 1/9/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 0.30 | $395.00 | $118.50 |
| Staromiejska,Kinga | Manager | 1/9/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 0.30 | $525.00 | $157.50 |
| Santoro,David | Manager | 1/9/2023 | Payroll Tax | Call with Embed team, L. Weitkam, D. Santoro (EY), T. Nichol (EY), T. Ferris (EY), K. Wrenn (EY), K. Lowery (EY) to discuss historical and TY22 process and data availability | 0.50 | $525.00 | $262.50 |
| Nichol,T.J. | Senior Manager | 1/9/2023 | Payroll Tax | Call with Embed team, L. Weitkam, D. Santoro (EY), T. Nichol (EY), T. Ferris (EY), K. Wrenn (EY), K. Lowery (EY) to discuss historical and TY22 process and data availability | 0.50 | $650.00 | $325.00 |
| Ferris,Tara | Partner/Principal | 1/9/2023 | Payroll Tax | Call with Embed team, L. Weitkam, D. Santoro (EY), T. Nichol (EY), T. Ferris (EY), K. Wrenn (EY), K. Lowery (EY) to discuss historical and TY22 process and data availability | 0.50 | $825.00 | $412.50 |
| Lowery,Kristie L | National Partner/Principal | 1/9/2023 | Payroll Tax | Call with Embed team, L. Weitkam, D. Santoro (EY), T. Nichol (EY), T. Ferris (EY), K. Wrenn (EY), K. Lowery (EY) to discuss historical and TY22 process and data availability | 0.50 | $990.00 | $495.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/9/2023 | Payroll Tax | Call with Embed team, L. Weitkam, D. Santoro (EY), T. Nichol (EY), T. Ferris (EY), K. Wrenn (EY), K. Lowery (EY) to discuss historical and TY22 process and data availability | 0.50 | $525.00 | $262.50 |
| O'Brien,Mike | Partner/Principal | 1/9/2023 | US State and Local Tax | Review FTX organizational chart and other background documents to identify state income tax and state sales considerations. Review state appointment files to appropriately determine a plan for state filing obligations, methodologies, and potential remedies | 1.00 | $825.00 | $825.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| DeVincenzo,Jennie | Managing Director | 1/9/2023 | Payroll Tax | Call to discuss Alameda Bahamas entity - US citizens working in Bahamas and determine what is required by employer for reporting purposes. J. DeVincenzo, K Wren, M. Rule, C. Carver and M. Hamilton (all EY) | 0.60 | $775.00 | $465.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/9/2023 | Payroll Tax | Call to discuss Alameda Bahamas entity - US citizens working in Bahamas and determine what is required by employer for reporting purposes. J. DeVincenzo, K Wren, M. Rule, C. Carver and M. Hamilton (all EY) | 0.60 | $525.00 | $315.00 |
| Hamilton,Mary Catherine | Senior | 1/9/2023 | Payroll Tax | Call to discuss Alameda Bahamas entity - US citizens working in Bahamas and determine what is required by employer for reporting purposes. J. DeVincenzo, K Wren, M. Rule, C. Carver and M. Hamilton (all EY) | 0.60 | $395.00 | $237.00 |
| Carver,Cody R. | Senior | 1/9/2023 | Payroll Tax | Call to discuss Alameda Bahamas entity - US citizens working in Bahamas and determine what is required by employer for reporting purposes. J. DeVincenzo, K Wren, M. Rule, C. Carver and M. Hamilton (all EY) | 0.60 | $395.00 | $237.00 |
| Rule,Martin Daniel | Senior Manager | 1/9/2023 | Payroll Tax | Call to discuss Alameda Bahamas entity - US citizens working in Bahamas and determine what is required by employer for reporting purposes. J. DeVincenzo, K Wren, M. Rule, C. Carver and M. Hamilton (all EY) | 0.60 | $650.00 | $390.00 |
| Scott,James | Client Serving Contractor JS | 1/9/2023 | US Income Tax | Gibralter request and solvency considerations | 0.70 | $600.00 | $420.00 |
| Scott,James | Client Serving Contractor JS | 1/9/2023 | US Income Tax | Gross income inclusion analysis | 0.40 | $600.00 | $240.00 |
| Scott,James | Client Serving Contractor JS | 1/9/2023 | US Income Tax | License and annual report follow-ups | 0.70 | $600.00 | $420.00 |
| Scott,James | Client Serving Contractor JS | 1/9/2023 | US Income Tax | License and annual report J Sutton of S&C | 0.50 | $600.00 | $300.00 |
| Scott,James | Client Serving Contractor JS | 1/9/2023 | US Income Tax | NOL motion analysis | 0.70 | $600.00 | $420.00 |
| Scott,James | Client Serving Contractor JS | 1/9/2023 | US Income Tax | Payroll and accounting Mazars resignation | 0.40 | $600.00 | $240.00 |
| Scott,James | Client Serving Contractor JS | 1/9/2023 | US Income Tax | PMO deck review | 0.40 | $600.00 | $240.00 |
| Scott,James | Client Serving Contractor JS | 1/9/2023 | US Income Tax | Preparation for and NOL motion conference call S&C, A&M and EY. | 1.10 | $600.00 | $660.00 |
| Scott,James | Client Serving Contractor JS | 1/9/2023 | US Income Tax | UCC draft deck review and edits | 0.50 | $600.00 | $300.00 |
| Hammon,David Lane | Manager | 1/9/2023 | US Income Tax | Call with GCR team regarding next steps for local team coordination/onboarding. Attendees: D. Hammon, T. Knoeller, K. Staromiejska an T. Shea (all EY) | 0.50 | $525.00 | $262.50 |
| Knoeller,Thomas J. | Partner/Principal | 1/9/2023 | US Income Tax | Call with GCR team regarding next steps for local team coordination/onboarding. Attendees: D. Hammon, T. Knoeller, K. Staromiejska an T. Shea (all EY) | 0.50 | $825.00 | $412.50 |
| Staromiejska,Kinga | Manager | 1/9/2023 | US Income Tax | Call with GCR team regarding next steps for local team coordination/onboarding. Attendees: D. Hammon, T. Knoeller, K. Staromiejska an T. Shea (all EY) | 0.50 | $525.00 | $262.50 |
| Shea JR,Thomas M | Partner/Principal | 1/9/2023 | US Income Tax | Call with GCR team regarding next steps for local team coordination/onboarding. Attendees: D. Hammon, T. Knoeller, K. Staromiejska an T. Shea (all EY) | 0.50 | $825.00 | $412.50 |
| Scott,James | Client Serving Contractor JS | 1/9/2023 | US Income Tax | Call with S&C and A&M regarding NOL motion and discussion of related tax technical issues (left early) Attendees: D. Hariton, J. Scott, K. Jacobs, B.Seaway, A. Ulyanenko, A. Ritz, C. Howe and T. Shea | 0.60 | $600.00 | $360.00 |
| Ritz,Amy Felice | Managing Director | 1/9/2023 | US Income Tax | Call with S&C and A&M regarding NOL motion and discussion of related tax technical issues (left early) Attendees: D. Hariton, J. Scott, K. Jacobs, B.Seaway, A. Ulyanenko, A. Ritz, C. Howe and T. Shea | 0.60 | $775.00 | $465.00 |
| Shea JR,Thomas M | Partner/Principal | 1/9/2023 | US Income Tax | Call with S&C and A&M regarding NOL motion and discussion of related tax technical issues (left early) Attendees: D. Hariton, J. Scott, K. Jacobs, B.Seaway, A. Ulyanenko, A. Ritz, C. Howe and T. Shea | 0.60 | $825.00 | $495.00 |
| Shea JR,Thomas M | Partner/Principal | 1/9/2023 | US Income Tax | Written correspondence on Gibraltar and additional accounting/bookkeeping support | 0.80 | $825.00 | $660.00 |
| Shea JR,Thomas M | Partner/Principal | 1/9/2023 | US Income Tax | Written correspondence with A&M and EY information reporting and tax technology teams regarding potential customer reporting capabilities | 1.30 | $825.00 | $1,072.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/9/2023 | Payroll Tax | 1/9 - 1.7 h TJ Nichol, K Wrenn, D Santoro - 1099 update call. Discuss accessibility to vendor data, application of logic and planning for call with Embed team. | 1.70 | $525.00 | $892.50 |
| Hamilton,Mary Catherine | Senior | 1/9/2023 | Payroll Tax | Daily internal call with J. DeVincenzo, K. Wrenn, C. Carver | 0.30 | $395.00 | $118.50 |
| Nichol,T.J. | Senior Manager | 1/10/2023 | Information Reporting | 1/10 - Call with FTX Vault Trust and DCI team and D Santoro (EY), TJ Nichol (EY), K Lowery (EY), T Ferris (EY) and K Wrenn (EY) to discuss historical and TY22 process and data availability | 0.60 | $650.00 | $390.00 |
| Santoro,David | Manager | 1/10/2023 | Payroll Tax | 1/10 - Call with FTX Vault Trust and DCI team and D Santoro (EY), TJ Nichol (EY), K Lowery (EY), T Ferris (EY) and K Wrenn (EY) to discuss historical and TY22 process and data availability | 0.60 | $525.00 | $315.00 |
| Ferris,Tara | Partner/Principal | 1/10/2023 | Payroll Tax | 1/10 - Call with FTX Vault Trust and DCI team and D Santoro (EY), TJ Nichol (EY), K Lowery (EY), T Ferris (EY) and K Wrenn (EY) to discuss historical and TY22 process and data availability | 0.60 | $825.00 | $495.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Lowery,Kristie L | National Partner/Principal | 1/10/2023 | Payroll Tax | 1/10 - Call with FTX Vault Trust and DCI team and D Santoro (EY), TJ Nichol (EY), K Lowery (EY), T Ferris (EY) and K Wrenn (EY) to discuss historical and TY22 process and data availability | 0.60 | $990.00 | $594.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/10/2023 | Payroll Tax | 1/10 - Call with FTX Vault Trust and DCI team and D Santoro (EY), TJ Nichol (EY), K Lowery (EY), T Ferris (EY) and K Wrenn (EY) to discuss historical and TY22 process and data availability | 0.60 | $525.00 | $315.00 |
| Ancona,Christopher | Senior | 1/10/2023 | Project Management Office Transition | 1/10 Meeting to discuss FTX non-US requests. Attendees: T. Shea (EY), P. Ash (EY), A. Farrar (EY), C. Ancona (EY). | 0.30 | $395.00 | $118.50 |
| Farrar,Anne | Partner/Principal | 1/10/2023 | Project Management Office Transition | 1/10 Meeting to discuss FTX non-US requests. Attendees: T. Shea (EY), P. Ash (EY), A. Farrar (EY), C. Ancona (EY). | 0.30 | $825.00 | $247.50 |
| Shea JR,Thomas M | Partner/Principal | 1/10/2023 | Project Management Office Transition | 1/10 Meeting to discuss FTX non-US requests. Attendees: T. Shea (EY), P. Ash (EY), A. Farrar (EY), C. Ancona (EY). | 0.30 | $825.00 | $247.50 |
| Ash,Polly Westerberg | Senior Manager | 1/10/2023 | Project Management Office Transition | 1/10 Meeting to discuss FTX non-US requests. Attendees: T. Shea (EY), P. Ash (EY), A. Farrar (EY), C. Ancona (EY). | 0.30 | $650.00 | $195.00 |
| Ash,Polly Westerberg | Senior Manager | 1/10/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $650.00 | $195.00 |
| McComber,Donna | National Partner/Principal | 1/10/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $990.00 | $297.00 |
| Scott,James | Client Serving Contractor JS | 1/10/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $600.00 | $180.00 |
| Farrar,Anne | Partner/Principal | 1/10/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $825.00 | $247.50 |
| Lovelace,Lauren | Partner/Principal | 1/10/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $825.00 | $247.50 |
| Bailey,Doug | Partner/Principal | 1/10/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $825.00 | $247.50 |
| Bost,Anne | Managing Director | 1/10/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $775.00 | $232.50 |
| Cotopoulis,Alex | Managing Director | 1/10/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $775.00 | $232.50 |
| Gengler,Charlie | Partner/Principal | 1/10/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $825.00 | $247.50 |
| Jayanthi,Lakshmi | Senior Manager | 1/10/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $650.00 | $195.00 |
| Ferris,Tara | Partner/Principal | 1/10/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $825.00 | $247.50 |
| Madhok,Kishan | Senior Manager | 1/10/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $650.00 | $195.00 |
| Nichol,T.J. | Senior Manager | 1/10/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $650.00 | $195.00 |
| Ancona,Christopher | Senior | 1/10/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $395.00 | $118.50 |
| Berman,Jake | Senior Manager | 1/10/2023 | US Income Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $650.00 | $195.00 |
| Bieganski,Walter | Client Serving Contractor WB | 1/10/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $200.00 | $60.00 |
| Hall,Emily Melissa | Senior | 1/10/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $395.00 | $118.50 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Manager | 1/10/2023 | Non US Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $525.00 | $157.50 |
| Jimenez,Joseph Robert | Senior Manager | 1/10/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $650.00 | $195.00 |
| Katsnelson,David | Manager | 1/10/2023 | Transfer Pricing | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $525.00 | $157.50 |
| Knoeller,Thomas J. | Partner/Principal | 1/10/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $825.00 | $247.50 |
| Lowery,Kristie L | National Partner/Principal | 1/10/2023 | Payroll Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $990.00 | $297.00 |
| Musano,Matthew Albert | Senior Manager | 1/10/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $650.00 | $195.00 |
| Shea JR,Thomas M | Partner/Principal | 1/10/2023 | US Income Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $825.00 | $247.50 |
| Staromiejska,Kinga | Manager | 1/10/2023 | Non US Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $525.00 | $157.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/10/2023 | Payroll Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $525.00 | $157.50 |
| Berman,Jake | Senior Manager | 1/10/2023 | Project Management Office Transition | 1/10/23 Meeting with FTX CFO and CAO: M. Cilia, K. Shultea to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | 0.30 | $650.00 | $195.00 |
| Lowery,Kristie L | National Partner/Principal | 1/10/2023 | Project Management Office Transition | 1/10/23 Meeting with FTX CFO and CAO: M. Cilia, K. Shultea to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | 0.30 | $990.00 | $297.00 |
| Scott,James | Client Serving Contractor JS | 1/10/2023 | Project Management Office Transition | 1/10/23 Meeting with FTX CFO and CAO: M. Cilia, K. Shultea to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | 0.30 | $600.00 | $180.00 |
| Shea JR,Thomas M | Partner/Principal | 1/10/2023 | Project Management Office Transition | 1/10/23 Meeting with FTX CFO and CAO: M. Cilia, K. Shultea to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | 0.30 | $825.00 | $247.50 |
| Ash,Polly Westerberg | Senior Manager | 1/10/2023 | Project Management Office Transition | 1/10/23 Meeting with FTX CFO and CAO: M. Cilia, K. Shultea to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | 0.30 | $650.00 | $195.00 |
| Scott,James | Client Serving Contractor JS | 1/10/2023 | US Income Tax | Agenda and updates from leads for K Schultea update | 1.20 | $600.00 | $720.00 |
| Scott,James | Client Serving Contractor JS | 1/10/2023 | US Income Tax | Business licenses scoping | 0.70 | $600.00 | $420.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/10/2023 | Payroll Tax | Call to discuss Alameda Bahamas entity - US citizens working in Bahamas and determine what is required by employer for reporting purposes. J. DeVincenzo, K. Wrenn, M. Rule, C. Carver and M. Hamilton | 0.60 | $525.00 | $315.00 |
| Rule,Martin Daniel | Senior Manager | 1/10/2023 | Payroll Tax | Call to discuss Alameda Bahamas entity - US citizens working in Bahamas and determine what is required by employer for reporting purposes. J. DeVincenzo, K. Wrenn, M. Rule, C. Carver and M. Hamilton | 0.60 | $650.00 | $390.00 |
| Hamilton,Mary Catherine | Senior | 1/10/2023 | Payroll Tax | Call to discuss Alameda Bahamas entity - US citizens working in Bahamas and determine what is required by employer for reporting purposes. J. DeVincenzo, K. Wrenn, M. Rule, C. Carver and M. Hamilton | 0.60 | $395.00 | $237.00 |
| Carver,Cody R. | Senior | 1/10/2023 | Payroll Tax | Call to discuss Alameda Bahamas entity - US citizens working in Bahamas and determine what is required by employer for reporting purposes. J. DeVincenzo, K. Wrenn, M. Rule, C. Carver and M. Hamilton | 0.60 | $395.00 | $237.00 |
| DeVincenzo,Jennie | Managing Director | 1/10/2023 | Payroll Tax | Call to discuss Alameda Bahamas entity - US citizens working in Bahamas and determine what is required by employer for reporting purposes. J. DeVincenzo, K. Wrenn, M. Rule, C. Carver and M. Hamilton | 0.60 | $775.00 | $465.00 |
| Lovelace,Lauren | Partner/Principal | 1/10/2023 | Transfer Pricing | Call to discuss large marketing expense associated with FTX Arena and transfer pricing implications of the cost allocation. Attendees: L. Lovelace, D. McComber, J. Berman, D. Bailey, A. Bost, D. Katsnelson (All EY) | 0.40 | $825.00 | $330.00 |
| McComber,Donna | National Partner/Principal | 1/10/2023 | Transfer Pricing | Call to discuss large marketing expense associated with FTX Arena and transfer pricing implications of the cost allocation. Attendees: L. Lovelace, D. McComber, J. Berman, D. Bailey, A. Bost, D. Katsnelson (All EY) | 0.40 | $990.00 | $396.00 |
| Berman,Jake | Senior Manager | 1/10/2023 | Transfer Pricing | Call to discuss large marketing expense associated with FTX Arena and transfer pricing implications of the cost allocation. Attendees: L. Lovelace, D. McComber, J. Berman, D. Bailey, A. Bost, D. Katsnelson (All EY) | 0.40 | $650.00 | $260.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Bailey,Doug | Partner/Principal | 1/10/2023 | Transfer Pricing | Call to discuss large marketing expense associated with FTX Arena and transfer pricing implications of the cost allocation. Attendees: L. Lovelace, D. McComber, J. Berman, D. Bailey, A. Bost, D. Katsnelson (All EY) | 0.40 | $825.00 | $330.00 |
| Bost,Anne | Managing Director | 1/10/2023 | Transfer Pricing | Call to discuss large marketing expense associated with FTX Arena and transfer pricing implications of the cost allocation. Attendees: L. Lovelace, D. McComber, J. Berman, D. Bailey, A. Bost, D. Katsnelson (All EY) | 0.40 | $775.00 | $310.00 |
| Katsnelson,David | Manager | 1/10/2023 | Transfer Pricing | Call to discuss large marketing expense associated with FTX Arena and transfer pricing implications of the cost allocation. Attendees: L. Lovelace, D. McComber, J. Berman, D. Bailey, A. Bost, D. Katsnelson (All EY) | 0.40 | $525.00 | $210.00 |
| Hamilton,Mary Catherine | Senior | 1/10/2023 | Payroll Tax | Call to discuss W-2 review and tracking of findings. K. Wrenn, K. Dickerson, M. Hamilton, C. Carver and M. Pulliam | 0.50 | $395.00 | $197.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/10/2023 | Payroll Tax | Call to discuss W-2 review and tracking of findings. K. Wrenn, K. Dickerson, M. Hamilton, C. Carver and M. Pulliam | 0.50 | $525.00 | $262.50 |
| Carver,Cody R. | Senior | 1/10/2023 | Payroll Tax | Call to discuss W-2 review and tracking of findings. K. Wrenn, K. Dickerson, M. Hamilton, C. Carver and M. Pulliam | 0.50 | $395.00 | $197.50 |
| Dickerson,Kelsey | Manager | 1/10/2023 | Payroll Tax | Call to discuss W-2 review and tracking of findings. K. Wrenn, K. Dickerson, M. Hamilton, C. Carver and M. Pulliam | 0.50 | $525.00 | $262.50 |
| Pulliam,Michelle | Staff | 1/10/2023 | Payroll Tax | Call to discuss W-2 review and tracking of findings. K. Wrenn, K. Dickerson, M. Hamilton, C. Carver and M. Pulliam | 0.50 | $225.00 | $112.50 |
| Nichol,T.J. | Senior Manager | 1/10/2023 | Payroll Tax | Call with C Papadopoulous on FTX and Alameda with EY D Santoro, TJ Nichol, K Lowery, T Ferris and K Wrenn to discuss historical and TY22 process and data availability. | 0.70 | $650.00 | $455.00 |
| Santoro,David | Manager | 1/10/2023 | Payroll Tax | Call with C Papadopoulous on FTX and Alameda with EY D Santoro, TJ Nichol, K Lowery, T Ferris and K Wrenn to discuss historical and TY22 process and data availability. | 0.70 | $525.00 | $367.50 |
| Ferris,Tara | Partner/Principal | 1/10/2023 | Payroll Tax | Call with C Papadopoulous on FTX and Alameda with EY D Santoro, TJ Nichol, K Lowery, T Ferris and K Wrenn to discuss historical and TY22 process and data availability. | 0.70 | $825.00 | $577.50 |
| Lowery,Kristie L | National Partner/Principal | 1/10/2023 | Payroll Tax | Call with C Papadopoulous on FTX and Alameda with EY D Santoro, TJ Nichol, K Lowery, T Ferris and K Wrenn to discuss historical and TY22 process and data availability. | 0.70 | $990.00 | $693.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/10/2023 | Payroll Tax | Call with C Papadopoulous on FTX and Alameda with EY D Santoro, TJ Nichol, K Lowery, T Ferris and K Wrenn to discuss historical and TY22 process and data availability. | 0.70 | $525.00 | $367.50 |
| Ferris,Tara | Partner/Principal | 1/10/2023 | Payroll Tax | Call with FTX/ Alameda 1099 process with Caroline Papadopoulus. Attendees: K. Lowery, K. Wrenn, D. Santoro, TJ Nichols, T. Ferris (All EY) | 0.50 | $825.00 | $412.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/10/2023 | Payroll Tax | Call with FTX/ Alameda 1099 process with Caroline Papadopoulus. Attendees: K. Lowery, K. Wrenn, D. Santoro, TJ Nichols, T. Ferris (All EY) | 0.50 | $525.00 | $262.50 |
| Santoro,David | Manager | 1/10/2023 | Payroll Tax | Call with FTX/ Alameda 1099 process with Caroline Papadopoulus. Attendees: K. Lowery, K. Wrenn, D. Santoro, TJ Nichols, T. Ferris (All EY) | 0.50 | $525.00 | $262.50 |
| Nichol,T.J. | Senior Manager | 1/10/2023 | Payroll Tax | Call with FTX/ Alameda 1099 process with Caroline Papadopoulus. Attendees: K. Lowery, K. Wrenn, D. Santoro, TJ Nichols, T. Ferris (All EY) | 0.50 | $650.00 | $325.00 |
| Lowery,Kristie L | National Partner/Principal | 1/10/2023 | Payroll Tax | Call with FTX/ Alameda 1099 process with Caroline Papadopoulus. Attendees: K. Lowery, K. Wrenn, D. Santoro, TJ Nichols, T. Ferris (All EY) | 0.50 | $990.00 | $495.00 |
| Wong,Maddie | Staff | 1/10/2023 | US Income Tax | Meeting with M Wong (EY) and J. Berman (EY) regarding marketing expense allocation information and analysis | 1.80 | $225.00 | $405.00 |
| Scott,James | Client Serving Contractor JS | 1/10/2023 | US Income Tax | Call with M. Cilia, J. Scott and T. Shea on time sensitive accounting on payroll support requests in local jurisdictions | 0.50 | $600.00 | $300.00 |
| Shea JR,Thomas M | Partner/Principal | 1/10/2023 | US Income Tax | Call with M. Cilia, J. Scott and T. Shea on time sensitive accounting on payroll support requests in local jurisdictions | 0.50 | $825.00 | $412.50 |
| Shea JR,Thomas M | Partner/Principal | 1/10/2023 | US Income Tax | Conference call regarding Europe and Asia with M Cilia. Attendees: T. Shea (EY), J. Scott (EY). | 0.70 | $825.00 | $577.50 |
| Scott,James | Client Serving Contractor JS | 1/10/2023 | US Income Tax | Conference call regarding Europe and Asia with M Cilia. Attendees: T. Shea (EY), J. Scott (EY). | 0.70 | $600.00 | $420.00 |
| Hammon,David Lane | Manager | 1/10/2023 | Non US Tax | Correspondence with EY local teams (Singapore, Turkey, Germany) concerning project updates and next steps | 1.40 | $525.00 | $735.00 |
| Wong,Maddie | Staff | 1/10/2023 | US Income Tax | Prepare a schedule for support of FTX's largest marketing expenses. | 1.60 | $225.00 | $360.00 |
| Ash,Polly Westerberg | Senior Manager | 1/10/2023 | Project Management Office Transition | Prepare FTX roadmap and project plan strategy | 2.20 | $650.00 | $1,430.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/10/2023 | Payroll Tax | Discuss setting up call with Bahamas team, W-2 review and follow-up with foreign countries. Daily update call with Jennie D, Kaitlin W C, Carver and Mary H (all EY) | 0.50 | $525.00 | $262.50 |
| Hamilton,Mary Catherine | Senior | 1/10/2023 | Payroll Tax | Discuss setting up call with Bahamas team, W-2 review and follow-up with foreign countries. Daily update call with Jennie D, Kaitlin W C, Carver and Mary H (all EY) | 0.50 | $395.00 | $197.50 |
| DeVincenzo,Jennie | Managing Director | 1/10/2023 | Payroll Tax | Discuss setting up call with Bahamas team, W-2 review and follow-up with foreign countries. Daily update call with Jennie D, Kaitlin W C, Carver and Mary H (all EY) | 0.50 | $775.00 | $387.50 |
| Carver,Cody R. | Senior | 1/10/2023 | Payroll Tax | Discuss setting up call with Bahamas team, W-2 review and follow-up with foreign countries. Daily update call with Jennie D, Kaitlin W C, Carver and Mary H (all EY) | 0.50 | $395.00 | $197.50 |
| Hamilton,Mary Catherine | Senior | 1/10/2023 | Payroll Tax | Review of 2021 & 2022 return filings to track account numbers | 0.60 | $395.00 | $237.00 |
| Scott,James | Client Serving Contractor JS | 1/10/2023 | US Income Tax | Discussion regarding MOR Reporting. Attendees: J. Scott (EY), J. Berman (EY). | 0.20 | $600.00 | $120.00 |
| Berman,Jake | Senior Manager | 1/10/2023 | US Income Tax | Discussion regarding MOR Reporting. Attendees: J. Scott (EY), J. Berman (EY). | 0.20 | $650.00 | $130.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|------|----------------|------------------|-------------------------|-------|-------------|------|
| Shea JR,Thomas M | Partner/Principal | 1/10/2023 | US Income Tax | Discussion with lawyers and Bill Seaway re: Section 382 issues. EY Attendees: T. Shea, A. Ritz | 1.00 | $825.00 | $825.00 |
| Ritz,Amy Felice | Managing Director | 1/10/2023 | US Income Tax | Discussion with lawyers and Bill Seaway re: Section 382 issues. EY Attendees: T. Shea, A. Ritz | 1.00 | $775.00 | $775.00 |
| Bailey,Doug | Partner/Principal | 1/10/2023 | Tax Advisory | Analysis of Cottonwood and the nature of its transactions and potential tax implications. | 0.30 | $825.00 | $247.50 |
| Lowery,Kristie L | National Partner/Principal | 1/10/2023 | Payroll Tax | Documentation of Forms 1099 process for mapping to each entity | 1.90 | $990.00 | $1,881.00 |
| Shea JR,Thomas M | Partner/Principal | 1/10/2023 | US Income Tax | Engagement Counsel re: potential conflict checks Attendees: C. Ancona, A. Farrar, S. Beattie, P. Ash, B. Richards, K. Hutchison, W. Raad, V. Kapoor, A. Tabak | 0.50 | $825.00 | $412.50 |
| Scott,James | Client Serving Contractor JS | 1/10/2023 | US Income Tax | Europe/Asia entity payroll and accounting support | 1.40 | $600.00 | $840.00 |
| Scott,James | Client Serving Contractor JS | 1/10/2023 | US Income Tax | EY team lead report | 0.20 | $600.00 | $120.00 |
| Karan,Anna Suncheuri | Staff | 1/10/2023 | US International Tax | Finish up the time recording matrix | 2.70 | $225.00 | $607.50 |
| Raulli,Lindsay Elizabeth | Senior Manager | 1/10/2023 | US International Tax | Review of Intercompany Transactions | 1.50 | $650.00 | $975.00 |
| Katsnelson,David | Manager | 1/10/2023 | Transfer Pricing | FTX - Review and assess tp implications of large marketing expense associated with FTX Arena | 0.50 | $525.00 | $262.50 |
| Pulliam,Michelle | Staff | 1/10/2023 | Payroll Tax | Gusto Reports W-2 review and reconciliation - M. Pulliam | 1.30 | $225.00 | $292.50 |
| Lovelace,Lauren | Partner/Principal | 1/10/2023 | US International Tax | Internal discussion on the 2022 taxable income amounts for FTX and Alameda. Attendees: L. Lovelace (EY), T. Shea (EY), D. Bailey (EY), D. McComber (EY), D. Katsnelson (EY), A. Bost (EY), J. Bearman, L. Jayanthi (EY). | 1.00 | $825.00 | $825.00 |
| Shea JR,Thomas M | Partner/Principal | 1/10/2023 | US International Tax | Internal discussion on the 2022 taxable income amounts for FTX and Alameda. Attendees: L. Lovelace (EY), T. Shea (EY), D. Bailey (EY), D. McComber (EY), D. Katsnelson (EY), A. Bost (EY), J. Bearman, L. Jayanthi (EY). | 1.00 | $825.00 | $825.00 |
| Bailey,Doug | Partner/Principal | 1/10/2023 | US International Tax | Internal discussion on the 2022 taxable income amounts for FTX and Alameda. Attendees: L. Lovelace (EY), T. Shea (EY), D. Bailey (EY), D. McComber (EY), D. Katsnelson (EY), A. Bost (EY), J. Bearman, L. Jayanthi (EY). | 1.00 | $825.00 | $825.00 |
| McComber,Donna | National Partner/Principal | 1/10/2023 | US International Tax | Internal discussion on the 2022 taxable income amounts for FTX and Alameda. Attendees: L. Lovelace (EY), T. Shea (EY), D. Bailey (EY), D. McComber (EY), D. Katsnelson (EY), A. Bost (EY), J. Bearman, L. Jayanthi (EY). | 1.00 | $990.00 | $990.00 |
| Katsnelson,David | Manager | 1/10/2023 | US International Tax | Internal discussion on the 2022 taxable income amounts for FTX and Alameda. Attendees: L. Lovelace (EY), T. Shea (EY), D. Bailey (EY), D. McComber (EY), D. Katsnelson (EY), A. Bost (EY), J. Bearman, L. Jayanthi (EY). | 1.00 | $525.00 | $525.00 |
| Bost,Anne | Managing Director | 1/10/2023 | US International Tax | Internal discussion on the 2022 taxable income amounts for FTX and Alameda. Attendees: L. Lovelace (EY), T. Shea (EY), D. Bailey (EY), D. McComber (EY), D. Katsnelson (EY), A. Bost (EY), J. Bearman, L. Jayanthi (EY). | 1.00 | $775.00 | $775.00 |
| Jayanthi,Lakshmi | Senior Manager | 1/10/2023 | US International Tax | Internal discussion on the 2022 taxable income amounts for FTX and Alameda. Attendees: L. Lovelace (EY), T. Shea (EY), D. Bailey (EY), D. McComber (EY), D. Katsnelson (EY), A. Bost (EY), J. Bearman, L. Jayanthi (EY). | 1.00 | $650.00 | $650.00 |
| Scott,James | Client Serving Contractor JS | 1/10/2023 | US Income Tax | Local contacts for Mazar country resignations | 0.50 | $600.00 | $300.00 |
| Lovelace,Lauren | Partner/Principal | 1/10/2023 | US Income Tax | Marketing Expense Allocation analysis meeting with L Lovelace (EY), D Bailey (EY), L Jayanthi (EY), D McComber (EY), D Katnelson (EY), A Bost (EY) and J. Berman (EY) | 0.30 | $825.00 | $247.50 |
| Bailey,Doug | Partner/Principal | 1/10/2023 | US Income Tax | Marketing Expense Allocation analysis meeting with L Lovelace (EY), D Bailey (EY), L Jayanthi (EY), D McComber (EY), D Katnelson (EY), A Bost (EY) and J. Berman (EY) | 0.30 | $825.00 | $247.50 |
| Jayanthi,Lakshmi | Senior Manager | 1/10/2023 | US Income Tax | Marketing Expense Allocation analysis meeting with L Lovelace (EY), D Bailey (EY), L Jayanthi (EY), D McComber (EY), D Katnelson (EY), A Bost (EY) and J. Berman (EY) | 0.30 | $650.00 | $195.00 |
| McComber,Donna | National Partner/Principal | 1/10/2023 | US Income Tax | Marketing Expense Allocation analysis meeting with L Lovelace (EY), D Bailey (EY), L Jayanthi (EY), D McComber (EY), D Katnelson (EY), A Bost (EY) and J. Berman (EY) | 0.30 | $990.00 | $297.00 |
| Katsnelson,David | Manager | 1/10/2023 | US Income Tax | Marketing Expense Allocation analysis meeting with L Lovelace (EY), D Bailey (EY), L Jayanthi (EY), D McComber (EY), D Katnelson (EY), A Bost (EY) and J. Berman (EY) | 0.30 | $525.00 | $157.50 |
| Bost,Anne | Managing Director | 1/10/2023 | US Income Tax | Marketing Expense Allocation analysis meeting with L Lovelace (EY), D Bailey (EY), L Jayanthi (EY), D McComber (EY), D Katnelson (EY), A Bost (EY) and J. Berman (EY) | 0.30 | $775.00 | $232.50 |
| Berman,Jake | Senior Manager | 1/10/2023 | US Income Tax | Marketing Expense Allocation analysis meeting with L Lovelace (EY), D Bailey (EY), L Jayanthi (EY), D McComber (EY), D Katnelson (EY), A Bost (EY) and J. Berman (EY) | 0.30 | $650.00 | $195.00 |
| Hammon,David Lane | Manager | 1/10/2023 | Non US Tax | Meeting to discuss engagement details and next steps with EY Turkey team. Attendees: D. Hammon (EY), M. Tan | 0.50 | $525.00 | $262.50 |
| MacLean,Corrie | Senior | 1/10/2023 | Non US Tax | Review transition-related items | 0.30 | $395.00 | $118.50 |
| Berman,Jake | Senior Manager | 1/10/2023 | US Income Tax | Meeting with M Wong (EY) and J. Berman (EY) regarding marketing expense allocation information and analysis | 1.40 | $650.00 | $910.00 |
| Scott,James | Client Serving Contractor JS | 1/10/2023 | US Income Tax | MOR reporting | 0.70 | $600.00 | $420.00 |
| Shea JR,Thomas M | Partner/Principal | 1/10/2023 | US Income Tax | Prepare agenda, including coordination with workstream leads, for Tax C-Suite update | 0.90 | $825.00 | $742.50 |
| Scott,James | Client Serving Contractor JS | 1/10/2023 | Payroll Tax | Prepare and call to discuss status on payroll items and tax issues. Attendees: K. Schultea, M. Cilia, J. Scott (EY), K. Lowery (EY), T. Shea (EY), and J. Berman (EY). | 0.50 | $600.00 | $300.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Shea JR,Thomas M | Partner/Principal | 1/10/2023 | Payroll Tax | Prepare and call to discuss status on payroll items and tax issues. Attendees: K. Schultea, M. Cilia, J. Scott (EY), K. Lowery (EY), T. Shea (EY), and J. Berman (EY). | 0.50 | $825.00 | $412.50 |
| Berman,Jake | Senior Manager | 1/10/2023 | Payroll Tax | Prepare and call to discuss status on payroll items and tax issues. Attendees: K. Schultea, M. Cilia, J. Scott (EY), K. Lowery (EY), T. Shea (EY), and J. Berman (EY). | 0.50 | $650.00 | $325.00 |
| Lowery,Kristie L | National Partner/Principal | 1/10/2023 | Payroll Tax | Prepare and call to discuss status on payroll items and tax issues. Attendees: K. Schultea, M. Cilia, J. Scott (EY), K. Lowery (EY), T. Shea (EY), and J. Berman (EY). | 0.50 | $990.00 | $495.00 |
| Berman,Jake | Senior Manager | 1/10/2023 | US Income Tax | Prepare for meeting regarding latest tax status update | 0.10 | $650.00 | $65.00 |
| Dickerson,Kelsey | Manager | 1/10/2023 | Payroll Tax | Prepare W2 review files for Gusto and Rippling | 1.00 | $525.00 | $525.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/10/2023 | Payroll Tax | Reconciliation of box files for 1099 compliance and location of W9 forms | 1.30 | $525.00 | $682.50 |
| Bailey,Doug | Partner/Principal | 1/10/2023 | Tax Advisory | Research re: marketing expenses and review of relevant documentation including the agreement with Miami Dade Country and review of the relevant company general ledgers to determine how these expenses were booked and funded | 1.40 | $825.00 | $1,155.00 |
| Bailey,Doug | Partner/Principal | 1/10/2023 | Tax Advisory | Review and update tax issues list and action plans for each issue | 1.10 | $825.00 | $907.50 |
| Shea JR,Thomas M | Partner/Principal | 1/10/2023 | US Income Tax | Review of Federal income tax issues and next steps with J. Berman and T Shea (EY) | 0.70 | $825.00 | $577.50 |
| Ferris,Tara | Partner/Principal | 1/10/2023 | Information Reporting | Review of Form 1099 reporting scope | 1.10 | $825.00 | $907.50 |
| Berman,Jake | Senior Manager | 1/10/2023 | US Income Tax | Review of Federal income tax issues and next steps with J. Berman and T Shea (EY) | 0.70 | $650.00 | $455.00 |
| Ancona,Christopher | Senior | 1/10/2023 | Project Management Office Transition | Summarize FTX EY Leads touchpoint meeting discussion, compile action items and applicable parties. Circulate meeting notes to EY leads. | 1.20 | $395.00 | $474.00 |
| Scott,James | Client Serving Contractor JS | 1/10/2023 | US Income Tax | UCC and MOR requests | 0.60 | $600.00 | $360.00 |
| Hammon,David Lane | Manager | 1/10/2023 | Non US Tax | Update of and Correspondence concerning contract to be utilized to subcontract services to EY member firms | 1.20 | $525.00 | $630.00 |
| Hammon,David Lane | Manager | 1/10/2023 | Non US Tax | Update of communication to be sent to EY local teams concerning contractual updates and next steps | 1.10 | $525.00 | $577.50 |
| Scott,James | Client Serving Contractor JS | 1/10/2023 | US Income Tax | Update call with with M Cilia (FTX) | 0.30 | $600.00 | $180.00 |
| Nichol,T.J. | Senior Manager | 1/10/2023 | Information Reporting | Workstream Connect Meeting  with Vendor FTX Vault regarding 1099 reporting. 1099 Vendor Data Analysis. Attendees: , TJ Nichol (EY), Lydia Loo (EY), D. Santoro (EY). | 2.30 | $650.00 | $1,495.00 |
| Loo,Lydia | Senior | 1/10/2023 | Information Reporting | Workstream Connect Meeting  with Vendor FTX Vault regarding 1099 reporting. 1099 Vendor Data Analysis. Attendees: , TJ Nichol (EY), Lydia Loo (EY), D. Santoro (EY). | 2.30 | $395.00 | $908.50 |
| Santoro,David | Manager | 1/10/2023 | Information Reporting | Workstream Connect Meeting  with Vendor FTX Vault regarding 1099 reporting. 1099 Vendor Data Analysis. Attendees: , TJ Nichol (EY), Lydia Loo (EY), D. Santoro (EY). | 2.30 | $525.00 | $1,207.50 |
| Shea JR,Thomas M | Partner/Principal | 1/10/2023 | US Income Tax | Draft correspondence to EY internal teams re: potential additional accounting and payroll support | 0.80 | $825.00 | $660.00 |
| Shea JR,Thomas M | Partner/Principal | 1/10/2023 | US Income Tax | Draft correspondence with RLA and A&M regarding tax compliance information request documents received from RLA | 1.00 | $825.00 | $825.00 |
| Santoro,David | Manager | 1/11/2023 | Information Reporting | 1/11 - Call with Connect Ledger team, J Markou, G Camella, D Fish and EY D Santoro, TJ Nichol, K Lowery, T Ferris and K Wrenn to discuss historical andTY22 process and data availability | 0.70 | $525.00 | $367.50 |
| Ferris,Tara | Partner/Principal | 1/11/2023 | Information Reporting | 1/11 - Call with Connect Ledger team, J Markou, G Camella, D Fish and EY D Santoro, TJ Nichol, K Lowery, T Ferris and K Wrenn to discuss historical andTY22 process and data availability | 0.70 | $825.00 | $577.50 |
| Lowery,Kristie L | National Partner/Principal | 1/11/2023 | Information Reporting | 1/11 - Call with Connect Ledger team, J Markou, G Camella, D Fish and EY D Santoro, TJ Nichol, K Lowery, T Ferris and K Wrenn to discuss historical andTY22 process and data availability | 0.70 | $990.00 | $693.00 |
| Nichol,T.J. | Senior Manager | 1/11/2023 | Information Reporting | 1/11 - Call with Connect Ledger team, J Markou, G Camella, D Fish and EY D Santoro, TJ Nichol, K Lowery, T Ferris and K Wrenn to discuss historical andTY22 process and data availability | 0.70 | $650.00 | $455.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/11/2023 | Payroll Tax | 1/11 - Call with Connect Ledger team, J Markou, G Camella, D Fish and EY D Santoro, TJ Nichol, K Lowery, T Ferris and K Wrenn to discuss historical andTY22 process and data availability | 0.70 | $525.00 | $367.50 |
| Bailey,Doug | Partner/Principal | 1/11/2023 | Tax Advisory | Analysis of additional tax authorities and articles related to a tax issue relevant to the company | 1.90 | $825.00 | $1,567.50 |
| Santoro,David | Manager | 1/11/2023 | Payroll Tax | Call with AciSecure team, I Stamova, P Hoffman, C Meyers with EY D Santoro, TJ Nichol, K Wrenn T Ferris and K Lowery to discuss historical and TY22 process and data availability | 0.50 | $525.00 | $262.50 |
| Nichol,T.J. | Senior Manager | 1/11/2023 | Payroll Tax | Call with AciSecure team, I Stamova, P Hoffman, C Meyers with EY D Santoro, TJ Nichol, K Wrenn T Ferris and K Lowery to discuss historical and TY22 process and data availability | 0.50 | $650.00 | $325.00 |
| Lowery,Kristie L | National Partner/Principal | 1/11/2023 | Payroll Tax | Call with AciSecure team, I Stamova, P Hoffman, C Meyers with EY D Santoro, TJ Nichol, K Wrenn T Ferris and K Lowery to discuss historical and TY22 process and data availability | 0.50 | $990.00 | $495.00 |
| Ferris,Tara | Partner/Principal | 1/11/2023 | Payroll Tax | Call with AciSecure team, I Stamova, P Hoffman, C Meyers with EY D Santoro, TJ Nichol, K Wrenn T Ferris and K Lowery to discuss historical and TY22 process and data availability | 0.50 | $825.00 | $412.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/11/2023 | Payroll Tax | Call with AciSecure team, I Stamova, P Hoffman, C Meyers with EY D Santoro, TJ Nichol, K Wrenn T Ferris and K Lowery to discuss historical and TY22 process and data availability | 0.50 | $525.00 | $262.50 |
| Lovelace,Lauren | Partner/Principal | 1/11/2023 | US International Tax | Call with D Bailey (EY), L Raulli (EY), L Lovelace (EY), J Chebar (EY) and J Yen (EY) to discuss application of AFE exception and dealer exception | 0.50 | $825.00 | $412.50 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Raulli,Lindsay Elizabeth | Senior Manager | 1/11/2023 | US International Tax | Call with D Bailey and L Raulli and L Lovelace and J Chebar and J Yen to discuss application of AFE exception and dealer exception | 0.50 | $650.00 | $325.00 |
| Chebar,Johana | Senior | 1/11/2023 | US International Tax | Call with D Bailey and L Raulli and L Lovelace and J Chebar and J Yen to discuss application of AFE exception and dealer exception | 0.50 | $395.00 | $197.50 |
| Yen,Jason | National Partner/Principal | 1/11/2023 | US International Tax | Call with D Bailey and L Raulli and L Lovelace and J Chebar and J Yen to discuss application of AFE exception and dealer exception | 0.50 | $990.00 | $495.00 |
| Nichol,T.J. | Senior Manager | 1/11/2023 | Information Reporting | Call with TJ Nichol, J Jackel and U. Benjamin re staking. | 0.50 | $650.00 | $325.00 |
| Jackel,Jonathan | Managing Director | 1/11/2023 | Information Reporting | Call with TJ Nichol, J Jackel and U. Benjamin re staking. | 0.50 | $775.00 | $387.50 |
| Hammon,David Lane | Manager | 1/11/2023 | Non US Tax | Correspondence regarding adding bookkeeping and payroll services to the SOW via an amendment | 1.80 | $525.00 | $945.00 |
| Ancona,Christopher | Senior | 1/11/2023 | Project Management Office Transition | Prepare addendum to initial SOW to account for payroll and accounting services | 2.10 | $395.00 | $829.50 |
| Ash,Polly Westerberg | Senior Manager | 1/11/2023 | Project Management Office Transition | Develop and update transfer pricing status, risks and issues tracker for communication with FTX leadership | 2.30 | $650.00 | $1,495.00 |
| Ash,Polly Westerberg | Senior Manager | 1/11/2023 | Project Management Office Transition | Prepare employment tax and information reporting data request and inventory review of historical files | 1.40 | $650.00 | $910.00 |
| DeVincenzo,Jennie | Managing Director | 1/11/2023 | Payroll Tax | Discuss setting up call with Bahamas team, W-2 review and follow-up with foreign countries. Daily update call with Jennie D, Kaitlin W, C Carver and Mary H | 0.50 | $775.00 | $387.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/11/2023 | Payroll Tax | Discuss setting up call with Bahamas team, W-2 review and follow-up with foreign countries. Daily update call with Jennie D, Kaitlin W, C Carver and Mary H | 0.50 | $525.00 | $262.50 |
| Hamilton,Mary Catherine | Senior | 1/11/2023 | Payroll Tax | Discuss setting up call with Bahamas team, W-2 review and follow-up with foreign countries. Daily update call with Jennie D, Kaitlin W, C Carver and Mary H | 0.50 | $395.00 | $197.50 |
| Carver,Cody R. | Senior | 1/11/2023 | Payroll Tax | Discuss setting up call with Bahamas team, W-2 review and follow-up with foreign countries. Daily update call with Jennie D, Kaitlin W, C Carver and Mary H | 0.50 | $395.00 | $197.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/11/2023 | Payroll Tax | Discuss W-2 review, notices received and prepare for call with Bahamas team. Daily update call with J. DeVincenzo, K. Wrenn, M Hamilton and C. Carver (all EY) | 0.50 | $525.00 | $262.50 |
| Carver,Cody R. | Senior | 1/11/2023 | Payroll Tax | Discuss W-2 review, notices received and prepare for call with Bahamas team. Daily update call with J. DeVincenzo, K. Wrenn, M Hamilton and C. Carver (all EY) | 0.50 | $395.00 | $197.50 |
| DeVincenzo,Jennie | Managing Director | 1/11/2023 | Payroll Tax | Discuss W-2 review, notices received and prepare for call with Bahamas team. Daily update call with J. DeVincenzo, K. Wrenn, M Hamilton and C. Carver (all EY) | 0.50 | $775.00 | $387.50 |
| Hamilton,Mary Catherine | Senior | 1/11/2023 | Payroll Tax | Discuss W-2 review, notices received and prepare for call with Bahamas team. Daily update call with J. DeVincenzo, K. Wrenn, M Hamilton and C. Carver (all EY) | 0.50 | $395.00 | $197.50 |
| Shea JR,Thomas M | Partner/Principal | 1/11/2023 | US Income Tax | Discussion around customer reporting. Attendees: T. Shea (EY), P. Stratton, M. Porto, T. Ferris (EY), TJ Nichol (EY), J. Scott (EY), B. Mistler (EY), J. Berman (EY). | 0.50 | $825.00 | $412.50 |
| Ferris,Tara | Partner/Principal | 1/11/2023 | US Income Tax | Discussion around customer reporting. Attendees: T. Shea (EY), P. Stratton, M. Porto, T. Ferris (EY), TJ Nichol (EY), J. Scott (EY), B. Mistler (EY), J. Berman (EY). | 0.50 | $825.00 | $412.50 |
| Nichol,T.J. | Senior Manager | 1/11/2023 | US Income Tax | Discussion around customer reporting. Attendees: T. Shea (EY), P. Stratton, M. Porto, T. Ferris (EY), TJ Nichol (EY), J. Scott (EY), B. Mistler (EY), J. Berman (EY). | 0.50 | $650.00 | $325.00 |
| Scott,James | Client Serving Contractor JS | 1/11/2023 | US Income Tax | Discussion around customer reporting. Attendees: T. Shea (EY), P. Stratton, M. Porto, T. Ferris (EY), TJ Nichol (EY), J. Scott (EY), B. Mistler (EY), J. Berman (EY). | 0.50 | $600.00 | $300.00 |
| Mistler,Brian M | Manager | 1/11/2023 | US Income Tax | Discussion around customer reporting. Attendees: T. Shea (EY), P. Stratton, M. Porto, T. Ferris (EY), TJ Nichol (EY), J. Scott (EY), B. Mistler (EY), J. Berman (EY). | 0.50 | $525.00 | $262.50 |
| Berman,Jake | Senior Manager | 1/11/2023 | US Income Tax | Discussion around customer reporting. Attendees: T. Shea (EY), P. Stratton, M. Porto, T. Ferris (EY), TJ Nichol (EY), J. Scott (EY), B. Mistler (EY), J. Berman (EY). | 0.50 | $650.00 | $325.00 |
| Farrar,Anne | Partner/Principal | 1/11/2023 | Project Management Office Transition | Discussion on Japan liquidation and potential engagement. | 0.50 | $825.00 | $412.50 |
| Farrar,Anne | Partner/Principal | 1/11/2023 | Project Management Office Transition | Prepare meeting notes and escalation procedures. | 0.30 | $825.00 | $247.50 |
| Hammon,David Lane | Manager | 1/11/2023 | Non US Tax | Draft and issue of communication to EY local teams requesting signing/filing requirements for each in-scope jurisdiction | 1.70 | $525.00 | $892.50 |
| Hammon,David Lane | Manager | 1/11/2023 | Non US Tax | Draft and issuing of Gibraltar PSM to EY local team | 0.80 | $525.00 | $420.00 |
| Scott,James | Client Serving Contractor JS | 1/11/2023 | US Income Tax | Europe and Asia accounting assistance solution | 2.10 | $600.00 | $1,260.00 |
| Scott,James | Client Serving Contractor JS | 1/11/2023 | US Income Tax | Europe/Asia accounting follow-ups | 0.80 | $600.00 | $480.00 |
| Karan,Anna Suncheuri | Staff | 1/11/2023 | US International Tax | Finish the summary of the precedent case law to create background on specific transactions given Company's facts and circumstances. | 2.70 | $225.00 | $607.50 |
| Ferris,Tara | Partner/Principal | 1/11/2023 | Information Reporting | Form 1099 vendor review discussion | 1.00 | $825.00 | $825.00 |
| Lowery,Kristie L | National Partner/Principal | 1/11/2023 | Payroll Tax | Forms W-2 preview for year end processing for Gusto. Escalated no Kentucky withholding on Kentucky addresses. | 2.70 | $990.00 | $2,673.00 |
| Raulli,Lindsay Elizabeth | Senior Manager | 1/11/2023 | US International Tax | Research regarding subpart F income. | 1.00 | $650.00 | $650.00 |
| Loo,Lydia | Senior | 1/11/2023 | Information Reporting | FTX analysis / data transformation | 1.30 | $395.00 | $513.50 |
| Staromiejska,Kinga | Manager | 1/11/2023 | Project Management Office Transition | Meeting to discuss contract updates and engagement procedures concerning EY Gibraltar. Attendees: D. Hammon, T. Shea, R. Marzziotti, J. Satterlee, K. Staromiejska | 1.80 | $525.00 | $945.00 |
| Shea JR,Thomas M | Partner/Principal | 1/11/2023 | Project Management Office Transition | Meeting to discuss contract updates and engagement procedures concerning EY Gibraltar. Attendees: D. Hammon, T. Shea, R. Marzziotti, J. Satterlee, K. Staromiejska | 1.80 | $825.00 | $1,485.00 |
| Hammon,David Lane | Manager | 1/11/2023 | Project Management Office Transition | Meeting to discuss contract updates and engagement procedures concerning EY Gibraltar. Attendees: D. Hammon, T. Shea, R. Marzziotti, J. Satterlee, K. Staromiejska | 1.80 | $525.00 | $945.00 |
| Ash,Polly Westerberg | Senior Manager | 1/11/2023 | Project Management Office Transition | FTX forecasting to identify work required prior to approval of petition | 1.30 | $650.00 | $845.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Santoro,David | Manager | 1/11/2023 | Information Reporting | FTX Vendor 1099 Meetings - FTX Internal Workstream Connect - Vendor Data Analysis | 1.90 | $525.00 | $997.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/11/2023 | Payroll Tax | Gusto pull of 2019-current 2022 year end and quarterly end filings for employment tax purposes | 1.80 | $525.00 | $945.00 |
| Pulliam,Michelle | Staff | 1/11/2023 | Payroll Tax | Gusto Reports W-2 review and reconciliation - M. Pulliam | 2.00 | $225.00 | $450.00 |
| Scott,James | Client Serving Contractor JS | 1/11/2023 | US Income Tax | Information reporting data scope | 0.60 | $600.00 | $360.00 |
| Raulli,Lindsay Elizabeth | Senior Manager | 1/11/2023 | US International Tax | Internal Call to discuss 954 issues with L Lovelace (EY), L Raulli (EY), D Bailey (EY), J Yen (EY) , J Chebar (EY) | 0.50 | $650.00 | $325.00 |
| Yen,Jason | National Partner/Principal | 1/11/2023 | US International Tax | Internal Call to discuss 954 issues with L Lovelace (EY), L Raulli (EY), D Bailey (EY), J Yen (EY) , J Chebar (EY) | 0.50 | $990.00 | $495.00 |
| Bailey,Doug | Partner/Principal | 1/11/2023 | US International Tax | Internal Call to discuss 954 issues with L Lovelace (EY), L Raulli (EY), D Bailey (EY), J Yen (EY) , J Chebar (EY) | 0.50 | $825.00 | $412.50 |
| Lovelace,Lauren | Partner/Principal | 1/11/2023 | US International Tax | Internal Call to discuss 954 issues with L Lovelace (EY), L Raulli (EY), D Bailey (EY), J Yen (EY) , J Chebar (EY) | 0.50 | $825.00 | $412.50 |
| Chebar,Johana | Senior | 1/11/2023 | US International Tax | Internal Call to discuss 954 issues with L Lovelace (EY), L Raulli (EY), D Bailey (EY), J Yen (EY) , J Chebar (EY) | 0.50 | $395.00 | $197.50 |
| Bailey,Doug | Partner/Principal | 1/11/2023 | Tax Advisory | Internal discussion of various tax issues relevant to the company | 1.00 | $825.00 | $825.00 |
| Bailey,Doug | Partner/Principal | 1/11/2023 | US International Tax | Internal discussion on Section 382 . Further discussions on the FTX funds flow issue. Attendees: L. Jayanthi (EY), L. Lovelace (EY), D. Bailey (EY), T. Shea (EY), J. Scott (EY), A. Ritz (EY). | 1.00 | $825.00 | $825.00 |
| Shea JR,Thomas M | Partner/Principal | 1/11/2023 | US International Tax | Internal discussion on Section 382 . Further discussions on the FTX funds flow issue. Attendees: L. Jayanthi (EY), L. Lovelace (EY), D. Bailey (EY), T. Shea (EY), J. Scott (EY), A. Ritz (EY). | 1.00 | $825.00 | $825.00 |
| Scott,James | Client Serving Contractor JS | 1/11/2023 | US International Tax | Internal discussion on Section 382 . Further discussions on the FTX funds flow issue. Attendees: L. Jayanthi (EY), L. Lovelace (EY), D. Bailey (EY), T. Shea (EY), J. Scott (EY), A. Ritz (EY). | 1.00 | $600.00 | $600.00 |
| Ritz,Amy Felice | Managing Director | 1/11/2023 | US International Tax | Internal discussion on Section 382 . Further discussions on the FTX funds flow issue. Attendees: L. Jayanthi (EY), L. Lovelace (EY), D. Bailey (EY), T. Shea (EY), J. Scott (EY), A. Ritz (EY). | 1.00 | $775.00 | $775.00 |
| Jayanthi,Lakshmi | Senior Manager | 1/11/2023 | US International Tax | Internal discussion on Section 382 . Further discussions on the FTX funds flow issue. Attendees: L. Jayanthi (EY), L. Lovelace (EY), D. Bailey (EY), T. Shea (EY), J. Scott (EY), A. Ritz (EY). | 1.00 | $650.00 | $650.00 |
| Lovelace,Lauren | Partner/Principal | 1/11/2023 | US International Tax | Internal discussion on Section 382 . Further discussions on the FTX funds flow issue. Attendees: L. Jayanthi (EY), L. Lovelace (EY), D. Bailey (EY), T. Shea (EY), J. Scott (EY), A. Ritz (EY). | 1.00 | $825.00 | $825.00 |
| Scott,James | Client Serving Contractor JS | 1/11/2023 | US International Tax | Internal discussion on tax technical treatment of certain loss and income issues. Further discussions on other transactions given recent court conclusions.  Attendees: L. Jayanthi, L. Lovelace, D. Bailey, J. Scott, A. Ritz and  (all EY) | 1.00 | $600.00 | $600.00 |
| Bailey,Doug | Partner/Principal | 1/11/2023 | US International Tax | Internal discussion on tax technical treatment of certain loss and income issues. Further discussions on other transactions given recent court conclusions.  Attendees: L. Jayanthi, L. Lovelace, D. Bailey, J. Scott, A. Ritz and  (all EY) | 1.00 | $825.00 | $825.00 |
| Lovelace,Lauren | Partner/Principal | 1/11/2023 | US International Tax | Internal discussion on tax technical treatment of certain loss and income issues. Further discussions on other transactions given recent court conclusions.  Attendees: L. Jayanthi, L. Lovelace, D. Bailey, J. Scott, A. Ritz and  (all EY) | 1.00 | $825.00 | $825.00 |
| Jayanthi,Lakshmi | Senior Manager | 1/11/2023 | US International Tax | Internal discussion on tax technical treatment of certain loss and income issues. Further discussions on other transactions given recent court conclusions.  Attendees: L. Jayanthi, L. Lovelace, D. Bailey, J. Scott, A. Ritz and  (all EY) | 1.00 | $650.00 | $650.00 |
| Shea JR,Thomas M | Partner/Principal | 1/11/2023 | US International Tax | Internal discussion on tax technical treatment of certain loss and income issues. Further discussions on other transactions given recent court conclusions.  Attendees: L. Jayanthi, L. Lovelace, D. Bailey, J. Scott, A. Ritz and  (all EY) | 1.00 | $825.00 | $825.00 |
| Ritz,Amy Felice | Managing Director | 1/11/2023 | US International Tax | Internal discussion on tax technical treatment of certain loss and income issues. Further discussions on other transactions given recent court conclusions.  Attendees: L. Jayanthi, L. Lovelace, D. Bailey, J. Scott, A. Ritz and T. Shea (all EY) | 1.00 | $775.00 | $775.00 |
| Shea JR,Thomas M | Partner/Principal | 1/11/2023 | Non US Tax | Meeting to discuss contract updates and engagement procedures concerning EY Gibraltar. EY Attendees: D. Hammon, T. Shea, J. Scott | 0.50 | $825.00 | $412.50 |
| Scott,James | Client Serving Contractor JS | 1/11/2023 | Non US Tax | Meeting to discuss contract updates and engagement procedures concerning EY Gibraltar. EY Attendees: D. Hammon, T. Shea, J. Scott | 0.50 | $600.00 | $300.00 |
| Hammon,David Lane | Manager | 1/11/2023 | Non US Tax | Meeting to discuss contract updates and engagement procedures concerning EY Gibraltar. EY Attendees: D. Hammon, T. Shea, J. Scott | 0.50 | $525.00 | $262.50 |
| Ash,Polly Westerberg | Senior Manager | 1/11/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Ancona,Christopher | Senior | 1/11/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $395.00 | $158.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Hall,Emily Melissa | Senior | 1/11/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $395.00 | $158.00 |
| McComber,Donna | National Partner/Principal | 1/11/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $990.00 | $396.00 |
| Shea JR,Thomas M | Partner/Principal | 1/11/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Hammon,David Lane | Manager | 1/11/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $525.00 | $210.00 |
| Bieganski,Walter | Client Serving Contractor WB | 1/11/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $200.00 | $80.00 |
| Jimenez,Joseph Robert | Senior Manager | 1/11/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Scott,James | Client Serving Contractor JS | 1/11/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $600.00 | $240.00 |
| Lowery,Kristie L | National Partner/Principal | 1/11/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $990.00 | $396.00 |
| Knoeller,Thomas J. | Partner/Principal | 1/11/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Staromiejska,Kinga | Manager | 1/11/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $525.00 | $210.00 |
| Lovelace,Lauren | Partner/Principal | 1/11/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Bailey,Doug | Partner/Principal | 1/11/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Bost,Anne | Managing Director | 1/11/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $775.00 | $310.00 |
| Musano,Matthew Albert | Senior Manager | 1/11/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Cotopoulis,Alex | Managing Director | 1/11/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $775.00 | $310.00 |
| Gengler,Charlie | Partner/Principal | 1/11/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Jayanthi,Lakshmi | Senior Manager | 1/11/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Ferris,Tara | Partner/Principal | 1/11/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Madhok,Kishan | Senior Manager | 1/11/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/11/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $525.00 | $210.00 |
| Berman,Jake | Senior Manager | 1/11/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Nichol,T.J. | Senior Manager | 1/11/2023 | Project Management Office Transition | Participate in daily EY tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Katsnelson,David | Manager | 1/11/2023 | Project Management Office Transition | Participate in daily EY tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $525.00 | $210.00 |
| Farrar,Anne | Partner/Principal | 1/11/2023 | Project Management Office Transition | Participate in daily EY tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Santoro,David | Manager | 1/11/2023 | Payroll Tax | Meeting with FTX Capital on 1099 vendor process and year end reporting. Attendees: Illina Starnova; Peter Hoffman; Chris Meyers; K. Lowery (EY); K. Wrenn (EY); D. Santoro (EY); TJ Nichols (EY). | 0.70 | $525.00 | $367.50 |
| Nichol,T.J. | Senior Manager | 1/11/2023 | Payroll Tax | Meeting with FTX Capital on 1099 vendor process and year end reporting. Attendees: Illina Starnova; Peter Hoffman; Chris Meyers; K. Lowery (EY); K. Wrenn (EY); D. Santoro (EY); TJ Nichols (EY). | 0.70 | $650.00 | $455.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/11/2023 | Payroll Tax | Meeting with FTX Capital on 1099 vendor process and year end reporting. Attendees: Illina Starnova; Peter Hoffman; Chris Meyers; K. Lowery (EY); K. Wrenn (EY); D. Santoro (EY); TJ Nichols (EY). | 0.70 | $525.00 | $367.50 |
| Lowery,Kristie L | National Partner/Principal | 1/11/2023 | Payroll Tax | Meeting with FTX Capital on 1099 vendor process and year end reporting. Attendees: Illina Starnova; Peter Hoffman; Chris Meyers; K. Lowery (EY); K. Wrenn (EY); D. Santoro (EY); TJ Nichols (EY). | 0.70 | $990.00 | $693.00 |
| Lowery,Kristie L | National Partner/Principal | 1/11/2023 | Payroll Tax | Meeting with Ledger Holdings on Forms 1099 process and year end reporting. Attendees: Josh Markou; Gabrielle Carmella; Dexter Fish; Kristie Lowery; Tara Ferris; TJ Nichols; Kaitlin Wrenn and David Santoro | 0.60 | $990.00 | $594.00 |
| Ash,Polly Westerberg | Senior Manager | 1/11/2023 | Project Management Office Transition | Meeting with P Ash (EY) and A Christopher (EY) to discuss FTX transition items | 0.50 | $650.00 | $325.00 |
| Ancona,Christopher | Senior | 1/11/2023 | Project Management Office Transition | Meeting with P Ash (EY) and A Christopher (EY) to discuss FTX transition items | 0.50 | $395.00 | $197.50 |
| Ash,Polly Westerberg | Senior Manager | 1/11/2023 | Project Management Office Transition | PMO touchpoint call to discuss project estimated resource and time expense for 1/12 - 1/20. Attendees: P. Ash (EY), C. Ancona (EY). | 0.90 | $650.00 | $585.00 |
| Scott,James | Client Serving Contractor JS | 1/11/2023 | US Income Tax | Preparation for weekly tax technical call. | 0.50 | $600.00 | $300.00 |
| Berman,Jake | Senior Manager | 1/11/2023 | US Income Tax | Prepare for PMO Slides for FTX Tax diligence with T Shea, P Ash | 0.40 | $650.00 | $260.00 |
| Scott,James | Client Serving Contractor JS | 1/11/2023 | US Income Tax | Review gross income cases | 0.50 | $600.00 | $300.00 |
| Ash,Polly Westerberg | Senior Manager | 1/11/2023 | Project Management Office Transition | Review of information request documents received from RLA of FTX historical tax reports | 1.00 | $650.00 | $650.00 |
| Chebar,Johana | Senior | 1/11/2023 | US International Tax | Review section 954 outline in preparation of the call with L. Lovelace (EY), L. Raulli (EY), D. Bailey (EY), J. Yen (EY), Martin Milner, J. Chebar (EY). | 0.50 | $395.00 | $197.50 |
| DeVincenzo,Jennie | Managing Director | 1/11/2023 | Payroll Tax | Review preliminary W2 data files | 0.50 | $775.00 | $387.50 |
| Farrar,Anne | Partner/Principal | 1/11/2023 | Project Management Office Transition | Review team meeting notes, actions & next steps. | 0.20 | $825.00 | $165.00 |
| Karan,Anna Suncheuri | Staff | 1/11/2023 | US International Tax | Summarize precedent case law to create background on the specific tax technical issue | 3.00 | $225.00 | $675.00 |
| Shea JR,Thomas M | Partner/Principal | 1/11/2023 | US Income Tax | Tax technical call T. Shea (EY), D. Bailey (EY), L. Lovelace (EY), A. Fritz, L .Jayanthi (EY) and J. Scott (EY) | 0.60 | $825.00 | $495.00 |
| Bailey,Doug | Partner/Principal | 1/11/2023 | US Income Tax | Tax technical call T. Shea (EY), D. Bailey (EY), L. Lovelace (EY), A. Fritz, L .Jayanthi (EY) and J. Scott (EY) | 0.60 | $825.00 | $495.00 |
| Lovelace,Lauren | Partner/Principal | 1/11/2023 | US Income Tax | Tax technical call T. Shea (EY), D. Bailey (EY), L. Lovelace (EY), A. Fritz, L .Jayanthi (EY) and J. Scott (EY) | 0.60 | $825.00 | $495.00 |
| Jayanthi,Lakshmi | Senior Manager | 1/11/2023 | US Income Tax | Tax technical call T. Shea (EY), D. Bailey (EY), L. Lovelace (EY), A. Fritz, L .Jayanthi (EY) and J. Scott (EY) | 0.60 | $650.00 | $390.00 |
| Scott,James | Client Serving Contractor JS | 1/11/2023 | US Income Tax | Tax technical call T. Shea (EY), D. Bailey (EY), L. Lovelace (EY), A. Fritz, L .Jayanthi (EY) and J. Scott (EY) | 0.60 | $600.00 | $360.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/11/2023 | Payroll Tax | Trinet pull of 2019-current 2022 year end and quarterly end filings for employment tax purposes | 1.30 | $525.00 | $682.50 |
| Hammon,David Lane | Manager | 1/11/2023 | Non US Tax | Update of due diligence tracker | 1.80 | $525.00 | $945.00 |
| Carver,Cody R. | Senior | 1/11/2023 | Payroll Tax | W-2 review of year-end information from payroll vendors to confirm accuracy and reporting obligations. Reviewed Gusto, Rippling and Trinet W-2 employees. | 2.90 | $395.00 | $1,145.50 |
| Berman,Jake | Senior Manager | 1/11/2023 | US Income Tax | Work on Marketing Expense Detail analysis for FTX Trading and WRS | 1.20 | $650.00 | $780.00 |
| Jayanthi,Lakshmi | Senior Manager | 1/11/2023 | US International Tax | Work on putting together an outline for purposes of the discussion with Sullivan and Cromwell on corporate income question. | 2.60 | $650.00 | $1,690.00 |
| Shea JR,Thomas M | Partner/Principal | 1/11/2023 | US Income Tax | Draft correspondence to EY internal teams re: global tax compliance transition, potential additional support workstreams | 1.20 | $825.00 | $990.00 |
| Shea JR,Thomas M | Partner/Principal | 1/11/2023 | US Income Tax | Draft correspondence with RLA regarding tax compliance transition request items, review of request list submitted | 1.10 | $825.00 | $907.50 |
| Berman,Jake | Senior Manager | 1/12/2023 | Project Management Office Transition | 1/12/23 - FTX Strategy Deck Review with T Shea (EY), C. Ancona (EY), D Hammon (EY), J Scott (EY), J Berman (EY), P Ash (EY) to discuss FTX Strategy deck for inclusion of accounting & payroll services in TFO/GCR arrangement | 0.80 | $650.00 | $520.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Scott,James | Client Serving Contractor JS | 1/12/2023 | Project Management Office Transition | 1/12/23 - FTX Strategy Deck Review with T Shea (EY), C. Ancona (EY), D Hammon (EY), J Scott (EY), J Berman (EY), P Ash (EY) to discuss FTX Strategy deck for inclusion of accounting & payroll services in TFO/GCR arrangement | 0.80 | $600.00 | $480.00 |
| Hammon,David Lane | Manager | 1/12/2023 | Project Management Office Transition | 1/12/23 - FTX Strategy Deck Review with T Shea (EY), C. Ancona (EY), D Hammon (EY), J Scott (EY), J Berman (EY), P Ash (EY) to discuss FTX Strategy deck for inclusion of accounting & payroll services in TFO/GCR arrangement | 0.80 | $525.00 | $420.00 |
| Shea JR,Thomas M | Partner/Principal | 1/12/2023 | Project Management Office Transition | 1/12/23 - FTX Strategy Deck Review with T Shea (EY), C. Ancona (EY), D Hammon (EY), J Scott (EY), J Berman (EY), P Ash (EY) to discuss FTX Strategy deck for inclusion of accounting & payroll services in TFO/GCR arrangement | 0.80 | $825.00 | $660.00 |
| Ash,Polly Westerberg | Senior Manager | 1/12/2023 | Project Management Office Transition | 1/12/23 - FTX Strategy Deck Review with T Shea (EY), C. Ancona (EY), D Hammon (EY), J Scott (EY), J Berman (EY), P Ash (EY) to discuss FTX Strategy deck for inclusion of accounting & payroll services in TFO/GCR arrangement | 0.80 | $650.00 | $520.00 |
| Ancona,Christopher | Senior | 1/12/2023 | Project Management Office Transition | 1/12/23 - FTX Strategy Deck Review with T Shea (EY), C. Ancona (EY), D Hammon (EY), J Scott (EY), J Berman (EY), P Ash (EY) to discuss FTX Strategy deck for inclusion of accounting & payroll services in TFO/GCR arrangement | 0.80 | $395.00 | $316.00 |
| McComber,Donna | National Partner/Principal | 1/12/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $990.00 | $396.00 |
| Scott,James | Client Serving Contractor JS | 1/12/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $600.00 | $240.00 |
| Farrar,Anne | Partner/Principal | 1/12/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Lovelace,Lauren | Partner/Principal | 1/12/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Bailey,Doug | Partner/Principal | 1/12/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Bost,Anne | Managing Director | 1/12/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $775.00 | $310.00 |
| Cotopoulis,Alex | Managing Director | 1/12/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $775.00 | $310.00 |
| Gengler,Charlie | Partner/Principal | 1/12/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Jayanthi,Lakshmi | Senior Manager | 1/12/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Ferris,Tara | Partner/Principal | 1/12/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Madhok,Kishan | Senior Manager | 1/12/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Nichol,T.J. | Senior Manager | 1/12/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Katsnelson,David | Manager | 1/12/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $525.00 | $210.00 |
| Ancona,Christopher | Senior | 1/12/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $395.00 | $158.00 |
| Ash,Polly Westerberg | Senior Manager | 1/12/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Berman,Jake | Senior Manager | 1/12/2023 | US Income Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Bieganski,Walter | Client Serving Contractor WB | 1/12/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $200.00 | $80.00 |
| Hall,Emily Melissa | Senior | 1/12/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $395.00 | $158.00 |
| Hammon,David Lane | Manager | 1/12/2023 | Non US Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $525.00 | $210.00 |
| Jimenez,Joseph Robert | Senior Manager | 1/12/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Knoeller,Thomas J. | Partner/Principal | 1/12/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Lowery,Kristie L | National Partner/Principal | 1/12/2023 | Payroll Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $990.00 | $396.00 |
| Musano,Matthew Albert | Senior Manager | 1/12/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Shea JR,Thomas M | Partner/Principal | 1/12/2023 | US Income Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Staromiejska,Kinga | Manager | 1/12/2023 | Non US Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $525.00 | $210.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/12/2023 | Payroll Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $525.00 | $210.00 |
| Berman,Jake | Senior Manager | 1/12/2023 | Project Management Office Transition | 1/12/23 Meeting with FTX CFO and CAO: M. Cilia, K. Shultea to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | 0.60 | $650.00 | $390.00 |
| Lowery,Kristie L | National Partner/Principal | 1/12/2023 | Project Management Office Transition | 1/12/23 Meeting with FTX CFO and CAO: M. Cilia, K. Shultea to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | 0.60 | $990.00 | $594.00 |
| Scott,James | Client Serving Contractor JS | 1/12/2023 | Project Management Office Transition | 1/12/23 Meeting with FTX CFO and CAO: M. Cilia, K. Shultea to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | 0.60 | $600.00 | $360.00 |
| Shea JR,Thomas M | Partner/Principal | 1/12/2023 | Project Management Office Transition | 1/12/23 Meeting with FTX CFO and CAO: M. Cilia, K. Shultea to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | 0.60 | $825.00 | $495.00 |
| Ash,Polly Westerberg | Senior Manager | 1/12/2023 | Project Management Office Transition | 1/12/23 Meeting with FTX CFO and CAO: M. Cilia, K. Shultea to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | 0.60 | $650.00 | $390.00 |
| Nichol,T.J. | Senior Manager | 1/12/2023 | Information Reporting | Analysis performed on QuickBooks vendor data extract to determine reporting obligations | 3.80 | $650.00 | $2,470.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/12/2023 | Payroll Tax | Call to discuss W-2 review and tracking of findings for Trinet K. Dickerson, C. Carver, M. Hamilton, K. Wrenn and M. Pulliam | 0.50 | $525.00 | $262.50 |
| Hamilton,Mary Catherine | Senior | 1/12/2023 | Payroll Tax | Call to discuss W-2 review and tracking of findings for Trinet K. Dickerson, C. Carver, M. Hamilton, K. Wrenn and M. Pulliam | 0.50 | $395.00 | $197.50 |
| Carver,Cody R. | Senior | 1/12/2023 | Payroll Tax | Call to discuss W-2 review and tracking of findings for Trinet K. Dickerson, C. Carver, M. Hamilton, K. Wrenn and M. Pulliam | 0.50 | $395.00 | $197.50 |
| Dickerson,Kelsey | Manager | 1/12/2023 | Payroll Tax | Call to discuss W-2 review and tracking of findings for Trinet K. Dickerson, C. Carver, M. Hamilton, K. Wrenn and M. Pulliam | 0.50 | $525.00 | $262.50 |
| Pulliam,Michelle | Staff | 1/12/2023 | Payroll Tax | Call to discuss W-2 review and tracking of findings for Trinet K. Dickerson, C. Carver, M. Hamilton, K. Wrenn and M. Pulliam | 0.50 | $225.00 | $112.50 |
| Carver,Cody R. | Senior | 1/12/2023 | Payroll Tax | Call with Bahamas team to confirm ERs responsibility for tax filing - J DiVincenzo, K Wrenn, C Carver and M Hamilton | 0.30 | $395.00 | $118.50 |
| DeVincenzo,Jennie | Managing Director | 1/12/2023 | Payroll Tax | Call with Bahamas team to confirm ERs responsibility for tax filing - J DiVincenzo, K Wrenn, C Carver and M Hamilton | 0.30 | $775.00 | $232.50 |
| Hamilton,Mary Catherine | Senior | 1/12/2023 | Payroll Tax | Call with Bahamas team to confirm ERs responsibility for tax filing - J DiVincenzo, K Wrenn, C Carver and M Hamilton | 0.30 | $395.00 | $118.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/12/2023 | Payroll Tax | Call with Bahamas team to confirm ERs responsibility for tax filing - J DiVincenzo, K Wrenn, C Carver and M Hamilton | 0.30 | $525.00 | $157.50 |
| Jayanthi,Lakshmi | Senior Manager | 1/12/2023 | US International Tax | Call with Sullivan and Cromwell and Alvarez and Marshal to discuss certain transactions and income/loss items, understanding how the courts have ruled historically in such cases and its potential application. EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, L. Raulli, M. Musano, J. Scott, T. Shea | 1.00 | $650.00 | $650.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Bailey,Doug | Partner/Principal | 1/12/2023 | US International Tax | Call with Sullivan and Cromwell and Alvarez and Marshal to discuss certain transactions and income/loss items, understanding how the courts have ruled historically in such cases and its potential application. EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, L. Raulli, M. Musano, J. Scott, T. Shea | 1.00 | $825.00 | $825.00 |
| Lovelace,Lauren | Partner/Principal | 1/12/2023 | US International Tax | Call with Sullivan and Cromwell and Alvarez and Marshal to discuss certain transactions and income/loss items, understanding how the courts have ruled historically in such cases and its potential application. EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, L. Raulli, M. Musano, J. Scott, T. Shea | 1.00 | $825.00 | $825.00 |
| Raulli,Lindsay Elizabeth | Senior Manager | 1/12/2023 | US International Tax | Call with Sullivan and Cromwell and Alvarez and Marshal to discuss certain transactions and income/loss items, understanding how the courts have ruled historically in such cases and its potential application. EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, L. Raulli, M. Musano, J. Scott, T. Shea | 1.00 | $650.00 | $650.00 |
| Musano,Matthew Albert | Senior Manager | 1/12/2023 | US International Tax | Call with Sullivan and Cromwell and Alvarez and Marshal to discuss certain transactions and income/loss items, understanding how the courts have ruled historically in such cases and its potential application. EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, L. Raulli, M. Musano, J. Scott, T. Shea | 1.00 | $650.00 | $650.00 |
| Scott,James | Client Serving Contractor JS | 1/12/2023 | US International Tax | Call with Sullivan and Cromwell and Alvarez and Marshal to discuss certain transactions and income/loss items, understanding how the courts have ruled historically in such cases and its potential application. EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, L. Raulli, M. Musano, J. Scott, T. Shea | 1.00 | $600.00 | $600.00 |
| Shea JR,Thomas M | Partner/Principal | 1/12/2023 | US International Tax | Call with Sullivan and Cromwell and Alvarez and Marshal to discuss certain transactions and income/loss items, understanding how the courts have ruled historically in such cases and its potential application. EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, L. Raulli, M. Musano, J. Scott, T. Shea | 1.00 | $825.00 | $825.00 |
| Bailey,Doug | Partner/Principal | 1/12/2023 | US International Tax | Call with Sullivan and Cromwell and Alvarez and Marsal to discuss potential tax implications of certain transactions, understanding how the courts have ruled historically in such cases and its application to the Company and associated shareholders with Lakshmi Jayanthi (EY), Doug Bailey (EY), Lauren Lovelace (EY), Thomas Shea (EY), David Hariton, Bill Seeway, Kevin James | 1.00 | $825.00 | $825.00 |
| Shea JR,Thomas M | Partner/Principal | 1/12/2023 | US International Tax | Call with Sullivan and Cromwell and Alvarez and Marsal to discuss potential tax implications of certain transactions, understanding how the courts have ruled historically in such cases and its application to the Company and associated shareholders with Lakshmi Jayanthi (EY), Doug Bailey (EY), Lauren Lovelace (EY), Thomas Shea (EY), David Hariton, Bill Seeway, Kevin James | 1.00 | $825.00 | $825.00 |
| Jayanthi,Lakshmi | Senior Manager | 1/12/2023 | US International Tax | Call with Sullivan and Cromwell and Alvarez and Marsal to discuss potential tax implications of certain transactions, understanding how the courts have ruled historically in such cases and its application to the Company and associated shareholders with Lakshmi Jayanthi (EY), Doug Bailey (EY), Lauren Lovelace (EY), Thomas Shea (EY), David Hariton, Bill Seeway, Kevin James | 1.00 | $650.00 | $650.00 |
| Lovelace,Lauren | Partner/Principal | 1/12/2023 | US International Tax | Call with Sullivan and Cromwell and Alvarez and Marsal to discuss potential tax implications of certain transactions, understanding how the courts have ruled historically in such cases and its application to the Company and associated shareholders with Lakshmi Jayanthi (EY), Doug Bailey (EY), Lauren Lovelace (EY), Thomas Shea (EY), David Hariton, Bill Seeway, Kevin James | 1.00 | $825.00 | $825.00 |
| Ash,Polly Westerberg | Senior Manager | 1/12/2023 | Project Management Office Transition | Complete scoping for additional assistance on FTX accounting and payroll assistance | 3.90 | $650.00 | $2,535.00 |
| Hammon,David Lane | Manager | 1/12/2023 | Non US Tax | Correspondence regarding SOW amendment to add payroll and bookkeeping services to current SOW | 0.60 | $525.00 | $315.00 |
| Hammon,David Lane | Manager | 1/12/2023 | Non US Tax | Correspondence with EY local teams clarifying the signing/filing requirements sent | 0.80 | $525.00 | $420.00 |
| Shea JR,Thomas M | Partner/Principal | 1/12/2023 | US State and Local Tax | Discuss business license filing requirements for the FTX group with T. Shea (EY), J. Scott (EY), W. Bieganski (EY), M. Musano (EY), M. Coffey (EY) and A. Scheele (EY). | 0.50 | $825.00 | $412.50 |
| Scott,James | Client Serving Contractor JS | 1/12/2023 | US State and Local Tax | Discuss business license filing requirements for the FTX group with T. Shea (EY), J. Scott (EY), W. Bieganski (EY), M. Musano (EY), M. Coffey (EY) and A. Scheele (EY). | 0.50 | $600.00 | $300.00 |
| Musano,Matthew Albert | Senior Manager | 1/12/2023 | US State and Local Tax | Discuss business license filing requirements for the FTX group with T. Shea (EY), J. Scott (EY), W. Bieganski (EY), M. Musano (EY), M. Coffey (EY) and A. Scheele (EY). | 0.50 | $650.00 | $325.00 |
| Bieganski,Walter | Client Serving Contractor WB | 1/12/2023 | US State and Local Tax | Discuss business license filing requirements for the FTX group with T. Shea (EY), J. Scott (EY), W. Bieganski (EY), M. Musano (EY), M. Coffey (EY) and A. Scheele (EY). | 0.50 | $200.00 | $100.00 |
| Coffey,Mandy V. | Senior Manager | 1/12/2023 | US State and Local Tax | Discuss business license filing requirements for the FTX group with T. Shea (EY), J. Scott (EY), W. Bieganski (EY), M. Musano (EY), M. Coffey (EY) and A. Scheele (EY). | 0.50 | $650.00 | $325.00 |
| Scheele,Ashley | Managing Director | 1/12/2023 | US State and Local Tax | Discuss business license filing requirements for the FTX group with T. Shea (EY), J. Scott (EY), W. Bieganski (EY), M. Musano (EY), M. Coffey (EY) and A. Scheele (EY). | 0.50 | $775.00 | $387.50 |
| DeVincenzo,Jennie | Managing Director | 1/12/2023 | Payroll Tax | Discuss setting up call W-2 review and follow-up with foreign countries. Daily update call with Jennie D, Kaitlin W, C Carver and M Hamilton (all EY) | 0.60 | $775.00 | $465.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/12/2023 | Payroll Tax | Discuss setting up call W-2 review and follow-up with foreign countries. Daily update call with Jennie D, Kaitlin W, C Carver and M Hamilton (all EY) | 0.60 | $525.00 | $315.00 |
| Hamilton,Mary Catherine | Senior | 1/12/2023 | Payroll Tax | Discuss setting up call W-2 review and follow-up with foreign countries. Daily update call with Jennie D, Kaitlin W, C Carver and M Hamilton (all EY) | 0.60 | $395.00 | $237.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Carver,Cody R. | Senior | 1/12/2023 | Payroll Tax | Discuss setting up call W-2 review and follow-up with foreign countries. Daily update call with Jennie D, Kaitlin W, C Carver and M Hamilton (all EY) | 0.60 | $395.00 | $237.00 |
| Santoro,David | Manager | 1/12/2023 | Information Reporting | Draft 1099 Extensions for FTX - FTX Internal Connect | 2.60 | $525.00 | $1,365.00 |
| Ancona,Christopher | Senior | 1/12/2023 | Project Management Office Transition | Follow up on Project Management Office action items including correspondence with workstream leads and updating the Project Management Office status tracker | 0.70 | $395.00 | $276.50 |
| Raulli,Lindsay Elizabeth | Senior Manager | 1/12/2023 | US International Tax | Research regarding subpart F income. | 1.00 | $650.00 | $650.00 |
| Farrar,Anne | Partner/Principal | 1/12/2023 | Project Management Office Transition | Review teams escalation matrix | 0.30 | $825.00 | $247.50 |
| Berman,Jake | Senior Manager | 1/12/2023 | US Income Tax | FTX Tax Diligence status update with P Ash, T Shea, J Scott, D Hammon, A Farrar | 0.70 | $650.00 | $455.00 |
| Karan,Anna Suncheuri | Staff | 1/12/2023 | US International Tax | Compile relevant court opinion related to specific transaction given client facts and circumstances | 2.00 | $225.00 | $450.00 |
| Scott,James | Client Serving Contractor JS | 1/12/2023 | US Income Tax | Gross income analysis | 0.40 | $600.00 | $240.00 |
| Ash,Polly Westerberg | Senior Manager | 1/12/2023 | US Income Tax | Internal call to discuss potential payroll and accounting support workstreams. Attendees: P. Ash (EY), J. Scott (EY), T. Shea (EY). | 0.50 | $650.00 | $325.00 |
| Scott,James | Client Serving Contractor JS | 1/12/2023 | US Income Tax | Internal call to discuss potential payroll and accounting support workstreams. Attendees: P. Ash (EY), J. Scott (EY), T. Shea (EY). | 0.50 | $600.00 | $300.00 |
| Shea JR,Thomas M | Partner/Principal | 1/12/2023 | US Income Tax | Internal call to discuss potential payroll and accounting support workstreams. Attendees: P. Ash (EY), J. Scott (EY), T. Shea (EY). | 0.50 | $825.00 | $412.50 |
| Musano,Matthew Albert | Senior Manager | 1/12/2023 | US State and Local Tax | Internal discussion regarding business license support workstream. EY Attendees: M. Musano, J. Scott, A. Scheele, M. Coffey, W. Bieganski | 0.50 | $650.00 | $325.00 |
| Scott,James | Client Serving Contractor JS | 1/12/2023 | US State and Local Tax | Internal discussion regarding business license support workstream. EY Attendees: M. Musano, J. Scott, A. Scheele, M. Coffey, W. Bieganski | 0.50 | $600.00 | $300.00 |
| Scheele,Ashley | Managing Director | 1/12/2023 | US State and Local Tax | Internal discussion regarding business license support workstream. EY Attendees: M. Musano, J. Scott, A. Scheele, M. Coffey, W. Bieganski | 0.50 | $775.00 | $387.50 |
| Coffey,Mandy V. | Senior Manager | 1/12/2023 | US State and Local Tax | Internal discussion regarding business license support workstream. EY Attendees: M. Musano, J. Scott, A. Scheele, M. Coffey, W. Bieganski | 0.50 | $650.00 | $325.00 |
| Bieganski,Walter | Client Serving Contractor WB | 1/12/2023 | US State and Local Tax | Internal discussion regarding business license support workstream. EY Attendees: M. Musano, J. Scott, A. Scheele, M. Coffey, W. Bieganski | 0.50 | $200.00 | $100.00 |
| Shea JR,Thomas M | Partner/Principal | 1/12/2023 | US State and Local Tax | Internal discussion regarding business license support workstream. EY Attendees: M. Musano, J. Scott, A. Scheele, M. Coffey, W. Bieganski | 0.50 | $825.00 | $412.50 |
| Scott,James | Client Serving Contractor JS | 1/12/2023 | US Income Tax | Discussion regarding liquidation coordination workstream Attendees: J. Scott (EY), T. Shea (EY) | 0.30 | $600.00 | $180.00 |
| Shea JR,Thomas M | Partner/Principal | 1/12/2023 | US Income Tax | Discussion regarding liquidation coordination workstream Attendees: J. Scott (EY), T. Shea (EY) | 0.30 | $825.00 | $247.50 |
| Hammon,David Lane | Manager | 1/12/2023 | US Income Tax | Discussion regarding potential accounting/bookkeeping support workstream. EY Attendees: D. Hammon, T. Knoeller, T. Shea | 0.50 | $525.00 | $262.50 |
| Knoeller,Thomas J. | Partner/Principal | 1/12/2023 | US Income Tax | Discussion regarding potential accounting/bookkeeping support workstream. EY Attendees: D. Hammon, T. Knoeller, T. Shea | 0.50 | $825.00 | $412.50 |
| Shea JR,Thomas M | Partner/Principal | 1/12/2023 | US Income Tax | Discussion regarding potential accounting/bookkeeping support workstream. EY Attendees: D. Hammon, T. Knoeller, T. Shea | 0.50 | $825.00 | $412.50 |
| Lovelace,Lauren | Partner/Principal | 1/12/2023 | US International Tax | Discussion to walk through the Cottonwood Grove filing EY Attendees: L. Jayanthi, D. Bailey, and L. Lovelace | 0.50 | $825.00 | $412.50 |
| Jayanthi,Lakshmi | Senior Manager | 1/12/2023 | US International Tax | Discussion to walk through the Cottonwood Grove filing EY Attendees: L. Jayanthi, D. Bailey, and L. Lovelace | 0.50 | $650.00 | $325.00 |
| Bailey,Doug | Partner/Principal | 1/12/2023 | Tax Advisory | Discussion to walk through the Cottonwood Grove filing EY Attendees: L. Jayanthi, D. Bailey, and L. Lovelace | 0.50 | $825.00 | $412.50 |
| Shea JR,Thomas M | Partner/Principal | 1/12/2023 | US Income Tax | Correspondence re: potential accounting and payroll support in certain non-US jurisdictions | 0.60 | $825.00 | $495.00 |
| Shea JR,Thomas M | Partner/Principal | 1/12/2023 | US Income Tax | Correspondence regarding latest feedback from US trustee | 0.40 | $825.00 | $330.00 |
| Scott,James | Client Serving Contractor JS | 1/12/2023 | US Income Tax | Liquidator role detail request and scope of assistance | 1.20 | $600.00 | $720.00 |
| Scott,James | Client Serving Contractor JS | 1/12/2023 | US Income Tax | Liquidator role requests | 0.80 | $600.00 | $480.00 |
| Ancona,Christopher | Senior | 1/12/2023 | Project Management Office Transition | Make updates to addendum to SOW1 for accounting and payroll services | 1.20 | $395.00 | $474.00 |
| Shea JR,Thomas M | Partner/Principal | 1/12/2023 | Non US Tax | Meeting to discuss adding bookkeeping services to the current SOW. Attendees: D. Hammon (EY), K. Denardo, T. Shea (EY), T. Knoeller (EY), M. Borts | 0.50 | $825.00 | $412.50 |
| Hammon,David Lane | Manager | 1/12/2023 | Non US Tax | Meeting to discuss adding bookkeeping services to the current SOW. Attendees: D. Hammon (EY), K. Denardo, T. Shea (EY), T. Knoeller (EY), M. Borts | 0.50 | $525.00 | $262.50 |
| Knoeller,Thomas J. | Partner/Principal | 1/12/2023 | Project Management Office Transition | Meeting to discuss adding bookkeeping services to the current SOW. Attendees: D. Hammon (EY), K. Denardo, T. Shea (EY), T. Knoeller (EY), M. Borts | 0.50 | $825.00 | $412.50 |
| Ash,Polly Westerberg | Senior Manager | 1/12/2023 | Non US Tax | Meeting to discuss update EY leadership on engagement status and next steps. EY Attendees: D. Hammon, P. Ash, T. Shea, A. Farrar, C. Ancona, J. Berman, J. Scott | 0.80 | $650.00 | $520.00 |
| Shea JR,Thomas M | Partner/Principal | 1/12/2023 | Non US Tax | Meeting to discuss update EY leadership on engagement status and next steps. EY Attendees: D. Hammon, P. Ash, T. Shea, A. Farrar, C. Ancona, J. Berman, J. Scott | 0.80 | $825.00 | $660.00 |
| Farrar,Anne | Partner/Principal | 1/12/2023 | Non US Tax | Meeting to discuss update EY leadership on engagement status and next steps. EY Attendees: D. Hammon, P. Ash, T. Shea, A. Farrar, C. Ancona, J. Berman, J. Scott | 0.80 | $825.00 | $660.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Ancona,Christopher | Senior | 1/12/2023 | Non US Tax | Meeting to discuss update EY leadership on engagement status and next steps. EY Attendees: D. Hammon, P. Ash, T. Shea, A. Farrar, C. Ancona, J. Berman, J. Scott | 0.80 | $395.00 | $316.00 |
| Berman,Jake | Senior Manager | 1/12/2023 | Non US Tax | Meeting to discuss update EY leadership on engagement status and next steps. EY Attendees: D. Hammon, P. Ash, T. Shea, A. Farrar, C. Ancona, J. Berman, J. Scott | 0.80 | $650.00 | $520.00 |
| Scott,James | Client Serving Contractor JS | 1/12/2023 | Non US Tax | Meeting to discuss update EY leadership on engagement status and next steps. EY Attendees: D. Hammon, P. Ash, T. Shea, A. Farrar, C. Ancona, J. Berman, J. Scott | 0.80 | $600.00 | $480.00 |
| Hammon,David Lane | Manager | 1/12/2023 | Non US Tax | Meeting to discuss update EY leadership on engagement status and next steps. EY Attendees: D. Hammon, P. Ash, T. Shea, A. Farrar, C. Ancona, J. Berman, J. Scott | 0.80 | $525.00 | $420.00 |
| MacLean,Corrie | Senior | 1/12/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 0.50 | $395.00 | $197.50 |
| Staromiejska,Kinga | Manager | 1/12/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 0.50 | $525.00 | $262.50 |
| Hammon,David Lane | Manager | 1/12/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 0.50 | $525.00 | $262.50 |
| Knoeller,Thomas J. | Partner/Principal | 1/12/2023 | Project Management Office Transition | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 0.50 | $825.00 | $412.50 |
| Hammon,David Lane | Manager | 1/12/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 0.50 | $525.00 | $262.50 |
| Knoeller,Thomas J. | Partner/Principal | 1/12/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 0.50 | $825.00 | $412.50 |
| MacLean,Corrie | Senior | 1/12/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 0.50 | $395.00 | $197.50 |
| Staromiejska,Kinga | Manager | 1/12/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 0.50 | $525.00 | $262.50 |
| Scott,James | Client Serving Contractor JS | 1/12/2023 | US Income Tax | Non-US payroll support and scoping with Employment Tax group | 1.20 | $600.00 | $720.00 |
| Rumford,Neil | Partner/Principal | 1/12/2023 | Non US Tax | PAYROLL TAX - Request payroll info from local management, review & forward info to S Carreras, EY Gib Payroll Manager | 0.50 | $990.00 | $495.00 |
| Shea JR,Thomas M | Partner/Principal | 1/12/2023 | US Income Tax | Prepare agenda, including coordination with workstream leads, for Tax C-Suite Update | 1.10 | $825.00 | $907.50 |
| GIL DIEZ DE LEON,MARTA | Manager | 1/12/2023 | Value Added Tax | Prepare a fee quote for the global Indirect Tax Due Diligence and future global Indirect Tax Compliance | 1.50 | $525.00 | $787.50 |
| Scott,James | Client Serving Contractor JS | 1/12/2023 | US Income Tax | Prepare for K Schultea, M Cilia (FTX) update call | 0.40 | $600.00 | $240.00 |
| Lowery,Kristie L | National Partner/Principal | 1/12/2023 | Payroll Tax | Prepare for status call and provide agenda items to J. Berman. | 0.50 | $990.00 | $495.00 |
| MacLean,Corrie | Senior | 1/12/2023 | Non US Tax | Pricing request, filing requirement tracking up | 0.80 | $395.00 | $316.00 |
| Ash,Polly Westerberg | Senior Manager | 1/12/2023 | Project Management Office Transition | Quality, Risk and Legal review of EY services request for accounting and payroll | 1.90 | $650.00 | $1,235.00 |
| Scott,James | Client Serving Contractor JS | 1/12/2023 | US Income Tax | Regulatory license filing requirements | 0.50 | $600.00 | $300.00 |
| Hammon,David Lane | Manager | 1/12/2023 | Project Management Office Transition | Request to pricing team and US indirect tax team to provide scope details | 1.30 | $525.00 | $682.50 |
| Bailey,Doug | Partner/Principal | 1/12/2023 | Tax Advisory | Research concerning application of certain US international tax rules to company's foreign operations | 1.70 | $825.00 | $1,402.50 |
| Madhok,Kishan | Senior Manager | 1/12/2023 | Value Added Tax | Review jurisdictions in scope for VAT compliance and next steps plan | 1.10 | $650.00 | $715.00 |
| Garcia,Casey | Staff | 1/12/2023 | US International Tax | Review the accounts identified in files: 2021 Paper Bird Client Copy & Alameda Research LLC 2019 Client Copy Tax Return and compared them to the accounts identified in the General Ledger files provided to us. | 0.30 | $225.00 | $67.50 |
| Hamilton,Mary Catherine | Senior | 1/12/2023 | Payroll Tax | Review various notices received and update Notice tracker | 2.80 | $395.00 | $1,106.00 |
| Cotopoulis,Alex | Managing Director | 1/12/2023 | Value Added Tax | Sign off jurisdictions in scope for VAT compliance and next steps plan | 0.50 | $775.00 | $387.50 |
| Carver,Cody R. | Senior | 1/12/2023 | Payroll Tax | Status of W-2 review, notices received and update on status of codes. Daily update call with J DiVincenzo, K Wrenn, C Carver and M Hamilton | 0.50 | $395.00 | $197.50 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| DeVincenzo,Jennie | Managing Director | 1/12/2023 | Payroll Tax | Status of W-2 review, notices received and update on status of codes. Daily update call with J DiVincenzo, K Wrenn, C Carver and M Hamilton | 0.50 | $775.00 | $387.50 |
| Hamilton,Mary Catherine | Senior | 1/12/2023 | Payroll Tax | Status of W-2 review, notices received and update on status of codes. Daily update call with J DiVincenzo, K Wrenn, C Carver and M Hamilton | 0.50 | $395.00 | $197.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/12/2023 | Payroll Tax | Status of W-2 review, notices received and update on status of codes. Daily update call with J DiVincenzo, K Wrenn, C Carver and M Hamilton | 0.50 | $525.00 | $262.50 |
| Lowery,Kristie L | National Partner/Principal | 1/12/2023 | Payroll Tax | Tax notices review and documentation for Notice tracker and appropriate tax type. | 2.60 | $990.00 | $2,574.00 |
| Loo,Lydia | Senior | 1/12/2023 | Information Reporting | Transaction file checks against QuickBooks | 1.10 | $395.00 | $434.50 |
| Pulliam,Michelle | Staff | 1/12/2023 | Payroll Tax | Trinet Reports W-2 review and reconciliation - M. Pulliam | 0.80 | $225.00 | $180.00 |
| Berman,Jake | Senior Manager | 1/12/2023 | US Income Tax | Update call K. Schultea, M. Cilia, T. Shea (EY), J. Berman (EY), K. Lowery (EY) and J. Scott (EY) | 0.70 | $650.00 | $455.00 |
| Shea JR,Thomas M | Partner/Principal | 1/12/2023 | US Income Tax | Update call K. Schultea, M. Cilia, T. Shea (EY), J. Berman (EY), K. Lowery (EY) and J. Scott (EY) | 0.70 | $825.00 | $577.50 |
| Lowery,Kristie L | National Partner/Principal | 1/12/2023 | US Income Tax | Update call K. Schultea, M. Cilia, T. Shea (EY), J. Berman (EY), K. Lowery (EY) and J. Scott (EY) | 0.70 | $990.00 | $693.00 |
| Scott,James | Client Serving Contractor JS | 1/12/2023 | US Income Tax | Update call K. Schultea, M. Cilia, T. Shea (EY), J. Berman (EY), K. Lowery (EY) and J. Scott (EY) | 0.70 | $600.00 | $420.00 |
| Scott,James | Client Serving Contractor JS | 1/12/2023 | US Income Tax | Updates on federal tax considerations | 0.60 | $600.00 | $360.00 |
| Carver,Cody R. | Senior | 1/12/2023 | Payroll Tax | W-2 review of year-end information from payroll vendors to confirm accuracy and reporting obligations. Reviewed Gusto, Rippling and Trinet W-2 employees | 1.40 | $395.00 | $553.00 |
| Shea JR,Thomas M | Partner/Principal | 1/12/2023 | US Income Tax | Draft correspondence regarding objectives and agendas for broader tax workstream approach and strategy, in preparation for meeting with coordinating partner and team leads | 1.10 | $825.00 | $907.50 |
| Shea JR,Thomas M | Partner/Principal | 1/12/2023 | US Income Tax | Draft correspondence regarding potential liquidation of subsidiary with EY restructuring team | 0.70 | $825.00 | $577.50 |
| Shea JR,Thomas M | Partner/Principal | 1/12/2023 | US Income Tax | Draft correspondence with VAT team regarding in-scope jurisdictions and potential filings/scoping of indirect workstream | 0.80 | $825.00 | $660.00 |
| MacLean,Corrie | Senior | 1/13/2023 | Project Management Office Transition | FTX catch up with D. Hammon, and C. MacLean (EY) and FTX contact details updated as per discussion TR | 2.30 | $395.00 | $908.50 |
| Hammon,David Lane | Manager | 1/13/2023 | Project Management Office Transition | FTX catch up with D. Hammon, and C. MacLean (EY) and FTX contact details updated as per discussion TR | 2.30 | $525.00 | $1,207.50 |
| Ash,Polly Westerberg | Senior Manager | 1/13/2023 | Project Management Office Transition | Draft FTX leadership materials to review current issues, concerns and progress | 2.10 | $650.00 | $1,365.00 |
| Ash,Polly Westerberg | Senior Manager | 1/13/2023 | Project Management Office Transition | FTX historical US document inventory and review | 2.30 | $650.00 | $1,495.00 |
| Ash,Polly Westerberg | Senior Manager | 1/13/2023 | Project Management Office Transition | Review FTX payroll current state and completed potential EY services scope | 1.90 | $650.00 | $1,235.00 |
| Bailey,Doug | Partner/Principal | 1/13/2023 | Tax Advisory | Evaluate asset disposition plans reported by the company and identifying potential tax issue associated with the dispositions and the routing of proceeds | 0.90 | $825.00 | $742.50 |
| Bailey,Doug | Partner/Principal | 1/13/2023 | Tax Advisory | Review of data warehouse for further documentation re: the Robinhood share purchase and the funding of such purchase to determine tax implications | 1.70 | $825.00 | $1,402.50 |
| Bailey,Doug | Partner/Principal | 1/13/2023 | Tax Advisory | Review of specific items and documents for relevant detail, tax technical considerations, if any, and communication of findings to the working group | 0.90 | $825.00 | $742.50 |
| Ash,Polly Westerberg | Senior Manager | 1/13/2023 | Non US Tax | Call to discuss process for inventorying and sharing documents related to domestic workstreams. Attendees: D. Hammon (EY), P. Ash (EY), C. Ancona (EY), C. MacLean (EY). | 0.50 | $650.00 | $325.00 |
| MacLean,Corrie | Senior | 1/13/2023 | Non US Tax | Call to discuss process for inventorying and sharing documents related to domestic workstreams. Attendees: D. Hammon (EY), P. Ash (EY), C. Ancona (EY), C. MacLean (EY). | 0.50 | $395.00 | $197.50 |
| Ancona,Christopher | Senior | 1/13/2023 | Non US Tax | Call to discuss process for inventorying and sharing documents related to domestic workstreams. Attendees: D. Hammon (EY), P. Ash (EY), C. Ancona (EY), C. MacLean (EY). | 0.50 | $395.00 | $197.50 |
| Hammon,David Lane | Manager | 1/13/2023 | Non US Tax | Call to discuss process for inventorying and sharing documents related to domestic workstreams. Attendees: D. Hammon (EY), P. Ash (EY), C. Ancona (EY), C. MacLean (EY). | 0.50 | $525.00 | $262.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/13/2023 | Payroll Tax | Discuss setting up call, W-2 review and follow-up with foreign countries. Daily update call with Jennie D (EY), Kaitlin W (EY), Cody C (EY) and Mary H (EY) | 0.50 | $525.00 | $262.50 |
| DeVincenzo,Jennie | Managing Director | 1/13/2023 | Payroll Tax | Discuss setting up call, W-2 review and follow-up with foreign countries. Daily update call with Jennie D (EY), Kaitlin W (EY), Cody C (EY) and Mary H (EY) | 0.50 | $775.00 | $387.50 |
| Hamilton,Mary Catherine | Senior | 1/13/2023 | Payroll Tax | Discuss setting up call, W-2 review and follow-up with foreign countries. Daily update call with Jennie D (EY), Kaitlin W (EY), Cody C (EY) and Mary H (EY) | 0.50 | $395.00 | $197.50 |
| Carver,Cody R. | Senior | 1/13/2023 | Payroll Tax | Discuss setting up call, W-2 review and follow-up with foreign countries. Daily update call with Jennie D (EY), Kaitlin W (EY), Cody C (EY) and Mary H (EY) | 0.50 | $395.00 | $197.50 |
| Marlow,Joe | Senior | 1/13/2023 | Value Added Tax | Internal conference call / VAT team meeting with A. Cotopoulis (EY), K. Madhok (EY), M. Gil Diez de Leon (EY), M. Guinet (EY) and J. Marlow (EY) on VAT project next steps on DD and compliance. We reviewed countries in scope that have a VAT and what is needed to submit. | 0.30 | $395.00 | $118.50 |
| Cotopoulis,Alex | Managing Director | 1/13/2023 | Value Added Tax | Internal conference call / VAT team meeting with A. Cotopoulis (EY), K. Madhok (EY), M. Gil Diez de Leon (EY), M. Guinet (EY) and J. Marlow (EY) on VAT project next steps on DD and compliance. We reviewed countries in scope that have a VAT and what is needed to submit. | 0.30 | $775.00 | $232.50 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Dickerson,Kelsey | Manager | 1/13/2023 | Payroll Tax | Update call on W-2 review - K Wrenn (EY), K Dickerson (EY), C Carver (EY), M Pulliam (EY), M Hamilton (EY) | 0.50 | $525.00 | $262.50 |
| Dickerson,Kelsey | Manager | 1/13/2023 | Payroll Tax | Review Gusto W2 files prepared by C. Carver and M. Pulliam | 0.40 | $525.00 | $210.00 |
| Dickerson,Kelsey | Manager | 1/13/2023 | Payroll Tax | Review TriNet W2 files prepared by C. Carver and M. Pulliam | 1.40 | $525.00 | $735.00 |
| Farrar,Anne | Partner/Principal | 1/13/2023 | Project Management Office Transition | Review teams escalation matrix | 0.50 | $825.00 | $412.50 |
| GIL DIEZ DE LEON,MARTA | Manager | 1/13/2023 | Value Added Tax | Internal conference call / VAT team meeting with A. Cotopoulis (EY), K. Madhok (EY), M. Gil Diez de Leon (EY), M. Guinet (EY) and J. Marlow (EY) on VAT project next steps on DD and compliance. We reviewed countries in scope that have a VAT and what is needed to submit. | 0.30 | $525.00 | $157.50 |
| Guinet,Margot Madeleine | Senior | 1/13/2023 | Value Added Tax | Internal conference call / VAT team meeting with A. Cotopoulis (EY), K. Madhok (EY), M. Gil Diez de Leon (EY), M. Guinet (EY) and J. Marlow (EY) on VAT project next steps on DD and compliance. We reviewed countries in scope that have a VAT and what is needed to submit. | 0.30 | $395.00 | $118.50 |
| Madhok,Kishan | Senior Manager | 1/13/2023 | Value Added Tax | Internal conference call / VAT team meeting with A. Cotopoulis (EY), K. Madhok (EY), M. Gil Diez de Leon (EY), M. Guinet (EY) and J. Marlow (EY) on VAT project next steps on DD and compliance. We reviewed countries in scope that have a VAT and what is needed to submit. | 0.30 | $650.00 | $195.00 |
| Cotopoulis,Alex | Managing Director | 1/13/2023 | Value Added Tax | Conference call with A. Cotopoulis (EY), K. Madhok (EY) and M. Gil Diez de Leon (EY) in VAT team on fee approach estimate | 0.50 | $775.00 | $387.50 |
| GIL DIEZ DE LEON,MARTA | Manager | 1/13/2023 | Value Added Tax | Conference call with A. Cotopoulis (EY), K. Madhok (EY) and M. Gil Diez de Leon (EY) in VAT team on fee approach estimate | 0.50 | $525.00 | $262.50 |
| Madhok,Kishan | Senior Manager | 1/13/2023 | Value Added Tax | Conference call with A. Cotopoulis (EY), K. Madhok (EY) and M. Gil Diez de Leon (EY) in VAT team on fee approach estimate | 0.50 | $650.00 | $325.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/13/2023 | Payroll Tax | Status of W-2 review, notices received. Daily update call - K Wrenn (EY), C Carver (EY), M Hamilton (EY) | 0.50 | $525.00 | $262.50 |
| Carver,Cody R. | Senior | 1/13/2023 | Payroll Tax | Status of W-2 review, notices received. Daily update call - K Wrenn (EY), C Carver (EY), M Hamilton (EY) | 0.50 | $395.00 | $197.50 |
| Hamilton,Mary Catherine | Senior | 1/13/2023 | Payroll Tax | Status of W-2 review, notices received. Daily update call - K Wrenn (EY), C Carver (EY), M Hamilton (EY) | 0.50 | $395.00 | $197.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/13/2023 | Payroll Tax | Update call on W-2 review - K Wrenn (EY), K Dickerson (EY), C Carver (EY), M Pulliam (EY), M Hamilton (EY) | 0.50 | $525.00 | $262.50 |
| Carver,Cody R. | Senior | 1/13/2023 | Payroll Tax | Update call on W-2 review - K Wrenn (EY), K Dickerson (EY), C Carver (EY), M Pulliam (EY), M Hamilton (EY) | 0.50 | $395.00 | $197.50 |
| Pulliam,Michelle | Staff | 1/13/2023 | Payroll Tax | Update call on W-2 review - K Wrenn (EY), K Dickerson (EY), C Carver (EY), M Pulliam (EY), M Hamilton (EY) | 0.50 | $225.00 | $112.50 |
| Hamilton,Mary Catherine | Senior | 1/13/2023 | Payroll Tax | Update call on W-2 review - K Wrenn (EY), K Dickerson (EY), C Carver (EY), M Pulliam (EY), M Hamilton (EY) | 0.50 | $395.00 | $197.50 |
| Staromiejska,Kinga | Manager | 1/13/2023 | Non US Tax | Call to discuss scope for the non-US direct tax workstream. EY Attendees: D. Hammon, T. Knoeller, K. Staromiejska | 0.50 | $525.00 | $262.50 |
| Hammon,David Lane | Manager | 1/13/2023 | Non US Tax | Call to discuss scope for the non-US direct tax workstream. EY Attendees: D. Hammon, T. Knoeller, K. Staromiejska | 0.50 | $525.00 | $262.50 |
| Hammon,David Lane | Manager | 1/13/2023 | Non US Tax | Coordinate and submit to client of Gibraltar payroll tax calculations | 0.30 | $525.00 | $157.50 |
| Hammon,David Lane | Manager | 1/13/2023 | Non US Tax | Correspondence with EY local teams regarding request for filing/signing requirements | 2.20 | $525.00 | $1,155.00 |
| Hammon,David Lane | Manager | 1/13/2023 | Non US Tax | Correspondence, coordination and summarize of scope details for all foreign workstreams | 5.80 | $525.00 | $3,045.00 |
| Madhok,Kishan | Senior Manager | 1/13/2023 | Non US Tax | Meeting to signing/filing of deliverables in foreign jurisdictions. EY Attendees: D. Hammon, K. Madhok, T. Shea, T. Knoeller, A. Cotopoulis | 0.50 | $650.00 | $325.00 |
| Shea JR,Thomas M | Partner/Principal | 1/13/2023 | Non US Tax | Meeting to signing/filing of deliverables in foreign jurisdictions. EY Attendees: D. Hammon, K. Madhok, T. Shea, T. Knoeller, A. Cotopoulis | 0.50 | $825.00 | $412.50 |
| Cotopoulis,Alex | Managing Director | 1/13/2023 | Non US Tax | Meeting to signing/filing of deliverables in foreign jurisdictions. EY Attendees: D. Hammon, K. Madhok, T. Shea, T. Knoeller, A. Cotopoulis | 0.50 | $775.00 | $387.50 |
| Hammon,David Lane | Manager | 1/13/2023 | Non US Tax | Meeting to signing/filing of deliverables in foreign jurisdictions. EY Attendees: D. Hammon, K. Madhok, T. Shea, T. Knoeller, A. Cotopoulis | 0.50 | $525.00 | $262.50 |
| Knoeller,Thomas J. | Partner/Principal | 1/13/2023 | Non US Tax | Meeting to signing/filing of deliverables in foreign jurisdictions. EY Attendees: D. Hammon, K. Madhok, T. Shea, T. Knoeller, A. Cotopoulis | 0.50 | $825.00 | $412.50 |
| Jayanthi,Lakshmi | Senior Manager | 1/13/2023 | US International Tax | Research the section 382 issues | 1.80 | $650.00 | $1,170.00 |
| Loo,Lydia | Senior | 1/13/2023 | Information Reporting | Transaction file checks against QuickBooks | 1.70 | $395.00 | $671.50 |
| Lowery,Kristie L | National Partner/Principal | 1/13/2023 | Payroll Tax | Review of global payroll tax calculation addendum for Tom Shea to provide to Kathryn Schultea | 0.30 | $990.00 | $297.00 |
| MacLean,Corrie | Senior | 1/13/2023 | Non US Tax | FTX historical data review, tracking up | 0.80 | $395.00 | $316.00 |
| McComber,Donna | National Partner/Principal | 1/13/2023 | Transfer Pricing | Research and respond to question re: FTX Section 482 Question/2021 FTX Binance transaction | 0.60 | $990.00 | $594.00 |
| Rumford,Neil | Partner/Principal | 1/13/2023 | Non US Tax | PAYROLL TAX - Review & forward info to S Carreras, EY Gib Payroll Manager | 0.30 | $990.00 | $297.00 |
| Hammon,David Lane | Manager | 1/13/2023 | Non US Tax | Meeting to discuss additional services to be provided in connection with non-US direct tax for FTX's foreign affiliates. EY Attendees: D. Hammon, T. Knoeller, K. Staromiejska | 0.50 | $525.00 | $262.50 |
| Knoeller,Thomas J. | Partner/Principal | 1/13/2023 | Non US Tax | Meeting to discuss additional services to be provided in connection with non-US direct tax for FTX's foreign affiliates. EY Attendees: D. Hammon, T. Knoeller, K. Staromiejska | 0.50 | $825.00 | $412.50 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Staromiejska,Kinga | Manager | 1/13/2023 | Non US Tax | Meeting to discuss additional services to be provided in connection with non-US direct tax for FTX's foreign affiliates. EY Attendees: D. Hammon, T. Knoeller, K. Staromiejska | 0.50 | $525.00 | $262.50 |
| Nichol,T.J. | Senior Manager | 1/13/2023 | Information Reporting | Analysis performed on QuickBook data extract to identify vendors in scope for reporting. | 4.20 | $650.00 | $2,730.00 |
| O'Brien,Mike | Partner/Principal | 1/13/2023 | US State and Local Tax | Review FTX organizational chart and other background documents to identify state income tax and state sales considerations. Review state apportionment files to appropriately determine a plan for state filing obligations, methodologies, and potential remedies | 1.00 | $825.00 | $825.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/13/2023 | Payroll Tax | Call to discuss W-2 review and tracking of findings. K. Wrenn, K. Dickerson, M. Hamilton, C. Carver and M. Pulliam | 0.50 | $525.00 | $262.50 |
| Hamilton,Mary Catherine | Senior | 1/13/2023 | Payroll Tax | Call to discuss W-2 review and tracking of findings. K. Wrenn, K. Dickerson, M. Hamilton, C. Carver and M. Pulliam | 0.50 | $395.00 | $197.50 |
| Carver,Cody R. | Senior | 1/13/2023 | Payroll Tax | Call to discuss W-2 review and tracking of findings. K. Wrenn, K. Dickerson, M. Hamilton, C. Carver and M. Pulliam | 0.50 | $395.00 | $197.50 |
| Dickerson,Kelsey | Manager | 1/13/2023 | Payroll Tax | Call to discuss W-2 review and tracking of findings. K. Wrenn, K. Dickerson, M. Hamilton, C. Carver and M. Pulliam | 0.50 | $525.00 | $262.50 |
| Pulliam,Michelle | Staff | 1/13/2023 | Payroll Tax | Call to discuss W-2 review and tracking of findings. K. Wrenn, K. Dickerson, M. Hamilton, C. Carver and M. Pulliam | 0.50 | $225.00 | $112.50 |
| Pulliam,Michelle | Staff | 1/13/2023 | Payroll Tax | Trinet Reports W-2 review and reconciliation - M. Pulliam | 0.60 | $225.00 | $135.00 |
| Santoro,David | Manager | 1/13/2023 | Information Reporting | Meeting regarding FTX 1099 Extension - Draft FTX1099 Extension | 1.30 | $525.00 | $682.50 |
| Scott,James | Client Serving Contractor JS | 1/13/2023 | US Income Tax | License datatypes access | 0.60 | $600.00 | $360.00 |
| Scott,James | Client Serving Contractor JS | 1/13/2023 | US Income Tax | Preparation and update call with D Hariton, C Howe, T Shea, J Berman | 1.40 | $600.00 | $840.00 |
| Scott,James | Client Serving Contractor JS | 1/13/2023 | US Income Tax | Review historical transaction documentation | 1.20 | $600.00 | $720.00 |
| Scott,James | Client Serving Contractor JS | 1/13/2023 | US Income Tax | Assist with the request for documentation from Robert Lee Associates regarding prior year tax filings. | 0.30 | $600.00 | $180.00 |
| Madhok,Kishan | Senior Manager | 1/13/2023 | US Income Tax | Internal discussion regarding indirect tax compliance workstream. EY Attendees: K. Madhok, T. Knoeller, A. Cotopoulis, T. Shea | 0.50 | $650.00 | $325.00 |
| Knoeller,Thomas J. | Partner/Principal | 1/13/2023 | US Income Tax | Internal discussion regarding indirect tax compliance workstream. EY Attendees: K. Madhok, T. Knoeller, A. Cotopoulis, T. Shea | 0.50 | $825.00 | $412.50 |
| Cotopoulis,Alex | Managing Director | 1/13/2023 | US Income Tax | Internal discussion regarding indirect tax compliance workstream. EY Attendees: K. Madhok, T. Knoeller, A. Cotopoulis, T. Shea | 0.50 | $775.00 | $387.50 |
| Shea JR,Thomas M | Partner/Principal | 1/13/2023 | US Income Tax | Internal discussion regarding indirect tax compliance workstream. EY Attendees: K. Madhok, T. Knoeller, A. Cotopoulis, T. Shea | 0.50 | $825.00 | $412.50 |
| Scott,James | Client Serving Contractor JS | 1/13/2023 | US Income Tax | Tax Team Leads call with S&C, A&M to discuss status and issues relevant to FTX tax workstreams being performed by each firm. Attendees: J. Berman (EY), J. Scott (EY), C. Howe (A&M), D. Hariton (S&C), B. Mistler (EY), T. Shea (EY) | 0.50 | $600.00 | $300.00 |
| Berman,Jake | Senior Manager | 1/13/2023 | US Income Tax | Tax Team Leads call with S&C, A&M to discuss status and issues relevant to FTX tax workstreams being performed by each firm. Attendees: J. Berman (EY), J. Scott (EY), C. Howe (A&M), D. Hariton (S&C), B. Mistler (EY), T. Shea (EY) | 0.50 | $650.00 | $325.00 |
| Mistler,Brian M | Manager | 1/13/2023 | US Income Tax | Tax Team Leads call with S&C, A&M to discuss status and issues relevant to FTX tax workstreams being performed by each firm. Attendees: J. Berman (EY), J. Scott (EY), C. Howe (A&M), D. Hariton (S&C), B. Mistler (EY), T. Shea (EY) | 0.50 | $525.00 | $262.50 |
| Shea JR,Thomas M | Partner/Principal | 1/13/2023 | US Income Tax | Tax Team Leads call with S&C, A&M to discuss status and issues relevant to FTX tax workstreams being performed by each firm. Attendees: J. Berman (EY), J. Scott (EY), C. Howe (A&M), D. Hariton (S&C), B. Mistler (EY), T. Shea (EY) | 0.50 | $825.00 | $412.50 |
| Shea JR,Thomas M | Partner/Principal | 1/13/2023 | US Income Tax | Weekly US income tax compliance call with RLA, company's legacy tax preparer to discuss latest PBCs, transition of compliance work Attendees: R. Lee, M. Hernandez, J. Berman, J. Scott, T. Nichol | 0.70 | $825.00 | $577.50 |
| Shea JR,Thomas M | Partner/Principal | 1/13/2023 | US Income Tax | Draft correspondence with FTX C-Suite (RLKS) regarding additional tax workstream support | 0.80 | $825.00 | $660.00 |
| Staromiejska,Kinga | Manager | 1/13/2023 | Non US Tax | Review of additional requirements for additional services to be provided for non-US direct FTX's foreign affiliates in connection with amended Statement of Work to be submitted to the bankruptcy court. | 0.80 | $525.00 | $420.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/13/2023 | Payroll Tax | Discussion of Trinet W2 previews, employment tax sampling outline with K Dickerson, C Carver, M Pulliam, M Hamilton | 0.50 | $525.00 | $262.50 |
| Hamilton,Mary Catherine | Senior | 1/13/2023 | Payroll Tax | Status of W-2 review, notices received and update on status access to Blockfolio W2s. Daily update call with M Hamilton K Wrenn, C Carver | 0.30 | $395.00 | $118.50 |
| Carver,Cody R. | Senior | 1/13/2023 | Payroll Tax | Status of W-2 review, notices received and update on status access to Blockfolio W2s. Daily update call with M Hamilton K Wrenn, C Carver | 0.30 | $395.00 | $118.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/13/2023 | Payroll Tax | Status of W-2 review, notices received and update on status access to Blockfolio W2s. Daily update call with M Hamilton K Wrenn, C Carver | 0.30 | $525.00 | $157.50 |
| Scott,James | Client Serving Contractor JS | 1/15/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Raleigh, NC to New York, NY | 3.80 | $300.00 | $1,140.00 |
| Santoro,David | Manager | 1/15/2023 | Information Reporting | Perform 1099 Vendor Data Analysis | 0.40 | $525.00 | $210.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Ash,Polly Westerberg | Senior Manager | 1/16/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Hall,Emily Melissa | Senior | 1/16/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $395.00 | $158.00 |
| McComber,Donna | National Partner/Principal | 1/16/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $990.00 | $396.00 |
| Shea JR,Thomas M | Partner/Principal | 1/16/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Hammon,David Lane | Manager | 1/16/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $525.00 | $210.00 |
| Bieganski,Walter | Client Serving Contractor WB | 1/16/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $200.00 | $80.00 |
| Jimenez,Joseph Robert | Senior Manager | 1/16/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Scott,James | Client Serving Contractor JS | 1/16/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $600.00 | $240.00 |
| Farrar,Anne | Partner/Principal | 1/16/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Lowery,Kristie L | National Partner/Principal | 1/16/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $990.00 | $396.00 |
| Knoeller,Thomas J. | Partner/Principal | 1/16/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Staromiejska,Kinga | Manager | 1/16/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $525.00 | $210.00 |
| Lovelace,Lauren | Partner/Principal | 1/16/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Bailey,Doug | Partner/Principal | 1/16/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Bost,Anne | Managing Director | 1/16/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $775.00 | $310.00 |
| Musano,Matthew Albert | Senior Manager | 1/16/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Cotopoulis,Alex | Managing Director | 1/16/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $775.00 | $310.00 |
| Gengler,Charlie | Partner/Principal | 1/16/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Jayanthi,Lakshmi | Senior Manager | 1/16/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Ferris,Tara | Partner/Principal | 1/16/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Madhok,Kishan | Senior Manager | 1/16/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Berman,Jake | Senior Manager | 1/16/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Nichol,T.J. | Senior Manager | 1/16/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Katsnelson,David | Manager | 1/16/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $525.00 | $210.00 |
| Ancona,Christopher | Senior | 1/16/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $395.00 | $158.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/16/2023 | Payroll Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $525.00 | $210.00 |
| Ash,Polly Westerberg | Senior Manager | 1/16/2023 | Project Management Office Transition | Call with P. Ash (EY) and C. Ancona (EY) to discuss PACE conflicts with FTX engagements and correspondence with the conflicts resolution team | 0.80 | $650.00 | $520.00 |
| Ancona,Christopher | Senior | 1/16/2023 | Project Management Office Transition | Call with P. Ash (EY) and C. Ancona (EY) to discuss PACE conflicts with FTX engagements and correspondence with the conflicts resolution team | 0.80 | $395.00 | $316.00 |
| Ancona,Christopher | Senior | 1/16/2023 | Project Management Office Transition | Compile and send out notes to the different workstreams for the 1/17/2023 status call | 0.80 | $395.00 | $316.00 |
| Ash,Polly Westerberg | Senior Manager | 1/16/2023 | Project Management Office Transition | Updates to payroll and accounting scope document | 3.10 | $650.00 | $2,015.00 |
| Cortes,jackie | Staff | 1/16/2023 | US State and Local Tax | Prepare notice tracker for future and current notice statements and log current notices received on 1/13/2023 | 3.00 | $225.00 | $675.00 |
| Dickerson,Kelsey | Manager | 1/16/2023 | Payroll Tax | Review TriNet W2 review findings and draft recommendations for client | 0.70 | $525.00 | $367.50 |
| Lowery,Kristie L | National Partner/Principal | 1/16/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Charlotte, NC to New York, NY for meetings at Sullivan and Cromwell | 3.40 | $495.00 | $1,683.00 |
| Rumford,Neil | Partner/Principal | 1/16/2023 | Non US Tax | PAYROLL TAX - Email from Oleg R, ZUBR, email to D Hammon, EY US re payroll tax/SI | 0.10 | $990.00 | $99.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/16/2023 | Information Reporting | Meeting with K. Wrenn (EY), D. Santoro (EY), T. Nichol (EY) to discuss Embed's 1099 reporting process | 2.10 | $525.00 | $1,102.50 |
| Santoro,David | Manager | 1/17/2023 | Information Reporting | Meeting with K. Wrenn (EY), D. Santoro (EY), T. Nichol (EY) to discuss Embed's 1099 reporting process | 2.10 | $525.00 | $1,102.50 |
| Nichol,T.J. | Senior Manager | 1/16/2023 | Information Reporting | 1/16 Meeting with K. Wrenn (EY), D. Santoro (EY), T. Nichol (EY) to discuss Embed's 1099 reporting process | 2.10 | $650.00 | $1,365.00 |
| Scott,James | Client Serving Contractor JS | 1/16/2023 | US Income Tax | UCC Meeting Dry-Run with advisors S&C, A&M, Alix, Perella | 0.70 | $600.00 | $420.00 |
| Scott,James | Client Serving Contractor JS | 1/16/2023 | US Income Tax | Prepare for meeting with advisors regardign UCC dry run | 0.50 | $600.00 | $300.00 |
| Scott,James | Client Serving Contractor JS | 1/16/2023 | US Income Tax | Unsecured creditor question responses | 0.90 | $600.00 | $540.00 |
| Shea JR,Thomas M | Partner/Principal | 1/16/2023 | US Income Tax | UCC Meeting Dry-Run with advisors S&C, A&M, Alix, Perella | 0.70 | $825.00 | $577.50 |
| Shea JR,Thomas M | Partner/Principal | 1/16/2023 | US Income Tax | Draft correspondence with internal teams re: updates to Tax slide for project management / executive reporting | 2.10 | $825.00 | $1,732.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/16/2023 | Payroll Tax | Prepare for onsite meeting with client on year end employment tax review, next steps on notice remediation. | 2.70 | $525.00 | $1,417.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/16/2023 | Payroll Tax | Review of 1099 vendor analysis summary prepared for discussion with client. | 1.20 | $525.00 | $630.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/16/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Charlotte, NC to New York City, NY for meeting with Kathy Schultea to review employment tax | 4.00 | $262.50 | $1,050.00 |
| Lovelace,Lauren | Partner/Principal | 1/16/2023 | Tax Advisory | Research around case law on customer funds that have potentially been sent to incorrect taxpayer | 2.00 | $825.00 | $1,650.00 |
| Ancona,Christopher | Senior | 1/17/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $395.00 | $118.50 |
| McComber,Donna | National Partner/Principal | 1/17/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $990.00 | $297.00 |
| Hammon,David Lane | Manager | 1/17/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $525.00 | $157.50 |
| Scott,James | Client Serving Contractor JS | 1/17/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $600.00 | $180.00 |
| Farrar,Anne | Partner/Principal | 1/17/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $825.00 | $247.50 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Lowery,Kristie L | National Partner/Principal | 1/17/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $990.00 | $297.00 |
| Lovelace,Lauren | Partner/Principal | 1/17/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $825.00 | $247.50 |
| Bailey,Doug | Partner/Principal | 1/17/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $825.00 | $247.50 |
| Bost,Anne | Managing Director | 1/17/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $775.00 | $232.50 |
| Musano,Matthew Albert | Senior Manager | 1/17/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $650.00 | $195.00 |
| Cotopoulis,Alex | Managing Director | 1/17/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $775.00 | $232.50 |
| Gengler,Charlie | Partner/Principal | 1/17/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $825.00 | $247.50 |
| Jayanthi,Lakshmi | Senior Manager | 1/17/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $650.00 | $195.00 |
| Ferris,Tara | Partner/Principal | 1/17/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $825.00 | $247.50 |
| Madhok,Kishan | Senior Manager | 1/17/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $650.00 | $195.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/17/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $525.00 | $157.50 |
| Nichol,T.J. | Senior Manager | 1/17/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $650.00 | $195.00 |
| Soderman,Kathy | Managing Director | 1/17/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $775.00 | $232.50 |
| Yencho,Jeremiah | Managing Director | 1/17/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $775.00 | $232.50 |
| MacLean,Corrie | Senior | 1/17/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $395.00 | $118.50 |
| Ash,Polly Westerberg | Senior Manager | 1/17/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $650.00 | $195.00 |
| Berman,Jake | Senior Manager | 1/17/2023 | US Income Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $650.00 | $195.00 |
| Bieganski,Walter | Client Serving Contractor WB | 1/17/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $200.00 | $60.00 |
| Hall,Emily Melissa | Senior | 1/17/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $395.00 | $118.50 |
| Jimenez,Joseph Robert | Senior Manager | 1/17/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $650.00 | $195.00 |
| Katsnelson,David | Manager | 1/17/2023 | Transfer Pricing | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $525.00 | $157.50 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Knoeller,Thomas J. | Partner/Principal | 1/17/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $825.00 | $247.50 |
| Shea JR,Thomas M | Partner/Principal | 1/17/2023 | US Income Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $825.00 | $247.50 |
| Staromiejska,Kinga | Manager | 1/17/2023 | Non US Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.30 | $525.00 | $157.50 |
| Berman,Jake | Senior Manager | 1/17/2023 | Project Management Office Transition | 1/17/23 Meeting with FTX CFO and CAO: M. Cilia, K. Shultea to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | 0.50 | $650.00 | $325.00 |
| Lowery,Kristie L | National Partner/Principal | 1/17/2023 | Project Management Office Transition | 1/17/23 Meeting with FTX CFO and CAO: M. Cilia, K. Shultea to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | 0.50 | $990.00 | $495.00 |
| Scott,James | Client Serving Contractor JS | 1/17/2023 | Project Management Office Transition | 1/17/23 Meeting with FTX CFO and CAO: M. Cilia, K. Shultea to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | 0.50 | $600.00 | $300.00 |
| Shea JR,Thomas M | Partner/Principal | 1/17/2023 | Project Management Office Transition | 1/17/23 Meeting with FTX CFO and CAO: M. Cilia, K. Shultea to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | 0.50 | $825.00 | $412.50 |
| Ash,Polly Westerberg | Senior Manager | 1/17/2023 | Project Management Office Transition | 1/17/23 Meeting with FTX CFO and CAO: M. Cilia, K. Shultea to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | 0.50 | $650.00 | $325.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/17/2023 | Information Reporting | 1/17 Meeting with Kaitlin Wrenn (EY), TJ Nichol (EY) and David Santoro (EY) to discuss FTX Vault's 1099 reporting process; Meeting with Caroline Papadopoulos to discuss Alameda 1099 reporting process | 2.10 | $525.00 | $1,102.50 |
| Santoro,David | Manager | 1/17/2023 | Information Reporting | 1/17 Meeting with Kaitlin Wrenn (EY), TJ Nichol (EY) and David Santoro (EY) to discuss FTX Vault's 1099 reporting process; Meeting with Caroline Papadopoulos to discuss Alameda 1099 reporting process | 2.10 | $525.00 | $1,102.50 |
| Nichol,T.J. | Senior Manager | 1/17/2023 | Information Reporting | 1/17 Meeting with Kaitlin Wrenn (EY), TJ Nichol (EY) and David Santoro (EY) to discuss FTX Vault's 1099 reporting process; Meeting with Caroline Papadopoulos to discuss Alameda 1099 reporting process | 2.10 | $650.00 | $1,365.00 |
| Cortes,Jackie | Staff | 1/17/2023 | US State and Local Tax | 1/17/23 Internal call to discuss income/franchise tax notice tracker and to determine if any outstanding notices are due in January. EY meeting attendees: A. Yang, E. Hall, & J. Cortes | 0.10 | $225.00 | $22.50 |
| Hall,Emily Melissa | Senior | 1/17/2023 | US State and Local Tax | 1/17/23 Internal call to discuss income/franchise tax notice tracker and to determine if any outstanding notices are due in January. EY meeting attendees: A. Yang, E. Hall, & J. Cortes | 0.10 | $395.00 | $39.50 |
| Yang,Annie | Senior Manager | 1/17/2023 | US State and Local Tax | 1/17/23 Internal call to discuss income/franchise tax notice tracker and to determine if any outstanding notices are due in January. EY meeting attendees: A. Yang, E. Hall, & J. Cortes | 0.10 | $650.00 | $65.00 |
| Bailey,Doug | Partner/Principal | 1/17/2023 | Tax Advisory | Additional evaluation of proposed dispositions for tax issues | 0.80 | $825.00 | $660.00 |
| Bailey,Doug | Partner/Principal | 1/17/2023 | Tax Advisory | Analysis of presentation to unsecured creditors and identification of potential tax issues and facts relevant to various existing workstreams | 1.20 | $825.00 | $990.00 |
| Bailey,Doug | Partner/Principal | 1/17/2023 | Tax Advisory | Analysis of venture investments and where such investments are held to identify potential tax risks and issues | 1.20 | $825.00 | $990.00 |
| Scott,James | Client Serving Contractor JS | 1/17/2023 | US Income Tax | Review business license filings and assist in locating missing data. | 0.70 | $600.00 | $420.00 |
| Karan,Anna Suncheuri | Staff | 1/17/2023 | Tax Advisory | Call with Anna Karan (EY) regarding the corporate income question. | 0.50 | $225.00 | $112.50 |
| Jayanthi,Lakshmi | Senior Manager | 1/17/2023 | Tax Advisory | Call with Anna Karan (EY) regarding the corporate income question. | 0.50 | $650.00 | $325.00 |
| MacLean,Corrie | Senior | 1/17/2023 | Non US Tax | Contact and tracker updates, mailbox review | 0.90 | $395.00 | $355.50 |
| Hammon,David Lane | Manager | 1/17/2023 | Non US Tax | Correspondence regarding Gibraltar November and December payroll tax/social insurance calcs. | 0.30 | $525.00 | $157.50 |
| Scott,James | Client Serving Contractor JS | 1/17/2023 | US Income Tax | Analyze disposition proposals relating to planned entity dispositions | 1.20 | $600.00 | $720.00 |
| Scott,James | Client Serving Contractor JS | 1/17/2023 | US Income Tax | EY Tax Lead reporting review | 1.50 | $600.00 | $900.00 |
| Scott,James | Client Serving Contractor JS | 1/17/2023 | US Income Tax | Follow-up on payroll scope by jurisdiction | 0.90 | $600.00 | $540.00 |
| Hamano,Taisuke | Senior Manager | 1/17/2023 | Tax Advisory | FTX Japan - Provide comments on FX gain/loss treatment for Japanese tax purposes where FTX Japan transfers its cash from its Japanese bank accounts to its foreign bank accounts | 0.10 | $650.00 | $65.00 |
| Lowery,Kristie L | National Partner/Principal | 1/17/2023 | Payroll Tax | Meeting with K Lowery, K. Wrenn and J DeVincenzo on US Forms 1099 information reportable status update and discussion for M Cilia. | 0.80 | $990.00 | $792.00 |
| DeVincenzo,Jennie | Managing Director | 1/17/2023 | Payroll Tax | Meeting with K Lowery, K. Wrenn and J DeVincenzo on US Forms 1099 information reportable status update and discussion for M Cilia. | 0.80 | $775.00 | $620.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/17/2023 | Payroll Tax | Meeting with K Lowery, K. Wrenn and J DeVincenzo on US Forms 1099 information reportable status update and discussion for M Cilia. | 0.80 | $525.00 | $420.00 |
| Scott,James | Client Serving Contractor JS | 1/17/2023 | US Income Tax | Liquidator jurisdiction resources | 0.80 | $600.00 | $480.00 |
| Scott,James | Client Serving Contractor JS | 1/17/2023 | US Income Tax | Liquidator meeting K Shultea, M Cilia, B Richards, K Hutchison, T Shea | 0.70 | $600.00 | $420.00 |
| Scott,James | Client Serving Contractor JS | 1/17/2023 | US Income Tax | Liquidator role Gibralter | 1.10 | $600.00 | $660.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| DeVincenzo,Jennie | Managing Director | 1/17/2023 | Payroll Tax | Meeting preparation with K Lowery (EY), K. Wrenn (EY) and J DeVincenzo (EY) on US employment tax year-end review and Form W2 previews results. | 2.70 | $775.00 | $2,092.50 |
| Lowery,Kristie L | National Partner/Principal | 1/17/2023 | Payroll Tax | Meeting preparation with K Lowery (EY), K. Wrenn (EY) and J DeVincenzo (EY) on US employment tax year-end review and Form W2 previews results. | 2.70 | $990.00 | $2,673.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/17/2023 | Payroll Tax | Meeting preparation with K Lowery (EY), K. Wrenn (EY) and J DeVincenzo (EY) on US employment tax year-end review and Form W2 previews results. | 2.70 | $525.00 | $1,417.50 |
| DeVincenzo,Jennie | Managing Director | 1/17/2023 | Payroll Tax | Meeting with K. Wrenn (EY), K Lowery (EY) and J DeVincenzo (EY) on outline of employee taxability review of expenses. | 0.60 | $775.00 | $465.00 |
| Lowery,Kristie L | National Partner/Principal | 1/17/2023 | Payroll Tax | Meeting with K. Wrenn (EY), K Lowery (EY) and J DeVincenzo (EY) on outline of employee taxability review of expenses. | 0.60 | $990.00 | $594.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/17/2023 | Payroll Tax | Meeting with K. Wrenn (EY), K Lowery (EY) and J DeVincenzo (EY) on outline of employee taxability review of expenses. | 0.60 | $525.00 | $315.00 |
| DeVincenzo,Jennie | Managing Director | 1/17/2023 | Payroll Tax | Meeting with K. Wrenn (EY), K. Lowery (EY) and J. De Vincenzo (EY) on US employment tax year-end review, Form W2 previews, notice analysis and account transcript workplan. | 1.40 | $775.00 | $1,085.00 |
| Lowery,Kristie L | National Partner/Principal | 1/17/2023 | Payroll Tax | Meeting with K. Wrenn (EY), K. Lowery (EY) and J. De Vincenzo (EY) on US employment tax year-end review, Form W2 previews, notice analysis and account transcript workplan. | 1.40 | $990.00 | $1,386.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/17/2023 | Payroll Tax | Meeting with K. Wrenn (EY), K. Lowery (EY) and J. De Vincenzo (EY) on US employment tax year-end review, Form W2 previews, notice analysis and account transcript workplan. | 1.40 | $525.00 | $735.00 |
| Nichol,T.J. | Senior Manager | 1/17/2023 | Payroll Tax | Meeting with TJ Nichol (EY), K. Wrenn (EY), J DeVincenzo (EY), K Lowery (EY), T Ferris (EY), D. Santaro (EY) and L. Loo (EY) on 1099 vendor/contractor and investment, reportable status update on source data and extension request | 1.60 | $650.00 | $1,040.00 |
| Ferris,Tara | Partner/Principal | 1/17/2023 | Payroll Tax | Meeting with TJ Nichol (EY), K. Wrenn (EY), J DeVincenzo (EY), K Lowery (EY), T Ferris (EY), D. Santaro (EY) and L. Loo (EY) on 1099 vendor/contractor and investment, reportable status update on source data and extension request | 1.60 | $825.00 | $1,320.00 |
| Santoro,David | Manager | 1/17/2023 | Payroll Tax | Meeting with TJ Nichol (EY), K. Wrenn (EY), J DeVincenzo (EY), K Lowery (EY), T Ferris (EY), D. Santaro (EY) and L. Loo (EY) on 1099 vendor/contractor and investment, reportable status update on source data and extension request | 1.60 | $525.00 | $840.00 |
| Loo,Lydia | Senior | 1/17/2023 | Payroll Tax | Meeting with TJ Nichol (EY), K. Wrenn (EY), J DeVincenzo (EY), K Lowery (EY), T Ferris (EY), D. Santaro (EY) and L. Loo (EY) on 1099 vendor/contractor and investment, reportable status update on source data and extension request | 1.60 | $395.00 | $632.00 |
| DeVincenzo,Jennie | Managing Director | 1/17/2023 | Payroll Tax | Meeting with TJ Nichol (EY), K. Wrenn (EY), J DeVincenzo (EY), K Lowery (EY), T Ferris (EY), D. Santaro (EY) and L. Loo (EY) on 1099 vendor/contractor and investment, reportable status update on source data and extension request | 1.60 | $775.00 | $1,240.00 |
| Lowery,Kristie L | National Partner/Principal | 1/17/2023 | Payroll Tax | Meeting with TJ Nichol (EY), K. Wrenn (EY), J DeVincenzo (EY), K Lowery (EY), T Ferris (EY), D. Santaro (EY) and L. Loo (EY) on 1099 vendor/contractor and investment, reportable status update on source data and extension request | 1.60 | $990.00 | $1,584.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/17/2023 | Payroll Tax | Meeting with TJ Nichol (EY), K. Wrenn (EY), J DeVincenzo (EY), K Lowery (EY), T Ferris (EY), D. Santaro (EY) and L. Loo (EY) on 1099 vendor/contractor and investment, reportable status update on source data and extension request | 1.60 | $525.00 | $840.00 |
| Lowery,Kristie L | National Partner/Principal | 1/17/2023 | US Income Tax | Meeting with T. Shea, J. Scott, and K. Lowery (EY) on various tax issues and notices and how to handle between EY, CT Corporation and FTX team. | 0.60 | $990.00 | $594.00 |
| Scott,James | Client Serving Contractor JS | 1/17/2023 | US Income Tax | Meeting with T. Shea, J. Scott, and K. Lowery (EY) on various tax issues and notices and how to handle between EY, CT Corporation and FTX team. | 0.60 | $600.00 | $360.00 |
| Shea JR,Thomas M | Partner/Principal | 1/17/2023 | US Income Tax | Meeting with T. Shea, J. Scott, and K. Lowery (EY) on various tax issues and notices and how to handle between EY, CT Corporation and FTX team. | 0.60 | $825.00 | $495.00 |
| Lovelace,Lauren | Partner/Principal | 1/17/2023 | Tax Advisory | Call with D. Bailey and L. Lovelace (EY) to discuss issues identified | 1.00 | $825.00 | $825.00 |
| Bailey,Doug | Partner/Principal | 1/17/2023 | Tax Advisory | Call with D. Bailey and L. Lovelace (EY) to discuss issues identified | 1.00 | $825.00 | $825.00 |
| Rumford,Neil | Partner/Principal | 1/17/2023 | Non US Tax | PAYROLL TAX - Called back C Martins of ZUBR re bank refusing to pay salaries, email to EY US, forward document to local management | 0.20 | $990.00 | $198.00 |
| Shea JR,Thomas M | Partner/Principal | 1/17/2023 | US Income Tax | Prepare agenda, including coordination with workstream leads, for Tax C-Suite Update | 1.20 | $825.00 | $990.00 |
| Ferris,Tara | Partner/Principal | 1/17/2023 | Information Reporting | Prepare Forms W-8 for FTX Europe AG and Alameda Research KK, and Review of Form 1099 meeting materials | 1.70 | $825.00 | $1,402.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/17/2023 | Payroll Tax | Prepare Form 8809 1099 extension and recipient statements | 1.20 | $525.00 | $630.00 |
| Karan,Anna Suncheuri | Staff | 1/17/2023 | Tax Advisory | Research factors that led to specific rulings related to tax technical issue | 1.50 | $225.00 | $337.50 |
| Hall,Emily Melissa | Senior | 1/17/2023 | US State and Local Tax | Review 2023 notices for FTX entities and update notice tracker to remove repeat notices and edit the status per notice (i.e., pending, resolved). | 0.60 | $395.00 | $237.00 |
| Lovelace,Lauren | Partner/Principal | 1/17/2023 | Tax Advisory | Review of UCC presentation materials to identify any potential tax consequences, including for likely planned dispositions | 1.00 | $825.00 | $825.00 |
| Hammon,David Lane | Manager | 1/17/2023 | Non US Tax | Review/tracking of signing/filing requirements provided by EY foreign teams | 2.70 | $525.00 | $1,417.50 |
| Di Stefano,Giulia | Senior | 1/17/2023 | Transfer Pricing | Revise functional profile workbook added TP doc filing requirements | 3.40 | $395.00 | $1,343.00 |
| Scott,James | Client Serving Contractor JS | 1/17/2023 | US Income Tax | Schedule of deliverables and related document requests | 1.30 | $600.00 | $780.00 |
| Scott,James | Client Serving Contractor JS | 1/17/2023 | US Income Tax | Tax lead reporting preparation | 1.50 | $600.00 | $900.00 |
| Hamilton,Mary Catherine | Senior | 1/17/2023 | Payroll Tax | Update account listing tracker for Gusto and Trinet | 1.30 | $395.00 | $513.50 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Scott,James | Client Serving Contractor JS | 1/17/2023 | US Income Tax | Ventures investment detail review | 1.20 | $600.00 | $720.00 |
| McComber,Donna | National Partner/Principal | 1/17/2023 | Transfer Pricing | Work on global TP document requirement table to align with intercompany transactions. | 0.80 | $990.00 | $792.00 |
| Shea JR,Thomas M | Partner/Principal | 1/17/2023 | US Income Tax | Draft correspondence with internal teams re: tax implications of certain cash transactions | 1.30 | $825.00 | $1,072.50 |
| Shea JR,Thomas M | Partner/Principal | 1/17/2023 | US Income Tax | Draft correspondence with payroll team re: in-scope jurisdictions and support model | 1.00 | $825.00 | $825.00 |
| Jimenez,Joseph Robert | Senior Manager | 1/18/2023 | US State and Local Tax | 1/19/23 Internal call to discuss the status of direct and indirect tax workstreams and bankruptcy considerations for pre-petition and post-petition liabilities. EY Meeting Attendees: M. Musano, W. Bieganski, N. Flagg, K. Davis, J. Jimenez, and E. Hall | 0.80 | $650.00 | $520.00 |
| Scott,James | Client Serving Contractor JS | 1/18/2023 | US Income Tax | Assist with identifying resources to handle foreign accounting requirements. | 0.80 | $600.00 | $480.00 |
| Loo,Lydia | Senior | 1/18/2023 | Information Reporting | Analysis of 1099 / miscellaneous files | 0.40 | $395.00 | $158.00 |
| Lovelace,Lauren | Partner/Principal | 1/18/2023 | Tax Advisory | Analyze various FTT transactions to determine potential tax implications. | 1.40 | $825.00 | $1,155.00 |
| Shea,Thomas M | Partner/Principal | 1/18/2023 | Non US Tax | Call to discuss contracting and engagement acceptance procedures concerning the foreign EY teams. EY Attendees: D. Hammon, T. Shea, K. Staromiejska | 0.50 | $825.00 | $412.50 |
| Hammon,David Lane | Manager | 1/18/2023 | Non US Tax | Call to discuss contracting and engagement acceptance procedures concerning the foreign EY teams. EY Attendees: D. Hammon, T. Shea, K. Staromiejska | 0.50 | $525.00 | $262.50 |
| Staromiejska,Kinga | Manager | 1/18/2023 | Non US Tax | Call to discuss contracting and engagement acceptance procedures concerning the foreign EY teams. EY Attendees: D. Hammon, T. Shea, K. Staromiejska | 0.50 | $525.00 | $262.50 |
| Musano,Matthew Albert | Senior Manager | 1/18/2023 | Payroll Tax | Call to discuss tax notices, tracking and responsible parties for various tax types - J DiVincenzo (EY), K Wrenn (EY), M Hamilton (EY) and M Musano (EY) | 0.50 | $650.00 | $325.00 |
| DeVincenzo,Jennie | Managing Director | 1/18/2023 | Payroll Tax | Call to discuss tax notices, tracking and responsible parties for various tax types - J DiVincenzo (EY), K Wrenn (EY), M Hamilton (EY) and M Musano (EY) | 0.50 | $775.00 | $387.50 |
| Hamilton,Mary Catherine | Senior | 1/18/2023 | Payroll Tax | Call to discuss tax notices, tracking and responsible parties for various tax types - J DiVincenzo (EY), K Wrenn (EY), M Hamilton (EY) and M Musano (EY) | 0.50 | $395.00 | $197.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/18/2023 | Payroll Tax | Call to discuss tax notices, tracking and responsible parties for various tax types - J DiVincenzo (EY), K Wrenn (EY), M Hamilton (EY) and M Musano (EY) | 0.50 | $525.00 | $262.50 |
| Hamilton,Mary Catherine | Senior | 1/18/2023 | Payroll Tax | Call to discuss the cataloging of notices and the notice tracker - K Wrenn (EY), M Hamilton (EY) | 0.90 | $395.00 | $355.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/18/2023 | Payroll Tax | Call to discuss the cataloging of notices and the notice tracker - K Wrenn (EY), M Hamilton (EY) | 0.90 | $525.00 | $472.50 |
| Scott,James | Client Serving Contractor JS | 1/18/2023 | US State and Local Tax | Call with J. Scott (EY) and M. Musano (EY) to discuss management's move to Texas and impacts for margin tax purposes | 0.50 | $600.00 | $300.00 |
| Musano,Matthew Albert | Senior Manager | 1/18/2023 | US State and Local Tax | Call with J. Scott (EY) and M. Musano (EY) to discuss management's move to Texas and impacts for margin tax purposes | 0.50 | $650.00 | $325.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/18/2023 | US State and Local Tax | Call with M. Musano (EY), K. Wrenn (EY), J. DeVincenzo (EY) and M. Hamilton (EY) to discuss the notice process, cataloging of notices and workflow | 0.50 | $525.00 | $262.50 |
| Hamilton,Mary Catherine | Senior | 1/18/2023 | US State and Local Tax | Call with M. Musano (EY), K. Wrenn (EY), J. DeVincenzo (EY) and M. Hamilton (EY) to discuss the notice process, cataloging of notices and workflow | 0.50 | $395.00 | $197.50 |
| DeVincenzo,Jennie | Managing Director | 1/18/2023 | US State and Local Tax | Call with M. Musano (EY), K. Wrenn (EY), J. DeVincenzo (EY) and M. Hamilton (EY) to discuss the notice process, cataloging of notices and workflow | 0.50 | $775.00 | $387.50 |
| Musano,Matthew Albert | Senior Manager | 1/18/2023 | US State and Local Tax | Call with M. Musano (EY), K. Wrenn (EY), J. DeVincenzo (EY) and M. Hamilton (EY) to discuss the notice process, cataloging of notices and workflow | 0.50 | $650.00 | $325.00 |
| Hammon,David Lane | Manager | 1/18/2023 | Non US Tax | Correspondence regarding the in-scope countries for payroll | 1.40 | $525.00 | $735.00 |
| Scott,James | Client Serving Contractor JS | 1/18/2023 | US Income Tax | Diligence output review | 0.40 | $600.00 | $240.00 |
| Hammon,David Lane | Manager | 1/18/2023 | Non US Tax | Draft communication to EY local teams regarding scope and contract updates | 1.60 | $525.00 | $840.00 |
| Lowery,Kristie L | National Partner/Principal | 1/18/2023 | Payroll Tax | Evaluate and facilitate of live global employee work locations and live locations. Needs for calendar year 2023 employment tax calculations and pay slips in each country and parameters around each country. | 1.70 | $990.00 | $1,683.00 |
| Lovelace,Lauren | Partner/Principal | 1/18/2023 | Tax Advisory | Evaluation of potential application of new loss ruling on abandoned crypto to FTX asset holdings. | 1.00 | $825.00 | $825.00 |
| Scott,James | Client Serving Contractor JS | 1/18/2023 | US Income Tax | Review federal tax matters tracker for due diligence reporting | 0.50 | $600.00 | $300.00 |
| Davis,Kathleen F. | Manager | 1/18/2023 | US State and Local Tax | FTX Bahamas real estate property research to identify locations subject to real estate assessment and taxation. Contact Bahamian jurisdiction for guidance on obtaining client assessment notices and tax bills information. | 2.80 | $525.00 | $1,470.00 |
| Ash,Polly Westerberg | Senior Manager | 1/18/2023 | Project Management Office Transition | FTX scope updates to payroll and accounting services | 2.10 | $650.00 | $1,365.00 |
| Scott,James | Client Serving Contractor JS | 1/18/2023 | US Income Tax | Review foreign compliance requirement scope for local country scope and contacts | 1.10 | $600.00 | $660.00 |
| Hammon,David Lane | Manager | 1/18/2023 | US Income Tax | Internal call discussing coordination with foreign local teams re: tax support services. EY Attendees: D. Hammon, T. Knoeller, K. Staromiejska and T. Shea | 0.50 | $525.00 | $262.50 |
| Staromiejska,Kinga | Manager | 1/18/2023 | US Income Tax | Internal call discussing coordination with foreign local teams re: tax support services. EY Attendees: D. Hammon, T. Knoeller, K. Staromiejska and T. Shea | 0.50 | $525.00 | $262.50 |
| Knoeller,Thomas J. | Partner/Principal | 1/18/2023 | US Income Tax | Internal call discussing coordination with foreign local teams re: tax support services. EY Attendees: D. Hammon, T. Knoeller, K. Staromiejska and T. Shea | 0.50 | $825.00 | $412.50 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Shea JR,Thomas M | Partner/Principal | 1/18/2023 | US Income Tax | Internal call discussing coordination with foreign local teams re: tax support services. EY Attendees: D. Hammon, T. Knoeller, K. Staromiejska and T. Shea | 0.50 | $825.00 | $412.50 |
| Di Stefano,Giulia | Senior | 1/18/2023 | Transfer Pricing | Internal call on the potential application of IRC section 482 to an intercompany sale . EY Participants: Donna McComber, Ryan Kelly, Kent Stackhouse, Giulia Di Stefano | 0.40 | $395.00 | $158.00 |
| Kelly,Ryan J | Partner/Principal | 1/18/2023 | Transfer Pricing | Internal call on the potential application of IRC section 482 to an intercompany sale . EY Participants: Donna McComber, Ryan Kelly, Kent Stackhouse, Giulia Di Stefano | 0.40 | $825.00 | $330.00 |
| McComber,Donna | National Partner/Principal | 1/18/2023 | Transfer Pricing | Internal call on the potential application of IRC section 482 to an intercompany sale . EY Participants: Donna McComber, Ryan Kelly, Kent Stackhouse, Giulia Di Stefano | 0.40 | $990.00 | $396.00 |
| Stackhouse,Kent | Partner/Principal | 1/18/2023 | Transfer Pricing | Internal call on the potential application of IRC section 482 to an intercompany sale . EY Participants: Donna McComber, Ryan Kelly, Kent Stackhouse, Giulia Di Stefano | 0.40 | $825.00 | $330.00 |
| Owsley,John Christopher | Senior Manager | 1/18/2023 | Tax Advisory | Internal call to discuss outstanding issues identified as part of the due diligence and next steps on how to proceed with each issue, including assigning responsible party. EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace. L. Raulli, M. Musano, J. Scott, J. Owsley and T. Shea | 1.00 | $650.00 | $650.00 |
| Scott,James | Client Serving Contractor JS | 1/18/2023 | Tax Advisory | Internal call to discuss outstanding issues identified as part of the due diligence and next steps on how to proceed with each issue, including assigning responsible party. EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace. L. Raulli, M. Musano, J. Scott, J. Owsley and T. Shea | 1.00 | $600.00 | $600.00 |
| Bailey,Doug | Partner/Principal | 1/18/2023 | Tax Advisory | Internal call to discuss outstanding issues identified as part of the due diligence and next steps on how to proceed with each issue, including assigning responsible party. EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace. L. Raulli, M. Musano, J. Scott, J. Owsley and T. Shea | 1.00 | $825.00 | $825.00 |
| Jayanthi,Lakshmi | Senior Manager | 1/18/2023 | Tax Advisory | Internal call to discuss outstanding issues identified as part of the due diligence and next steps on how to proceed with each issue, including assigning responsible party. EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace. L. Raulli, M. Musano, J. Scott, J. Owsley and T. Shea | 1.00 | $650.00 | $650.00 |
| Lovelace,Lauren | Partner/Principal | 1/18/2023 | US International Tax | Internal call to discuss outstanding issues identified as part of the due diligence and next steps on how to proceed with each issue, including assigning responsible party. EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace. L. Raulli, M. Musano, J. Scott, J. Owsley and T. Shea | 1.00 | $825.00 | $825.00 |
| Musano,Matthew Albert | Senior Manager | 1/18/2023 | US State and Local Tax | Internal call to discuss outstanding issues identified as part of the due diligence and next steps on how to proceed with each issue, including assigning responsible party. EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace. L. Raulli, M. Musano, J. Scott, J. Owsley and T. Shea | 1.00 | $650.00 | $650.00 |
| Raulli,Lindsay Elizabeth | Senior Manager | 1/18/2023 | Tax Advisory | Internal call to discuss outstanding issues identified as part of the due diligence and next steps on how to proceed with each issue, including assigning responsible party. EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace. L. Raulli, M. Musano, J. Scott, J. Owsley and T. Shea | 1.00 | $650.00 | $650.00 |
| Shea JR,Thomas M | Partner/Principal | 1/18/2023 | Tax Advisory | Internal call to discuss outstanding issues identified as part of the due diligence and next steps on how to proceed with each issue, including assigning responsible party. EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace. L. Raulli, M. Musano, J. Scott, J. Owsley and T. Shea | 1.00 | $825.00 | $825.00 |
| Musano,Matthew Albert | Senior Manager | 1/18/2023 | US State and Local Tax | Internal re-group call to discuss the following relating to Texas: whether GILTI is included in the sales factor for apportionment purposes; the extent to which Texas follows the federal return, voluntary disclosure agreement process considerations, and the sourcing methodology for services. Meeting attendees: M. Musano, J. Bowden, & E. Hall. | 0.40 | $650.00 | $260.00 |
| Bowden,Jamie | Senior Manager | 1/18/2023 | US State and Local Tax | Internal re-group call to discuss the following relating to Texas: whether GILTI is included in the sales factor for apportionment purposes; the extent to which Texas follows the federal return, voluntary disclosure agreement process considerations, and the sourcing methodology for services. Meeting attendees: M. Musano, J. Bowden, & E. Hall. | 0.40 | $650.00 | $260.00 |
| Hall,Emily Melissa | Senior | 1/18/2023 | US State and Local Tax | Internal re-group call to discuss the following relating to Texas: whether GILTI is included in the sales factor for apportionment purposes; the extent to which Texas follows the federal return, voluntary disclosure agreement process considerations, and the sourcing methodology for services. EY meeting attendees: M. Musano, J. Bowden, & E. Hall. | 0.40 | $395.00 | $158.00 |
| Scott,James | Client Serving Contractor JS | 1/18/2023 | US State and Local Tax | Licenses, annual reports and regulatory licensing | 1.20 | $600.00 | $720.00 |
| MacLean,Corrie | Senior | 1/18/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 0.50 | $395.00 | $197.50 |
| Staromiejska,Kinga | Manager | 1/18/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 0.50 | $525.00 | $262.50 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Manager | 1/18/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 0.50 | $525.00 | $262.50 |
| Knoeller,Thomas J. | Partner/Principal | 1/18/2023 | Project Management Office Transition | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 0.50 | $825.00 | $412.50 |
| Hammon,David Lane | Manager | 1/18/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 0.50 | $525.00 | $262.50 |
| Knoeller,Thomas J. | Partner/Principal | 1/18/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 0.50 | $825.00 | $412.50 |
| MacLean,Corrie | Senior | 1/18/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 0.50 | $395.00 | $197.50 |
| Staromiejska,Kinga | Manager | 1/18/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 0.50 | $525.00 | $262.50 |
| Nichol,T.J. | Senior Manager | 1/18/2023 | Information Reporting | Meeting with Audrey Richardson to discuss findings in the QuickBooks data extracts | 2.00 | $650.00 | $1,300.00 |
| Richardson,Audrey Sarah | Manager | 1/18/2023 | Information Reporting | Meeting with Audrey Richardson to discuss findings in the QuickBooks data extracts | 2.00 | $525.00 | $1,050.00 |
| Scott,James | Client Serving Contractor JS | 1/18/2023 | US Income Tax | Assist with foreign payroll and accounting resources and scope | 0.80 | $600.00 | $480.00 |
| Rumford,Neil | Partner/Principal | 1/18/2023 | Non US Tax | Review and prepare response to email from C. Martins regarding PAYROLL TAX | 0.40 | $990.00 | $396.00 |
| Nichol,T.J. | Senior Manager | 1/18/2023 | Information Reporting | Perform analysis on QuickBook data extracts to remediate previously identified gaps | 2.20 | $650.00 | $1,430.00 |
| Ferris,Tara | Partner/Principal | 1/18/2023 | Information Reporting | Prepare Forms W-8 for FTX Europe AG and Alameda Research KK | 0.30 | $825.00 | $247.50 |
| Hall,Emily Melissa | Senior | 1/18/2023 | US State and Local Tax | Research how Texas treats losses for base and apportionment purposes and to determine whether GILTI/Subpart F is included for Texas purposes. | 0.70 | $395.00 | $276.50 |
| Musano,Matthew Albert | Senior Manager | 1/18/2023 | US State and Local Tax | Research on move to Texas by FTX management and impact for margin tax purposes | 0.50 | $650.00 | $325.00 |
| Santoro,David | Manager | 1/18/2023 | Information Reporting | Review and analyze 1099 Vendor Data - | 0.40 | $525.00 | $210.00 |
| Bieganski,Walter | Client Serving Contractor WB | 1/18/2023 | US State and Local Tax | Review for state income tax effects the federal income tax analysis of the sale and repurchase of FTX shares from Binance | 0.40 | $200.00 | $80.00 |
| Bailey,Doug | Partner/Principal | 1/18/2023 | Tax Advisory | Review of intercompany agreements including licensing agreement for trading system | 1.80 | $825.00 | $1,485.00 |
| Hammon,David Lane | Manager | 1/18/2023 | Non US Tax | Review of new contact list and legal entity summary from A&M | 0.80 | $525.00 | $420.00 |
| Shea JR,Thomas M | Partner/Principal | 1/18/2023 | US Income Tax | Review of updated internal tax technical considerations with International team | 1.70 | $825.00 | $1,402.50 |
| DeVincenzo,Jennie | Managing Director | 1/18/2023 | Payroll Tax | Review tax notice tracker | 0.90 | $775.00 | $697.50 |
| Jayanthi,Lakshmi | Senior Manager | 1/18/2023 | Tax Advisory | Spending time on following-up from the call that took place earlier related to the issue tracking list and next steps - including sending emails and invites to the necessary contacts. | 0.70 | $650.00 | $455.00 |
| Scott,James | Client Serving Contractor JS | 1/18/2023 | US State and Local Tax | Texas tax filing with M Musano | 0.40 | $600.00 | $240.00 |
| Scott,James | Client Serving Contractor JS | 1/18/2023 | Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to Raleigh, NC | 3.80 | $300.00 | $1,140.00 |
| Ancona,Christopher | Senior | 1/18/2023 | Fee/Employment Applications | Make updates to first monthly Fee Application | 2.70 | $395.00 | $1,066.50 |
| Bailey,Doug | Partner/Principal | 1/18/2023 | Tax Advisory | Work on technical outline for tax issue relevant to the company | 2.30 | $825.00 | $1,897.50 |
| Shea JR,Thomas M | Partner/Principal | 1/18/2023 | US Income Tax | Prepare correspondence with EY internal information reporting team and A&M regarding Form 1099 compliance support | 1.20 | $825.00 | $990.00 |
| Shea JR,Thomas M | Partner/Principal | 1/18/2023 | US Income Tax | Draft correspondence with team re: accounting and payroll additional services approach, and strategy | 0.80 | $825.00 | $660.00 |
| Alfaro,Adriana | Staff | 1/19/2023 | Payroll Tax | Call to discuss tax notices catalog - K Wrenn, M Hamilton and A Alfaro (all EY) | 1.00 | $225.00 | $225.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/19/2023 | Payroll Tax | Call to discuss tax notices catalog - K Wrenn, M Hamilton and A Alfaro (all EY) | 1.00 | $525.00 | $525.00 |
| Hamilton,Mary Catherine | Senior | 1/19/2023 | Payroll Tax | Call to discuss tax notices catalog - K Wrenn, M Hamilton and A Alfaro (all EY) | 1.00 | $395.00 | $395.00 |
| Bieganski,Walter | Client Serving Contractor WB | 1/19/2023 | US State and Local Tax | 1/19/23 Internal call to discuss the status of direct and indirect tax workstreams and bankruptcy considerations for pre-petition and post-petition liabilities. EY Meeting Attendees: M. Musano, W. Bieganski, N. Flagg, K. Davis, J. Jimenez, and E. Hall | 0.80 | $200.00 | $160.00 |
| Davis,Kathleen F. | Manager | 1/19/2023 | US State and Local Tax | 1/19/23 Internal call to discuss the status of direct and indirect tax workstreams and bankruptcy considerations for pre-petition and post-petition liabilities. EY Meeting Attendees: M. Musano, W. Bieganski, N. Flagg, K. Davis, J. Jimenez, and E. Hall | 0.80 | $525.00 | $420.00 |
| Flagg,Nancy A. | Managing Director | 1/19/2023 | US State and Local Tax | 1/19/23 Internal call to discuss the status of direct and indirect tax workstreams and bankruptcy considerations for pre-petition and post-petition liabilities. EY Meeting Attendees: M. Musano, W. Bieganski, N. Flagg, K. Davis, J. Jimenez, and E. Hall | 0.80 | $775.00 | $620.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Hall,Emily Melissa | Senior | 1/19/2023 | US State and Local Tax | 1/19/23 Internal call to discuss the status of direct and indirect tax workstreams and bankruptcy considerations for pre-petition and post-petition liabilities. EY Meeting Attendees: M. Musano, W. Bieganski, N. Flagg, K. Davis, J. Jimenez, and E. Hall | 0.80 | $395.00 | $316.00 |
| Musano,Matthew Albert | Senior Manager | 1/19/2023 | US State and Local Tax | 1/19/23 Internal call to discuss the status of direct and indirect tax workstreams and bankruptcy considerations for pre-petition and post-petition liabilities. EY Meeting Attendees: M. Musano, W. Bieganski, N. Flagg, K. Davis, J. Jimenez, and E. Hall | 0.80 | $650.00 | $520.00 |
| McComber,Donna | National Partner/Principal | 1/19/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $990.00 | $396.00 |
| Jimenez,Joseph Robert | Senior Manager | 1/19/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Scott,James | Client Serving Contractor JS | 1/19/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $600.00 | $240.00 |
| Farrar,Anne | Partner/Principal | 1/19/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Lowery,Kristie L | National Partner/Principal | 1/19/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $990.00 | $396.00 |
| Lovelace,Lauren | Partner/Principal | 1/19/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Bailey,Doug | Partner/Principal | 1/19/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Bost,Anne | Managing Director | 1/19/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $775.00 | $310.00 |
| Cotopoulis,Alex | Managing Director | 1/19/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $775.00 | $310.00 |
| Gengler,Charlie | Partner/Principal | 1/19/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Jayanthi,Lakshmi | Senior Manager | 1/19/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Ferris,Tara | Partner/Principal | 1/19/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Madhok,Kishan | Senior Manager | 1/19/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Nichol,T.J. | Senior Manager | 1/19/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Soderman,Kathy | Managing Director | 1/19/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $775.00 | $310.00 |
| Yencho,Jeremiah | Managing Director | 1/19/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $775.00 | $310.00 |
| MacLean,Corrie | Senior | 1/19/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | Senior | 1/19/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $395.00 | $158.00 |
| Ash,Polly Westerberg | Senior Manager | 1/19/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Berman,Jake | Senior Manager | 1/19/2023 | US Income Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Bieganski,Walter | Client Serving Contractor WB | 1/19/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $200.00 | $80.00 |
| Hall,Emily Melissa | Senior | 1/19/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $395.00 | $158.00 |
| Hammon,David Lane | Manager | 1/19/2023 | Non US Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $525.00 | $210.00 |
| Katsnelson,David | Manager | 1/19/2023 | Transfer Pricing | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $525.00 | $210.00 |
| Knoeller,Thomas J. | Partner/Principal | 1/19/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Musano,Matthew Albert | Senior Manager | 1/19/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Shea JR,Thomas M | Partner/Principal | 1/19/2023 | US Income Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Staromiejska,Kinga | Manager | 1/19/2023 | Non US Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $525.00 | $210.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/19/2023 | Payroll Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $525.00 | $210.00 |
| Berman,Jake | Senior Manager | 1/19/2023 | Project Management Office Transition | 1/19/23 Meeting with FTX CFO and CAO: M. Cilia, K. Shultea to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | 1.00 | $650.00 | $650.00 |
| Lowery,Kristie L | National Partner/Principal | 1/19/2023 | Project Management Office Transition | 1/19/23 Meeting with FTX CFO and CAO: M. Cilia, K. Shultea to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | 1.00 | $990.00 | $990.00 |
| Scott,James | Client Serving Contractor JS | 1/19/2023 | Project Management Office Transition | 1/19/23 Meeting with FTX CFO and CAO: M. Cilia, K. Shultea to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | 1.00 | $600.00 | $600.00 |
| Shea JR,Thomas M | Partner/Principal | 1/19/2023 | Project Management Office Transition | 1/19/23 Meeting with FTX CFO and CAO: M. Cilia, K. Shultea to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | 1.00 | $825.00 | $825.00 |
| Ash,Polly Westerberg | Senior Manager | 1/19/2023 | Project Management Office Transition | 1/19/23 Meeting with FTX CFO and CAO: M. Cilia, K. Shultea to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | 1.00 | $650.00 | $650.00 |
| Nichol,T.J. | Senior Manager | 1/19/2023 | Information Reporting | 1/19: Data analysis to determine vendor reportability | 6.20 | $650.00 | $4,030.00 |
| Loo,Lydia | Senior | 1/19/2023 | Information Reporting | Analysis of miscellaneous files, W-Forms update for Silvergate | 1.60 | $395.00 | $632.00 |
| Shea JR,Thomas M | Partner/Principal | 1/19/2023 | Non US Tax | Call to align with General Counsels Office on how to navigate contract updates and engagement acceptance with the foreign EY firms. EY Attendees: D. Hammon, T. Shea, T. Knoeller, K. Staromiejska | 0.50 | $825.00 | $412.50 |
| Staromiejska,Kinga | Manager | 1/19/2023 | Non US Tax | Call to align with General Counsels Office on how to navigate contract updates and engagement acceptance with the foreign EY firms. EY Attendees: D. Hammon, T. Shea, T. Knoeller, K. Staromiejska | 0.50 | $525.00 | $262.50 |
| Hammon,David Lane | Manager | 1/19/2023 | Non US Tax | Call to align with General Counsels Office on how to navigate contract updates and engagement acceptance with the foreign EY firms. EY Attendees: D. Hammon, T. Shea, T. Knoeller, K. Staromiejska | 0.50 | $525.00 | $262.50 |
| Knoeller,Thomas J. | Partner/Principal | 1/19/2023 | Project Management Office Transition | Call to align with General Counsels Office on how to navigate contract updates and engagement acceptance with the foreign EY firms. EY Attendees: D. Hammon, T. Shea, T. Knoeller, K. Staromiejska | 0.50 | $825.00 | $412.50 |
| McComber,Donna | National Partner/Principal | 1/19/2023 | Transfer Pricing | Call to discuss ask for method to allocate post-filing expenses among silos for tax purposes. EY Attended by: A. Bost, D. McComber, T. Shea, J. Berman, J. Scott, L. Jayanthi, L. Lovelace | 0.80 | $990.00 | $792.00 |
| Shea JR,Thomas M | Partner/Principal | 1/19/2023 | Transfer Pricing | Call to discuss ask for method to allocate post-filing expenses among silos for tax purposes. EY Attended by: A. Bost, D. McComber, T. Shea, J. Berman, J. Scott, L. Jayanthi, L. Lovelace | 0.80 | $825.00 | $660.00 |
| Berman,Jake | Senior Manager | 1/19/2023 | Transfer Pricing | Call to discuss ask for method to allocate post-filing expenses among silos for tax purposes. EY Attended by: A. Bost, D. McComber, T. Shea, J. Berman, J. Scott, L. Jayanthi, L. Lovelace | 0.80 | $650.00 | $520.00 |
| Scott,James | Client Serving Contractor JS | 1/19/2023 | Transfer Pricing | Call to discuss ask for method to allocate post-filing expenses among silos for tax purposes. EY Attended by: A. Bost, D. McComber, T. Shea, J. Berman, J. Scott, L. Jayanthi, L. Lovelace | 0.80 | $600.00 | $480.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Jayanthi,Lakshmi | Senior Manager | 1/19/2023 | Transfer Pricing | Call to discuss ask for method to allocate post-filing expenses among silos for tax purposes. EY Attended by: A. Bost, D. McComber, T. Shea, J. Berman, J. Scott, L. Jayanthi, L. Lovelace | 0.80 | $650.00 | $520.00 |
| Lovelace,Lauren | Partner/Principal | 1/19/2023 | Transfer Pricing | Call to discuss ask for method to allocate post-filing expenses among silos for tax purposes. EY Attended by: A. Bost, D. McComber, T. Shea, J. Berman, J. Scott, L. Jayanthi, L. Lovelace | 0.80 | $825.00 | $660.00 |
| Bost,Anne | Managing Director | 1/19/2023 | Transfer Pricing | Call to discuss ask for method to allocate post-filing expenses among silos for tax purposes. EY Attended by: A. Bost, D. McComber, T. Shea, J. Berman, J. Scott, L. Jayanthi, L. Lovelace | 0.80 | $775.00 | $620.00 |
| Shea JR,Thomas M | Partner/Principal | 1/19/2023 | Transfer Pricing | Call to discuss transfer pricing Question on FTX - transaction pricing. EY Participants: L Jayanthi, D McComber, D Bailey, D Katsnelson, L Lovelace, J Scott, T Shea | 0.50 | $825.00 | $412.50 |
| Jayanthi,Lakshmi | Senior Manager | 1/19/2023 | Transfer Pricing | Call to discuss transfer pricing Question on FTX - transaction pricing. EY Participants: L Jayanthi, D McComber, D Bailey, D Katsnelson, L Lovelace, J Scott, T Shea | 0.50 | $650.00 | $325.00 |
| McComber,Donna | National Partner/Principal | 1/19/2023 | Transfer Pricing | Call to discuss transfer pricing Question on FTX - transaction pricing. EY Participants: L Jayanthi, D McComber, D Bailey, D Katsnelson, L Lovelace, J Scott, T Shea | 0.50 | $990.00 | $495.00 |
| Bailey,Doug | Partner/Principal | 1/19/2023 | Transfer Pricing | Call to discuss transfer pricing Question on FTX - transaction pricing. EY Participants: L Jayanthi, D McComber, D Bailey, D Katsnelson, L Lovelace, J Scott, T Shea | 0.50 | $825.00 | $412.50 |
| Lovelace,Lauren | Partner/Principal | 1/19/2023 | Transfer Pricing | Call to discuss transfer pricing Question on FTX - transaction pricing. EY Participants: L Jayanthi, D McComber, D Bailey, D Katsnelson, L Lovelace, J Scott, T Shea | 0.50 | $825.00 | $412.50 |
| Scott,James | Client Serving Contractor JS | 1/19/2023 | Transfer Pricing | Call to discuss transfer pricing Question on FTX - transaction pricing. EY Participants: L Jayanthi, D McComber, D Bailey, D Katsnelson, L Lovelace, J Scott, T Shea | 0.50 | $600.00 | $300.00 |
| Katsnelson,David | Manager | 1/19/2023 | Transfer Pricing | Call to discuss transfer pricing Question on FTX - transaction pricing. EY Participants: L Jayanthi, D McComber, D Bailey, D Katsnelson, L Lovelace, J Scott, T Shea | 0.50 | $525.00 | $262.50 |
| Hamilton,Mary Catherine | Senior | 1/19/2023 | Payroll Tax | Call to discuss the cataloging of notices and the notice tracker - M Hamilton (EY), K Wrenn (EY) and A Alfaro (EY) | 1.20 | $395.00 | $474.00 |
| Alfaro,Adriana | Staff | 1/19/2023 | Payroll Tax | Call to discuss the cataloging of notices and the notice tracker - M Hamilton (EY), K Wrenn (EY) and A Alfaro (EY) | 1.20 | $225.00 | $270.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/19/2023 | Payroll Tax | Call to discuss the cataloging of notices and the notice tracker - M Hamilton (EY), K Wrenn (EY) and A Alfaro (EY) | 1.20 | $525.00 | $630.00 |
| Carver,Cody R. | Senior | 1/19/2023 | Payroll Tax | Call with C. Carver (EY) and J. DeVincenzo (EY) - update on W2 review process, notice review and federal transcripts | 0.30 | $395.00 | $118.50 |
| DeVincenzo,Jennie | Managing Director | 1/19/2023 | Payroll Tax | Call with C. Carver (EY) and J. DeVincenzo (EY) - update on W2 review process, notice review and federal transcripts | 0.30 | $775.00 | $232.50 |
| Scott,James | Client Serving Contractor JS | 1/19/2023 | US State and Local Tax | Call with J. Sutton, M. Scales and L. Van Allan from S&C to discuss money transmitter license and lending license compliance issues along with EY colleagues T. Shea, J. Scott, M. Musano, A. Scheele, and M. Coffey | 0.50 | $600.00 | $300.00 |
| Coffey,Mandy V. | Senior Manager | 1/19/2023 | US State and Local Tax | Call with J. Sutton, M. Scales and L. Van Allan from S&C to discuss money transmitter license and lending license compliance issues along with EY colleagues T. Shea, J. Scott, M. Musano, A. Scheele, and M. Coffey | 0.50 | $650.00 | $325.00 |
| Scheele,Ashley | Managing Director | 1/19/2023 | US State and Local Tax | Call with J. Sutton, M. Scales and L. Van Allan from S&C to discuss money transmitter license and lending license compliance issues along with EY colleagues T. Shea, J. Scott, M. Musano, A. Scheele, and M. Coffey | 0.50 | $775.00 | $387.50 |
| Musano,Matthew Albert | Senior Manager | 1/19/2023 | US State and Local Tax | Call with J. Sutton, M. Scales and L. Van Allan from S&C to discuss money transmitter license and lending license compliance issues along with EY colleagues T. Shea, J. Scott, M. Musano, A. Scheele, and M. Coffey | 0.50 | $650.00 | $325.00 |
| Shea JR,Thomas M | Partner/Principal | 1/19/2023 | US State and Local Tax | Call with J. Sutton, M. Scales and L. Van Allan from S&C to discuss money transmitter license and lending license compliance issues along with EY colleagues T. Shea, J. Scott, M. Musano, A. Scheele, and M. Coffey | 0.50 | $825.00 | $412.50 |
| Ash,Polly Westerberg | Senior Manager | 1/19/2023 | Fee/Employment Applications | Call with P. Ash (EY) and C. Ancona (EY) to discuss bankruptcy fee application process | 0.40 | $650.00 | $260.00 |
| Ancona,Christopher | Senior | 1/19/2023 | Fee/Employment Applications | Call with P. Ash (EY) and C. Ancona (EY) to discuss bankruptcy fee application process | 0.40 | $395.00 | $158.00 |
| Alfaro,Adriana | Staff | 1/19/2023 | Payroll Tax | Catalog tax notices received per K Wrenn and M Hamilton | 2.60 | $225.00 | $585.00 |
| Hammon,David Lane | Manager | 1/19/2023 | Non US Tax | Correspondence regarding Gibraltar November and December payroll tax/social insurance calcs. | 0.20 | $525.00 | $105.00 |
| Wong,Maddie | Staff | 1/19/2023 | US Income Tax | Prepare chart to show the e-file acceptances received by state, extension/return, and year. | 1.60 | $225.00 | $360.00 |
| Ferris,Tara | Partner/Principal | 1/19/2023 | Information Reporting | Discuss Forms W-8 with RLKs and S&C | 1.90 | $825.00 | $1,567.50 |
| Shea JR,Thomas M | Partner/Principal | 1/19/2023 | US Income Tax | Follow-up written correspondence on global payroll support workstream approach and scoping | 0.70 | $825.00 | $577.50 |
| MacLean,Corrie | Senior | 1/19/2023 | Non US Tax | Update the master foreign office transition tracking sheet to reflect current statuses of the transition process per country to identify action items | 0.40 | $395.00 | $158.00 |
| Raulli,Lindsay Elizabeth | Senior Manager | 1/19/2023 | Tax Advisory | FTX - Potential exposure of crypto lending transaction | 0.30 | $650.00 | $195.00 |
| Farrar,Anne | Partner/Principal | 1/19/2023 | Project Management Office Transition | Review of FTX meeting materials | 0.60 | $825.00 | $495.00 |
| Farrar,Anne | Partner/Principal | 1/19/2023 | Project Management Office Transition | Review of FTX program team materials needed | 0.40 | $825.00 | $330.00 |
| Madhok,Kishan | Senior Manager | 1/19/2023 | Value Added Tax | FTX leads call: Jim Scott, Anne Bost, Walter B, Thomas K, Doug B, Matthew M, David Hammond, Christopher A, Donna M and David K, Jake B, Lakshmi, Brian M, Anne Farrar, King S, Lauren L. | 0.30 | $650.00 | $195.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/19/2023 | Payroll Tax | Initial review of tax notice intake on employment tax, corporate and other tax time | 0.50 | $525.00 | $262.50 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Scott,James | Client Serving Contractor JS | 1/19/2023 | US State and Local Tax | Call discussing Business Licenses support workstream. EY Attendees: J. Scott, M. Coffey, M. Musano and T. Shea | 0.50 | $600.00 | $300.00 |
| Coffey,Mandy V. | Senior Manager | 1/19/2023 | US State and Local Tax | Call discussing Business Licenses support workstream. EY Attendees: J. Scott, M. Coffey, M. Musano and T. Shea | 0.50 | $650.00 | $325.00 |
| Musano,Matthew Albert | Senior Manager | 1/19/2023 | US State and Local Tax | Call discussing Business Licenses support workstream. EY Attendees: J. Scott, M. Coffey, M. Musano and T. Shea | 0.50 | $650.00 | $325.00 |
| Shea JR,Thomas M | Partner/Principal | 1/19/2023 | US State and Local Tax | Call discussing Business Licenses support workstream. EY Attendees: J. Scott, M. Coffey, M. Musano and T. Shea | 0.50 | $825.00 | $412.50 |
| Berman,Jake | Senior Manager | 1/19/2023 | US Income Tax | Call regarding latest progress of federal tax support workstreams including income tax compliance, diligence of prior year returns. EY attendees: J. Berman and T. Shea | 1.00 | $650.00 | $650.00 |
| Shea JR,Thomas M | Partner/Principal | 1/19/2023 | US Income Tax | Call regarding latest progress of federal tax support workstreams including income tax compliance, diligence of prior year returns. EY attendees: J. Berman and T. Shea | 1.00 | $825.00 | $825.00 |
| McComber,Donna | National Partner/Principal | 1/19/2023 | Tax Advisory | Internal call to discuss the transfer pricing implications of certain transactions in prior periods. EY Attendees: D. McComber, D. Katsnelson, L. Jayanthi, D. Bailey, L. Lovelace, T. Shea | 0.50 | $990.00 | $495.00 |
| Katsnelson,David | Manager | 1/19/2023 | Tax Advisory | Internal call to discuss the transfer pricing implications of certain transactions in prior periods. EY Attendees: D. McComber, D. Katsnelson, L. Jayanthi, D. Bailey, L. Lovelace, T. Shea | 0.50 | $525.00 | $262.50 |
| Jayanthi,Lakshmi | Senior Manager | 1/19/2023 | Tax Advisory | Internal call to discuss the transfer pricing implications of certain transactions in prior periods. EY Attendees: D. McComber, D. Katsnelson, L. Jayanthi, D. Bailey, L. Lovelace, T. Shea | 0.50 | $650.00 | $325.00 |
| Bailey,Doug | Partner/Principal | 1/19/2023 | Tax Advisory | Internal call to discuss the transfer pricing implications of certain transactions in prior periods. EY Attendees: D. McComber, D. Katsnelson, L. Jayanthi, D. Bailey, L. Lovelace, T. Shea | 0.50 | $825.00 | $412.50 |
| Lovelace,Lauren | Partner/Principal | 1/19/2023 | Tax Advisory | Internal call to discuss the transfer pricing implications of certain transactions in prior periods. EY Attendees: D. McComber, D. Katsnelson, L. Jayanthi, D. Bailey, L. Lovelace, T. Shea | 0.50 | $825.00 | $412.50 |
| Shea JR,Thomas M | Partner/Principal | 1/19/2023 | Tax Advisory | Internal call to discuss the transfer pricing implications of certain transactions in prior periods. EY Attendees: D. McComber, D. Katsnelson, L. Jayanthi, D. Bailey, L. Lovelace, T. Shea | 0.50 | $825.00 | $412.50 |
| Bailey,Doug | Partner/Principal | 1/19/2023 | Tax Advisory | Internal call to discuss the transfer pricing implications of the 2021 Binance transaction,  with Donna McComber (EY), David Katsnelson (EY), Thomas Shea (EY), Lakshmi Jayanthi (EY), Doug Bailey (EY), Lauren Lovelace (EY) | 0.50 | $825.00 | $412.50 |
| Shea JR,Thomas M | Partner/Principal | 1/19/2023 | Tax Advisory | Internal call to discuss the transfer pricing implications of the 2021 Binance transaction,  with Donna McComber (EY), David Katsnelson (EY), Thomas Shea (EY), Lakshmi Jayanthi (EY), Doug Bailey (EY), Lauren Lovelace (EY) | 0.50 | $825.00 | $412.50 |
| McComber,Donna | National Partner/Principal | 1/19/2023 | Tax Advisory | Internal call to discuss the transfer pricing implications of the 2021 Binance transaction,  with Donna McComber (EY), David Katsnelson (EY), Thomas Shea (EY), Lakshmi Jayanthi (EY), Doug Bailey (EY), Lauren Lovelace (EY) | 0.50 | $990.00 | $495.00 |
| Katsnelson,David | Manager | 1/19/2023 | Tax Advisory | Internal call to discuss the transfer pricing implications of the 2021 Binance transaction,  with Donna McComber (EY), David Katsnelson (EY), Thomas Shea (EY), Lakshmi Jayanthi (EY), Doug Bailey (EY), Lauren Lovelace (EY) | 0.50 | $525.00 | $262.50 |
| Jayanthi,Lakshmi | Senior Manager | 1/19/2023 | Tax Advisory | Internal call to discuss the transfer pricing implications of the 2021 Binance transaction,  with Donna McComber (EY), David Katsnelson (EY), Thomas Shea (EY), Lakshmi Jayanthi (EY), Doug Bailey (EY), Lauren Lovelace (EY) | 0.50 | $650.00 | $325.00 |
| Lovelace,Lauren | Partner/Principal | 1/19/2023 | US International Tax | Internal call to discuss the transfer pricing implications of the 2021 Binance transaction,  with Donna McComber (EY), David Katsnelson (EY), Thomas Shea (EY), Lakshmi Jayanthi (EY), Doug Bailey (EY), Lauren Lovelace (EY) | 0.50 | $825.00 | $412.50 |
| Bost,Anne | Managing Director | 1/19/2023 | Transfer Pricing | Internal Leads Touch point attended by | 0.50 | $775.00 | $387.50 |
| Scott,James | Client Serving Contractor JS | 1/19/2023 | US Income Tax | License, annual reports, regulatory meeting with M Coffey, M Musano, J Sutton | 0.50 | $600.00 | $300.00 |
| Scott,James | Client Serving Contractor JS | 1/19/2023 | US Income Tax | Master account treatment | 0.40 | $600.00 | $240.00 |
| Rumford,Neil | Partner/Principal | 1/19/2023 | Non US Tax | PAYROLL TAX - Responding to Oleg R email, review payroll information, generate remittance advice/code for PAYE/SI payment & email to EY US; call to ITO to confirm TIN | 0.80 | $990.00 | $792.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/19/2023 | Payroll Tax | Prepare for meeting to discuss review of current 1099 status by legal entity | 0.50 | $525.00 | $262.50 |
| Scott,James | Client Serving Contractor JS | 1/19/2023 | US Income Tax | Prepare for regulatory license call with S&C | 0.60 | $600.00 | $360.00 |
| Lowery,Kristie L | National Partner/Principal | 1/19/2023 | Payroll Tax | Prepare for status meeting and agenda items to discuss with FTX executive team | 0.60 | $990.00 | $594.00 |
| Shea JR,Thomas M | Partner/Principal | 1/19/2023 | US Income Tax | Prepare agenda, including coordination with workstream leads, for Tax C-Suite Update | 1.60 | $825.00 | $1,320.00 |
| Bailey,Doug | Partner/Principal | 1/19/2023 | Tax Advisory | Research into authorities concerning a tax issue relevant to the company | 1.10 | $825.00 | $907.50 |
| Santoro,David | Manager | 1/19/2023 | Information Reporting | Analyze 1099 reporting data | 1.60 | $525.00 | $840.00 |
| Hammon,David Lane | Manager | 1/19/2023 | Non US Tax | Review of countries in scope for payroll | 2.60 | $525.00 | $1,365.00 |
| Bailey,Doug | Partner/Principal | 1/19/2023 | Tax Advisory | Review of FTX Trading general ledger to determine if income categories can be more finely subdivided to allow more detailed analysis | 0.90 | $825.00 | $742.50 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Ancona,Christopher | Senior | 1/19/2023 | Project Management Office Transition | Summarize EY lead touchpoint meeting notes and sharing with broader group for reference | 1.20 | $395.00 | $474.00 |
| Berman,Jake | Senior Manager | 1/19/2023 | US Income Tax | Tax Diligence analysis - review of RLA files received | 0.90 | $650.00 | $585.00 |
| Shea JR,Thomas M | Partner/Principal | 1/19/2023 | US Income Tax | Tax Support Workstream - Executive Update with FTX C-Suite. Attendees: P. Ash, M. Cilia, K. Schultea, K. Lowery, J. Scott, J. Berman | 0.90 | $825.00 | $742.50 |
| Ash,Polly Westerberg | Senior Manager | 1/19/2023 | US Income Tax | Tax Support Workstream - Executive Update with FTX C-Suite. Attendees: P. Ash, M. Cilia, K. Schultea, K. Lowery, J. Scott, J. Berman | 0.90 | $650.00 | $585.00 |
| Lowery,Kristie L | National Partner/Principal | 1/19/2023 | US Income Tax | Tax Support Workstream - Executive Update with FTX C-Suite. Attendees: P. Ash, M. Cilia, K. Schultea, K. Lowery, J. Scott, J. Berman | 0.90 | $990.00 | $891.00 |
| Scott,James | Client Serving Contractor JS | 1/19/2023 | US Income Tax | Tax Support Workstream - Executive Update with FTX C-Suite. Attendees: P. Ash, M. Cilia, K. Schultea, K. Lowery, J. Scott, J. Berman | 0.90 | $600.00 | $540.00 |
| Berman,Jake | Senior Manager | 1/19/2023 | US Income Tax | Tax Support Workstream - Executive Update with FTX C-Suite. Attendees: P. Ash, M. Cilia, K. Schultea, K. Lowery, J. Scott, J. Berman | 0.90 | $650.00 | $585.00 |
| Bailey,Doug | Partner/Principal | 1/19/2023 | Tax Advisory | Work on technical outline for tax issue relevant to the company | 0.80 | $825.00 | $660.00 |
| Shea JR,Thomas M | Partner/Principal | 1/19/2023 | US Income Tax | Draft correspondence with Mary Cilia and relevant EY internal teams re: prioritization of additional workstreams (accounting, payroll) and relevant jurisdictions (e.g., Switzerland) | 1.10 | $825.00 | $907.50 |
| Shea JR,Thomas M | Partner/Principal | 1/19/2023 | US Income Tax | Prepare correspondence with restructuring team regarding potential liquidation targets and relevant tax workstreams and initiatives | 0.80 | $825.00 | $660.00 |
| Alfaro,Adriana | Staff | 1/20/2023 | Payroll Tax | Catalog Corporate Notices | 2.20 | $225.00 | $495.00 |
| Alfaro,Adriana | Staff | 1/20/2023 | Payroll Tax | Catalog Employment Tax Notices | 2.10 | $225.00 | $472.50 |
| Ancona,Christopher | Senior | 1/20/2023 | Project Management Office Transition | PMO meeting with P. Ash and C. Ancona (EY) to discuss FTX action items | 0.40 | $395.00 | $158.00 |
| Ash,Polly Westerberg | Senior Manager | 1/20/2023 | Project Management Office Transition | PMO meeting with P. Ash and C. Ancona (EY) to discuss FTX action items | 0.40 | $650.00 | $260.00 |
| Ancona,Christopher | Senior | 1/20/2023 | Fee/Employment Applications | Review first monthly monthly application | 1.10 | $395.00 | $434.50 |
| Ash,Polly Westerberg | Senior Manager | 1/20/2023 | Fee/Employment Applications | Review the November - December monthly application for submission to the Debtor's Counsel | 2.90 | $650.00 | $1,885.00 |
| Ash,Polly Westerberg | Senior Manager | 1/20/2023 | Project Management Office Transition | Review and finalization of payroll and tax accounting services scope document | 1.90 | $650.00 | $1,235.00 |
| Bailey,Doug | Partner/Principal | 1/20/2023 | Tax Advisory | Analyze venture investment information posted to FT site that contained over 400 venture investments and cross reference to legal entity chart | 1.30 | $825.00 | $1,072.50 |
| Santoro,David | Manager | 1/20/2023 | Information Reporting | 1/20: Data analysis with Audrey Richardson (EY), TJ Nichol (EY), David Santoro (EY) and Lydia Loo (EY) to determine vendor reportability | 5.60 | $525.00 | $2,940.00 |
| Loo,Lydia | Senior | 1/20/2023 | Information Reporting | 1/20: Data analysis with Audrey Richardson (EY), TJ Nichol (EY), David Santoro (EY) and Lydia Loo (EY) to determine vendor reportability | 5.60 | $395.00 | $2,212.00 |
| Richardson,Audrey Sarah | Manager | 1/20/2023 | Information Reporting | 1/20: Data analysis with Audrey Richardson (EY), TJ Nichol (EY), David Santoro (EY) and Lydia Loo (EY) to determine vendor reportability | 5.60 | $525.00 | $2,940.00 |
| Nichol,T.J. | Senior Manager | 1/20/2023 | Information Reporting | 1/20: Data analysis with Audrey Richardson (EY), TJ Nichol (EY), David Santoro (EY) and Lydia Loo (EY) to determine vendor reportability | 5.60 | $650.00 | $3,640.00 |
| Hall,Emily Melissa | Senior | 1/20/2023 | US State and Local Tax | Add various property tax requests to EY's request list for Robert Lee & Associates. | 0.10 | $395.00 | $39.50 |
| Scott,James | Client Serving Contractor JS | 1/20/2023 | US Income Tax | Call to discuss support workstreams for FTX Europe (Switzerland). EY Attendees: J. Scott, D. Hammon, K. Staromiejska, T. Knoeller, J. Berman, B. Mistler, T Shea | 0.50 | $600.00 | $300.00 |
| Hammon,David Lane | Manager | 1/20/2023 | US Income Tax | Call to discuss support workstreams for FTX Europe (Switzerland). EY Attendees: J. Scott, D. Hammon, K. Staromiejska, T. Knoeller, J. Berman, B. Mistler, T Shea | 0.50 | $525.00 | $262.50 |
| Staromiejska,Kinga | Manager | 1/20/2023 | US Income Tax | Call to discuss support workstreams for FTX Europe (Switzerland). EY Attendees: J. Scott, D. Hammon, K. Staromiejska, T. Knoeller, J. Berman, B. Mistler, T Shea | 0.50 | $525.00 | $262.50 |
| Knoeller,Thomas J. | Partner/Principal | 1/20/2023 | US Income Tax | Call to discuss support workstreams for FTX Europe (Switzerland). EY Attendees: J. Scott, D. Hammon, K. Staromiejska, T. Knoeller, J. Berman, B. Mistler, T Shea | 0.50 | $825.00 | $412.50 |
| Berman,Jake | Senior Manager | 1/20/2023 | US Income Tax | Call to discuss support workstreams for FTX Europe (Switzerland). EY Attendees: J. Scott, D. Hammon, K. Staromiejska, T. Knoeller, J. Berman, B. Mistler, T Shea | 0.50 | $650.00 | $325.00 |
| Mistler,Brian M | Manager | 1/20/2023 | US Income Tax | Call to discuss support workstreams for FTX Europe (Switzerland). EY Attendees: J. Scott, D. Hammon, K. Staromiejska, T. Knoeller, J. Berman, B. Mistler, T Shea | 0.50 | $525.00 | $262.50 |
| Shea JR,Thomas M | Partner/Principal | 1/20/2023 | US Income Tax | Call to discuss support workstreams for FTX Europe (Switzerland). EY Attendees: J. Scott, D. Hammon, K. Staromiejska, T. Knoeller, J. Berman, B. Mistler, T Shea | 0.50 | $825.00 | $412.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/20/2023 | Payroll Tax | Call to update status of Notice Tracker - K. Wrenn (EY) and M. Hamilton (EY) | 0.20 | $525.00 | $105.00 |
| Hamilton,Mary Catherine | Senior | 1/20/2023 | Payroll Tax | Call to update status of Notice Tracker - K. Wrenn (EY) and M. Hamilton (EY) | 0.20 | $395.00 | $79.00 |
| Nichol,T.J. | Senior Manager | 1/20/2023 | Payroll Tax | Call with K Wrenn (EY), TJ Nichol (EY), and D Santoro (EY) on year end payroll tax questions and W9 accessibility | 0.50 | $650.00 | $325.00 |
| Santoro,David | Manager | 1/20/2023 | Payroll Tax | Call with K Wrenn (EY), TJ Nichol (EY), and D Santoro (EY) on year end payroll tax questions and W9 accessibility | 0.50 | $525.00 | $262.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/20/2023 | Payroll Tax | Call with K Wrenn (EY), TJ Nichol (EY), and D Santoro (EY) on year end payroll tax questions and W9 accessibility | 0.50 | $525.00 | $262.50 |
| Hammon,David Lane | Manager | 1/20/2023 | Non US Tax | Correspondence regarding scope details and SOW amendment for ACR services | 3.80 | $525.00 | $1,995.00 |
| Berman,Jake | Senior Manager | 1/20/2023 | US Income Tax | Discussion regarding accounting/payroll services needs in global jurisdictions with CFO, M Cilia, T Shea, D Hammon, J Scott | 0.80 | $650.00 | $520.00 |
| Davis,Kathleen F. | Manager | 1/20/2023 | US State and Local Tax | Email to T. Carlson on research findings related to building out EY knowledge of client property tax landscape | 0.50 | $525.00 | $262.50 |
| Santoro,David | Manager | 1/20/2023 | Information Reporting | Review and Analyze 1099 data and reporting | 1.10 | $525.00 | $577.50 |
| Hall,Emily Melissa | Senior | 1/20/2023 | US State and Local Tax | Internal call to discuss gap analysis, and how to compile a tax calendar for tax year 2022 state filings. EY meeting attendees: E. Hall and W. Stillman. | 0.30 | $395.00 | $118.50 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Stillman,Will | Staff | 1/20/2023 | US State and Local Tax | Internal call to discuss gap analysis, and how to compile a tax calendar for tax year 2022 state filings. EY meeting attendees: E. Hall and W. Stillman. | 0.30 | $225.00 | $67.50 |
| Hall,Emily Melissa | Senior | 1/20/2023 | US State and Local Tax | Internal call to discuss gap analysis, and how to compile a tax calendar for tax year 2022 state filings. EY meeting attendees: E. Hall and W. Stillman. | 0.20 | $395.00 | $79.00 |
| Steigler,Ella | Senior | 1/20/2023 | US State and Local Tax | Internal call to discuss gap analysis, and how to compile a tax calendar for tax year 2022 state filings. EY meeting attendees: E. Hall and W. Stillman. | 0.20 | $395.00 | $79.00 |
| Zheng,Eva | Manager | 1/20/2023 | US State and Local Tax | Internal call to discuss gap analysis, and how to compile a tax calendar for tax year 2022 state filings. EY meeting attendees: E. Hall and W. Stillman. | 0.20 | $525.00 | $105.00 |
| Scott,James | Client Serving Contractor JS | 1/20/2023 | Tax Advisory | Internal call with L. Jayanthi (EY), D. Bailey (EY),  (EY), J. Scott (EY), L. Lovelace (EY), L. Raulli (EY), and M. Musano (EY) to discuss the proposed subsidiaries to be sold in the coming months and the tax considerations associated with the sale of these subsidiaries. | 0.50 | $600.00 | $300.00 |
| Raulli,Lindsay Elizabeth | Senior Manager | 1/20/2023 | Tax Advisory | Internal call with L. Jayanthi (EY), D. Bailey (EY),  (EY), J. Scott (EY), L. Lovelace (EY), L. Raulli (EY), and M. Musano (EY) to discuss the proposed subsidiaries to be sold in the coming months and the tax considerations associated with the sale of these subsidiaries. | 0.50 | $650.00 | $325.00 |
| Bailey,Doug | Partner/Principal | 1/20/2023 | Tax Advisory | Internal call with L. Jayanthi (EY), D. Bailey (EY),  (EY), J. Scott (EY), L. Lovelace (EY), L. Raulli (EY), and M. Musano (EY) to discuss the proposed subsidiaries to be sold in the coming months and the tax considerations associated with the sale of these subsidiaries. | 0.50 | $825.00 | $412.50 |
| Jayanthi,Lakshmi | Senior Manager | 1/20/2023 | Tax Advisory | Internal call with L. Jayanthi (EY), D. Bailey (EY),  (EY), J. Scott (EY), L. Lovelace (EY), L. Raulli (EY), and M. Musano (EY) to discuss the proposed subsidiaries to be sold in the coming months and the tax considerations associated with the sale of these subsidiaries. | 0.50 | $650.00 | $325.00 |
| Lovelace,Lauren | Partner/Principal | 1/20/2023 | US International Tax | Internal call with L. Jayanthi (EY), D. Bailey (EY),  (EY), J. Scott (EY), L. Lovelace (EY), L. Raulli (EY), and M. Musano (EY) to discuss the proposed subsidiaries to be sold in the coming months and the tax considerations associated with the sale of these subsidiaries. | 0.50 | $825.00 | $412.50 |
| Musano,Matthew Albert | Senior Manager | 1/20/2023 | US State and Local Tax | Internal call with L. Jayanthi (EY), D. Bailey (EY),  (EY), J. Scott (EY), L. Lovelace (EY), L. Raulli (EY), and M. Musano (EY) to discuss the proposed subsidiaries to be sold in the coming months and the tax considerations associated with the sale of these subsidiaries. | 0.50 | $650.00 | $325.00 |
| Shea JR,Thomas M | Partner/Principal | 1/20/2023 | Tax Advisory | Internal call with L. Jayanthi (EY), D. Bailey (EY),  (EY), J. Scott (EY), L. Lovelace (EY), L. Raulli (EY), and M. Musano (EY) to discuss the proposed subsidiaries to be sold in the coming months and the tax considerations associated with the sale of these subsidiaries. | 0.50 | $825.00 | $412.50 |
| Zheng,Eva | Manager | 1/20/2023 | US State and Local Tax | Internal call with state and local team to determine resources for FTX compliance work, consulting work, and notices. Team further Discuss scope and budget of future work (i.e., tax year 2022 state income tax filings, extensions, estimate calculations, and state notice tracking/responses). EY meeting attendees: M. Musano, E. Zheng, Y. Sun, E. Hall, J. Jimenez, V. Short, W. Stillman | 0.20 | $525.00 | $105.00 |
| Hall,Emily Melissa | Senior | 1/20/2023 | US State and Local Tax | Internal call with state and local team to determine resources for FTX compliance work, consulting work, and notices. Team further Discuss scope and budget of future work (i.e., tax year 2022 state income tax filings, extensions, estimate calculations, and state notice tracking/responses). EY meeting attendees: M. Musano, E. Zheng, Y. Sun, E. Hall, J. Jimenez, V. Short, W. Stillman | 0.20 | $395.00 | $79.00 |
| Jimenez,Joseph Robert | Senior Manager | 1/20/2023 | US State and Local Tax | Internal call with state and local team to determine resources for FTX compliance work, consulting work, and notices. Team further Discuss scope and budget of future work (i.e., tax year 2022 state income tax filings, extensions, estimate calculations, and state notice tracking/responses). EY meeting attendees: M. Musano, E. Zheng, Y. Sun, E. Hall, J. Jimenez, V. Short, W. Stillman | 0.20 | $650.00 | $130.00 |
| Musano,Matthew Albert | Senior Manager | 1/20/2023 | US State and Local Tax | Internal call with state and local team to determine resources for FTX compliance work, consulting work, and notices. Team further Discuss scope and budget of future work (i.e., tax year 2022 state income tax filings, extensions, estimate calculations, and state notice tracking/responses). EY meeting attendees: M. Musano, E. Zheng, Y. Sun, E. Hall, J. Jimenez, V. Short, W. Stillman | 0.20 | $650.00 | $130.00 |
| Short,Victoria | Senior | 1/20/2023 | US State and Local Tax | Internal call with state and local team to determine resources for FTX compliance work, consulting work, and notices. Team further Discuss scope and budget of future work (i.e., tax year 2022 state income tax filings, extensions, estimate calculations, and state notice tracking/responses). EY meeting attendees: M. Musano, E. Zheng, Y. Sun, E. Hall, J. Jimenez, V. Short, W. Stillman | 0.20 | $395.00 | $79.00 |
| Stillman,Will | Staff | 1/20/2023 | US State and Local Tax | Internal call with state and local team to determine resources for FTX compliance work, consulting work, and notices. Team further Discuss scope and budget of future work (i.e., tax year 2022 state income tax filings, extensions, estimate calculations, and state notice tracking/responses). EY meeting attendees: M. Musano, E. Zheng, Y. Sun, E. Hall, J. Jimenez, V. Short, W. Stillman | 0.20 | $225.00 | $45.00 |
| Sun,Yuchen | Senior | 1/20/2023 | US State and Local Tax | Internal call with state and local team to determine resources for FTX compliance work, consulting work, and notices. Team further Discuss scope and budget of future work (i.e., tax year 2022 state income tax filings, extensions, estimate calculations, and state notice tracking/responses). EY meeting attendees: M. Musano, E. Zheng, Y. Sun, E. Hall, J. Jimenez, V. Short, W. Stillman | 0.20 | $395.00 | $79.00 |
| McComber,Donna | National Partner/Principal | 1/20/2023 | Transfer Pricing | Internal discussion on allocation of expenses incurred after chapter 11 filing. Participants: Donna McComber, Anne Bost, David Katsnelson and Giulia Di Stefano | 1.40 | $990.00 | $1,386.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Bost,Anne | Managing Director | 1/20/2023 | Transfer Pricing | Internal discussion on allocation of expenses incurred after chapter 11 filing. Participants: Donna McComber, Anne Bost, David Katsnelson and Giulia Di Stefano | 1.40 | $775.00 | $1,085.00 |
| Di Stefano,Giulia | Senior | 1/20/2023 | Transfer Pricing | Internal discussion on allocation of expenses incurred after chapter 11 filing. Participants: Donna McComber, Anne Bost, David Katsnelson and Giulia Di Stefano. | 1.40 | $395.00 | $553.00 |
| Katsnelson,David | Manager | 1/20/2023 | Transfer Pricing | Internal discussion on allocation of expenses incurred after chapter 11 filing. Participants: Donna McComber, Anne Bost, David Katsnelson and Giulia Di Stefano. | 1.40 | $525.00 | $735.00 |
| Scott,James | Client Serving Contractor JS | 1/20/2023 | US Income Tax | Master account transfer pricing | 1.20 | $600.00 | $720.00 |
| Scott,James | Client Serving Contractor JS | 1/20/2023 | Non US Tax | Meeting to align on next steps regarding urgent assistance needed in certain jurisdictions (e.g., Switzerland, Vietnam, Singapore, etc.). EY Attendees: D. Hammon, T. Shea, J. Scott, K. Staromiejska, T. Knoeller | 0.50 | $600.00 | $300.00 |
| Shea JR,Thomas M | Partner/Principal | 1/20/2023 | Non US Tax | Meeting to align on next steps regarding urgent assistance needed in certain jurisdictions (e.g., Switzerland, Vietnam, Singapore, etc.). EY Attendees: D. Hammon, T. Shea, J. Scott, K. Staromiejska, T. Knoeller | 0.50 | $825.00 | $412.50 |
| Hammon,David Lane | Manager | 1/20/2023 | Non US Tax | Meeting to align on next steps regarding urgent assistance needed in certain jurisdictions (e.g., Switzerland, Vietnam, Singapore, etc.). EY Attendees: D. Hammon, T. Shea, J. Scott, K. Staromiejska, T. Knoeller | 0.50 | $525.00 | $262.50 |
| Knoeller,Thomas J. | Partner/Principal | 1/20/2023 | Project Management Office Transition | Meeting to align on next steps regarding urgent assistance needed in certain jurisdictions (e.g., Switzerland, Vietnam, Singapore, etc.). EY Attendees: D. Hammon, T. Shea, J. Scott, K. Staromiejska, T. Knoeller | 0.50 | $825.00 | $412.50 |
| Staromiejska,Kinga | Manager | 1/20/2023 | Non US Tax | Meeting to align on next steps regarding urgent assistance needed in certain jurisdictions (e.g., Switzerland, Vietnam, Singapore, etc.). EY Attendees: D. Hammon, T. Shea, J. Scott, K. Staromiejska, T. Knoeller | 0.50 | $525.00 | $262.50 |
| Ash,Polly Westerberg | Senior Manager | 1/20/2023 | Fee/Employment Applications | Meeting to review fee application preparation. EY Attendees: C. Ancona, P. Ash, K. Staromiejska | 0.50 | $650.00 | $325.00 |
| Ancona,Christopher | Senior | 1/20/2023 | Fee/Employment Applications | Meeting to review fee application preparation. EY Attendees: C. Ancona, P. Ash, K. Staromiejska | 0.50 | $395.00 | $197.50 |
| Staromiejska,Kinga | Manager | 1/20/2023 | Fee/Employment Applications | Meeting to review fee application preparation. EY Attendees: C. Ancona, P. Ash, K. Staromiejska | 0.50 | $525.00 | $262.50 |
| Hammon,David Lane | Manager | 1/20/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 0.50 | $525.00 | $262.50 |
| Knoeller,Thomas J. | Partner/Principal | 1/20/2023 | Project Management Office Transition | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 0.50 | $825.00 | $412.50 |
| Staromiejska,Kinga | Manager | 1/20/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 0.50 | $525.00 | $262.50 |
| MacLean,Corrie | Senior | 1/20/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 0.50 | $395.00 | $197.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/20/2023 | Payroll Tax | Prepare for call with D Ornles and K Schultea (FTX) on year end payroll tax questions and W9 accessibility | 0.80 | $525.00 | $420.00 |
| Berman,Jake | Senior Manager | 1/20/2023 | US Income Tax | Prepare for call with RLA on request status for diligence analysis. Included T Shea, TJ Nichols, D Bailey, L Lovelace, R Lee, M Hernandez | 0.70 | $650.00 | $455.00 |
| Di Stefano,Giulia | Senior | 1/20/2023 | Transfer Pricing | Research on the allocation of expenses incurred after chapter 11 filing | 0.40 | $395.00 | $158.00 |
| Scott,James | Client Serving Contractor JS | 1/20/2023 | US Income Tax | Robert Lee & Associates document review | 1.30 | $600.00 | $780.00 |
| Berman,Jake | Senior Manager | 1/20/2023 | US Income Tax | Call with D Hariton (S&C) regarding tax diligence status | 0.50 | $650.00 | $325.00 |
| Scott,James | Client Serving Contractor JS | 1/20/2023 | US Income Tax | Switzerland payroll and accounting | 0.80 | $600.00 | $480.00 |
| Scott,James | Client Serving Contractor JS | 1/20/2023 | US Income Tax | Tax Team Leads call with S&C, A&M to discuss status and issues relevant to FTX tax workstreams being performed by each firm. Attendees: J. Berman (EY), J. Scott (EY), C. Howe (A&M), D. Hariton (S&C), B. Mistler (EY), T. Shea (EY) | 0.50 | $600.00 | $300.00 |
| Berman,Jake | Senior Manager | 1/20/2023 | US Income Tax | Tax Team Leads call with S&C, A&M to discuss status and issues relevant to FTX tax workstreams being performed by each firm. Attendees: J. Berman (EY), J. Scott (EY), C. Howe (A&M), D. Hariton (S&C), B. Mistler (EY), T. Shea (EY) | 0.50 | $650.00 | $325.00 |
| Mistler,Brian M | Manager | 1/20/2023 | US Income Tax | Tax Team Leads call with S&C, A&M to discuss status and issues relevant to FTX tax workstreams being performed by each firm. Attendees: J. Berman (EY), J. Scott (EY), C. Howe (A&M), D. Hariton (S&C), B. Mistler (EY), T. Shea (EY) | 0.50 | $525.00 | $262.50 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Shea JR,Thomas M | Partner/Principal | 1/20/2023 | US Income Tax | Tax Team Leads call with S&C, A&M to discuss status and issues relevant to FTX tax workstreams being performed by each firm. Attendees: J. Berman (EY), J. Scott (EY), C. Howe (A&M), D. Hariton (S&C), B. Mistler (EY), T. Shea (EY) | 0.50 | $825.00 | $412.50 |
| Loo,Lydia | Senior | 1/20/2023 | Information Reporting | Transaction file analysis against 1099 report | 1.10 | $395.00 | $434.50 |
| Madhok,Kishan | Senior Manager | 1/20/2023 | Value Added Tax | VAT DD on documents in data room (GL and TB) and online searchs for cypriot regulated entity from a VAT perspective | 0.40 | $650.00 | $260.00 |
| Scott,James | Client Serving Contractor JS | 1/20/2023 | US Income Tax | Venture investment reporting | 0.90 | $600.00 | $540.00 |
| Shea JR,Thomas M | Partner/Principal | 1/20/2023 | US Income Tax | Weekly US income tax compliance call with RLA, company's legacy tax preparer to discuss latest PBCs, transition of compliance work Attendees: R. Lee, M. Hernandez, J. Berman, J. Scott, T. Nichol (partial attendence) | 0.40 | $825.00 | $330.00 |
| Berman,Jake | Senior Manager | 1/20/2023 | US Income Tax | Weekly US income tax compliance call with RLA, company's legacy tax preparer to discuss latest PBCs, transition of compliance work Attendees: R. Lee, M. Hernandez, J. Berman, J. Scott, T. Nichol (partial attendence) | 0.40 | $650.00 | $260.00 |
| Scott,James | Client Serving Contractor JS | 1/20/2023 | US Income Tax | Weekly US income tax compliance call with RLA, company's legacy tax preparer to discuss latest PBCs, transition of compliance work Attendees: R. Lee, M. Hernandez, J. Berman, J. Scott, T. Nichol (partial attendence) | 0.40 | $600.00 | $240.00 |
| Nichol,T.J. | Senior Manager | 1/20/2023 | Information Reporting | Weekly US income tax compliance call with RLA, company's legacy tax preparer to discuss latest PBCs, transition of compliance work Attendees: R. Lee, M. Hernandez, J. Berman, J. Scott, T. Nichol (partial attendence) | 0.20 | $650.00 | $130.00 |
| McComber,Donna | National Partner/Principal | 1/20/2023 | Transfer Pricing | Work on post bankruptcy expense allocation analysis. | 1.10 | $990.00 | $1,089.00 |
| Bailey,Doug | Partner/Principal | 1/20/2023 | Tax Advisory | Work on technical outline for tax issue relevant to the company | 0.70 | $825.00 | $577.50 |
| Scott,James | Client Serving Contractor JS | 1/23/2023 | US Income Tax | Transition of accounting, stat reporting | 0.50 | $600.00 | $300.00 |
| Staromiejska,Kinga | Manager | 1/23/2023 | Project Management Office Transition | FTX catch up with David, K. Staromiejska (EY), D. Venkatesh (EY) and Tomas | 0.90 | $525.00 | $472.50 |
| Alfaro,Adriana | Staff | 1/23/2023 | Payroll Tax | Catalog notices for Business License | 1.20 | $225.00 | $270.00 |
| Alfaro,Adriana | Staff | 1/23/2023 | Payroll Tax | Catalog notices for Employment Tax | 2.20 | $225.00 | $495.00 |
| Ash,Polly Westerberg | Senior Manager | 1/23/2023 | Project Management Office Transition | Meeting with P. Ash (EY) and C. Ancona (EY) to discuss Monthly Application Fee | 0.60 | $650.00 | $390.00 |
| Ancona,Christopher | Senior | 1/23/2023 | Project Management Office Transition | Meeting with P. Ash (EY) and C. Ancona (EY) to discuss Monthly Application Fee | 0.60 | $395.00 | $237.00 |
| Bailey,Doug | Partner/Principal | 1/23/2023 | Tax Advisory | Analyze Cottonwood documents | 1.10 | $825.00 | $907.50 |
| Scott,James | Client Serving Contractor JS | 1/23/2023 | US Income Tax | Accounting and payroll assistance | 0.60 | $600.00 | $360.00 |
| Richardson,Audrey Sarah | Manager | 1/23/2023 | Information Reporting | Analyze data collected by the team | 1.60 | $525.00 | $840.00 |
| Scott,James | Client Serving Contractor JS | 1/23/2023 | US Income Tax | Binance transaction review | 0.50 | $600.00 | $300.00 |
| Musano,Matthew Albert | Senior Manager | 1/23/2023 | Payroll Tax | Call with E Hall, M Musano, K Wrenn and E Steigler on non-employment tax notice review and collective approach on cataloging next steps for resolution | 0.40 | $650.00 | $260.00 |
| Steigler,Ella | Senior | 1/23/2023 | Payroll Tax | Call with E Hall, M Musano, K Wrenn and E Steigler on non-employment tax notice review and collective approach on cataloging next steps for resolution | 0.40 | $395.00 | $158.00 |
| Hall,Emily Melissa | Senior | 1/23/2023 | Payroll Tax | Call with E Hall, M Musano, K Wrenn and E Steigler on non-employment tax notice review and collective approach on cataloging next steps for resolution | 0.40 | $395.00 | $158.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/23/2023 | Payroll Tax | Call with E Hall, M Musano, K Wrenn and E Steigler on non-employment tax notice review and collective approach on cataloging next steps for resolution | 0.40 | $525.00 | $210.00 |
| MacLean,Corrie | Senior | 1/23/2023 | Non US Tax | Compile historical documents, tracking sheet | 0.20 | $395.00 | $79.00 |
| Simpson,Kirsten | National Partner/Principal | 1/23/2023 | Tax Advisory | Consider/discuss with A. Dubroff on specific transactions and potential tax implications. | 0.30 | $990.00 | $297.00 |
| Carver,Cody R. | Senior | 1/23/2023 | Payroll Tax | Daily call to discuss expenses, notices, PoA and transcripts - J DeVincenzo (EY), K Wrenn (EY), M Hamilton (EY) & C Carver (EY) | 0.50 | $395.00 | $197.50 |
| DeVincenzo,Jennie | Managing Director | 1/23/2023 | Payroll Tax | Daily call to discuss expenses, notices, PoA and transcripts - J DeVincenzo (EY), K Wrenn (EY), M Hamilton (EY) & C Carver (EY) | 0.50 | $775.00 | $387.50 |
| Hamilton,Mary Catherine | Senior | 1/23/2023 | Payroll Tax | Daily call to discuss expenses, notices, PoA and transcripts - J DeVincenzo (EY), K Wrenn (EY), M Hamilton (EY) & C Carver (EY) | 0.50 | $395.00 | $197.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/23/2023 | Payroll Tax | Daily call to discuss expenses, notices, PoA and transcripts - J DeVincenzo (EY), K Wrenn (EY), M Hamilton (EY) & C Carver (EY) | 0.50 | $525.00 | $262.50 |
| DeVincenzo,Jennie | Managing Director | 1/23/2023 | Payroll Tax | Discuss status of notices, calls to be made to states re: notices and status of account, IRS notices and IRS transcript requests. Daily update call with J De Vincenzo (EY), K Wrenn (EY), M Hamilton (EY), C Carver (EY) | 0.30 | $775.00 | $232.50 |
| Hamilton,Mary Catherine | Senior | 1/23/2023 | Payroll Tax | Discuss status of notices, calls to be made to states re: notices and status of account, IRS notices and IRS transcript requests. Daily update call with J De Vincenzo (EY), K Wrenn (EY), M Hamilton (EY), C Carver (EY) | 0.30 | $395.00 | $118.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/23/2023 | Payroll Tax | Discuss status of notices, calls to be made to states re: notices and status of account, IRS notices and IRS transcript requests. Daily update call with J De Vincenzo (EY), K Wrenn (EY), M Hamilton (EY), C Carver (EY) | 0.30 | $525.00 | $157.50 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Carver,Cody R. | Senior | 1/23/2023 | Payroll Tax | Discuss status of notices, calls to be made to states re: notices and status of account, IRS notices and IRS transcript requests. Daily update call with J De Vincenzo (EY), K Wrenn (EY), M Hamilton (EY), C Carver (EY) | 0.30 | $395.00 | $118.50 |
| Lovelace,Lauren | Partner/Principal | 1/23/2023 | Tax Advisory | Discussion on Japan tax considerations to the extent FTX divests its Japanese investments/entities or entities that sit under FTX Japan Holdings with T. Hamano (EY), L. Lovelace (EY), D. Bailey (EY) and L. Jayanthi (EY) | 0.20 | $825.00 | $165.00 |
| Hamano,Taisuke | Senior Manager | 1/23/2023 | Tax Advisory | Discussion on Japan tax considerations to the extent FTX divests its Japanese investments/entities or entities that sit under FTX Japan Holdings with T. Hamano (EY), L. Lovelace (EY), D. Bailey (EY) and L. Jayanthi (EY) | 0.20 | $650.00 | $130.00 |
| Bailey,Doug | Partner/Principal | 1/23/2023 | Tax Advisory | Discussion on Japan tax considerations to the extent FTX divests its Japanese investments/entities or entities that sit under FTX Japan Holdings with T. Hamano (EY), L. Lovelace (EY), D. Bailey (EY) and L. Jayanthi (EY) | 0.20 | $825.00 | $165.00 |
| Jayanthi,Lakshmi | Senior Manager | 1/23/2023 | US International Tax | Discussion on Japan tax considerations to the extent FTX divests its Japanese investments/entities or entities that sit under FTX Japan Holdings with T. Hamano (EY), L. Lovelace (EY), D. Bailey (EY) and L. Jayanthi (EY) | 0.20 | $650.00 | $130.00 |
| Hammon,David Lane | Manager | 1/23/2023 | Non US Tax | Draft of request and follow-up Correspondence with EY regional leadership concerning contacts for bookkeeping and payroll | 1.70 | $525.00 | $892.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/23/2023 | Payroll Tax | 1099 compliance workstream update on data viability and application of assumptions | 1.60 | $525.00 | $840.00 |
| Loo,Lydia | Senior | 1/23/2023 | Information Reporting | FTX data analysis | 0.30 | $395.00 | $118.50 |
| Santoro,David | Manager | 1/23/2023 | Information Reporting | Analyze 1099 FTX Reportable Data | 0.80 | $525.00 | $420.00 |
| Hamano,Taisuke | Senior Manager | 1/23/2023 | Tax Advisory | FTX Japan - Internal call with respect to the capital gain taxation | 0.30 | $650.00 | $195.00 |
| Hall,Emily Melissa | Senior | 1/23/2023 | US State and Local Tax | Reviewed filings by entity regarding the gap analysis. | 1.60 | $395.00 | $632.00 |
| Scott,James | Client Serving Contractor JS | 1/23/2023 | US Income Tax | Global compliance update | 0.60 | $600.00 | $360.00 |
| Lovelace,Lauren | Partner/Principal | 1/23/2023 | Tax Advisory | Internal call to discuss potential PFIC filing requirements for the investments and determining whether the underlying investments are in fact treated as PFICs for US tax purposes with Cathy Daly (EY), Lindsay Raulli (EY), John Owsley (EY), Lauren Lovelace (EY), Doug Bailey (EY) and Lakshmi Jayanthi (EY) | 1.00 | $825.00 | $825.00 |
| Owsley,John Christopher | Senior Manager | 1/23/2023 | Tax Advisory | Internal call to discuss potential PFIC filing requirements for the investments and determining whether the underlying investments are in fact treated as PFICs for US tax purposes with Cathy Daly (EY), Lindsay Raulli (EY), John Owsley (EY), Lauren Lovelace (EY), Doug Bailey (EY) and Lakshmi Jayanthi (EY) | 1.00 | $650.00 | $650.00 |
| Bailey,Doug | Partner/Principal | 1/23/2023 | Tax Advisory | Internal call to discuss potential PFIC filing requirements for the investments and determining whether the underlying investments are in fact treated as PFICs for US tax purposes with Cathy Daly (EY), Lindsay Raulli (EY), John Owsley (EY), Lauren Lovelace (EY), Doug Bailey (EY) and Lakshmi Jayanthi (EY) | 1.00 | $825.00 | $825.00 |
| Daly,Cathy | Managing Director | 1/23/2023 | US International Tax | Internal call to discuss potential PFIC filing requirements for the investments and determining whether the underlying investments are in fact treated as PFICs for US tax purposes with Cathy Daly (EY), Lindsay Raulli (EY), John Owsley (EY), Lauren Lovelace (EY), Doug Bailey (EY) and Lakshmi Jayanthi (EY) | 1.00 | $775.00 | $775.00 |
| Jayanthi,Lakshmi | Senior Manager | 1/23/2023 | US International Tax | Internal call to discuss potential PFIC filing requirements for the investments and determining whether the underlying investments are in fact treated as PFICs for US tax purposes with Cathy Daly (EY), Lindsay Raulli (EY), John Owsley (EY), Lauren Lovelace (EY), Doug Bailey (EY) and Lakshmi Jayanthi (EY) | 1.00 | $650.00 | $650.00 |
| Raulli,Lindsay Elizabeth | Senior Manager | 1/23/2023 | US International Tax | Internal call to discuss potential PFIC filing requirements for the investments and determining whether the underlying investments are in fact treated as PFICs for US tax purposes with Cathy Daly (EY), Lindsay Raulli (EY), John Owsley (EY), Lauren Lovelace (EY), Doug Bailey (EY) and Lakshmi Jayanthi (EY) | 1.00 | $650.00 | $650.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/23/2023 | US State and Local Tax | Internal call to discuss the FTX notices that EY has received to date and establish the process and cadence going forward for organizing notices by tax workstream and providing progress updates. EY meeting attendees: M. Musano, K. Wrenn, E. Steigler, & E. Hall. | 0.30 | $525.00 | $157.50 |
| Hall,Emily Melissa | Senior | 1/23/2023 | US State and Local Tax | Internal call to discuss the FTX notices that EY has received to date and establish the process and cadence going forward for organizing notices by tax workstream and providing progress updates. EY meeting attendees: M. Musano, K. Wrenn, E. Steigler, & E. Hall. | 0.30 | $395.00 | $118.50 |
| Musano,Matthew Albert | Senior Manager | 1/23/2023 | US State and Local Tax | Internal call to discuss the FTX notices that EY has received to date and establish the process and cadence going forward for organizing notices by tax workstream and providing progress updates. EY meeting attendees: M. Musano, K. Wrenn, E. Steigler, & E. Hall. | 0.30 | $650.00 | $195.00 |
| Steigler,Ella | Senior | 1/23/2023 | US State and Local Tax | Internal call to discuss the FTX notices that EY has received to date and establish the process and cadence going forward for organizing notices by tax workstream and providing progress updates. EY meeting attendees: M. Musano, K. Wrenn, E. Steigler, & E. Hall. | 0.30 | $395.00 | $118.50 |
| Canale,Steven P. | Senior | 1/23/2023 | Transfer Pricing | Internal call with O. Hall (EY) and S. Canale (EY) to discuss expense allocation for chapter 11 proceeding | 0.50 | $395.00 | $197.50 |
| Hall,Olivia | Staff | 1/23/2023 | Non US Tax | Internal call with O. Hall (EY) and S. Canale (EY) to discuss expense allocation for chapter 11 proceeding | 0.50 | $225.00 | $112.50 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Lovelace,Lauren | Partner/Principal | 1/23/2023 | US International Tax | Internal discussion on the Binance transaction with A. Dubroff, D. Bailey, L. Lovelace, T. Shea, L. Jayanthi and J. Scott | 0.50 | $825.00 | $412.50 |
| Scott,James | Client Serving Contractor JS | 1/23/2023 | US International Tax | Internal discussion on the Binance transaction with A. Dubroff, D. Bailey, L. Lovelace, T. Shea, L. Jayanthi and J. Scott | 0.50 | $600.00 | $300.00 |
| Bailey,Doug | Partner/Principal | 1/23/2023 | US International Tax | Internal discussion on the Binance transaction with A. Dubroff, D. Bailey, L. Lovelace, T. Shea, L. Jayanthi and J. Scott | 0.50 | $825.00 | $412.50 |
| Shea JR,Thomas M | Partner/Principal | 1/23/2023 | US International Tax | Internal discussion on the Binance transaction with A. Dubroff, D. Bailey, L. Lovelace, T. Shea, L. Jayanthi and J. Scott | 0.50 | $825.00 | $412.50 |
| Dubroff,Andy | Managing Director | 1/23/2023 | US International Tax | Internal discussion on the Binance transaction with A. Dubroff, D. Bailey, L. Lovelace, T. Shea, L. Jayanthi and J. Scott | 0.50 | $775.00 | $387.50 |
| Jayanthi,Lakshmi | Senior Manager | 1/23/2023 | US International Tax | Internal discussion on the Binance transaction with A. Dubroff, D. Bailey, L. Lovelace, T. Shea, L. Jayanthi and J. Scott | 0.50 | $650.00 | $325.00 |
| Raulli,Lindsay Elizabeth | Senior Manager | 1/23/2023 | US International Tax | Internal discussion regarding Alameda loss. Attendees: L Raulli, L Lovelace, D. Bailey, A Karan and L Jayanthi | 0.50 | $650.00 | $325.00 |
| Jayanthi,Lakshmi | Senior Manager | 1/23/2023 | US International Tax | Internal discussion regarding Alameda loss. Attendees: L Raulli, L Lovelace, D. Bailey, A Karan and L Jayanthi | 0.50 | $650.00 | $325.00 |
| Lovelace,Lauren | Partner/Principal | 1/23/2023 | US International Tax | Internal discussion regarding Alameda loss. Attendees: L Raulli, L Lovelace, D. Bailey, A Karan and L Jayanthi | 0.50 | $825.00 | $412.50 |
| Karan,Anna Suncheuri | Staff | 1/23/2023 | US International Tax | Internal discussion regarding Alameda loss. Attendees: L Raulli, L Lovelace, D. Bailey, A Karan and L Jayanthi | 0.50 | $225.00 | $112.50 |
| Hall,Emily Melissa | Senior | 1/23/2023 | US State and Local Tax | Internal meeting with E. Hall and M. Musano to discuss the Gap Analysis and additional updates to include going forward (i.e., condensing all filings into one chart, net operating loss limitations). | 0.50 | $395.00 | $197.50 |
| Musano,Matthew Albert | Senior Manager | 1/23/2023 | US State and Local Tax | Internal meeting with E. Hall and M. Musano to discuss the Gap Analysis and additional updates to include going forward (i.e., condensing all filings into one chart, net operating loss limitations). | 0.50 | $650.00 | $325.00 |
| Song,Young Ju | Senior Manager | 1/23/2023 | Transfer Pricing | Korea tax review of direct share transfer | 4.00 | $650.00 | $2,600.00 |
| MacLean,Corrie | Senior | 1/23/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 1.00 | $395.00 | $395.00 |
| Staromiejska,Kinga | Manager | 1/23/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 1.00 | $525.00 | $525.00 |
| Hammon,David Lane | Manager | 1/23/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 1.00 | $525.00 | $525.00 |
| Knoeller,Thomas J. | Partner/Principal | 1/23/2023 | Project Management Office Transition | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 1.00 | $825.00 | $825.00 |
| Hammon,David Lane | Manager | 1/23/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 1.00 | $525.00 | $525.00 |
| Knoeller,Thomas J. | Partner/Principal | 1/23/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 1.00 | $825.00 | $825.00 |
| MacLean,Corrie | Senior | 1/23/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 1.00 | $395.00 | $395.00 |
| Staromiejska,Kinga | Manager | 1/23/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 1.00 | $525.00 | $525.00 |
| Nichol,T.J. | Senior Manager | 1/23/2023 | Information Reporting | Meeting with Audrey Richardson, David Santoro to discuss findings in the data | 1.10 | $650.00 | $715.00 |
| Bailey,Doug | Partner/Principal | 1/23/2023 | US International Tax | Meeting with D. Bailey (EY), L. Raulli (EY), L. Lovelace (EY), L Jayanthi (EY) and A. Karan (EY) concerning crypto lending workstream | 0.50 | $825.00 | $412.50 |
| Raulli,Lindsay Elizabeth | Senior Manager | 1/23/2023 | US International Tax | Meeting with D. Bailey (EY), L. Raulli (EY), L. Lovelace (EY), L Jayanthi (EY) and A. Karan (EY) concerning crypto lending workstream | 0.50 | $650.00 | $325.00 |
| Lovelace,Lauren | Partner/Principal | 1/23/2023 | US International Tax | Meeting with D. Bailey (EY), L. Raulli (EY), L. Lovelace (EY), L Jayanthi (EY) and A. Karan (EY) concerning crypto lending workstream | 0.50 | $825.00 | $412.50 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Jayanthi,Lakshmi | Senior Manager | 1/23/2023 | US International Tax | Meeting with D. Bailey (EY), L. Raulli (EY), L. Lovelace (EY), L Jayanthi (EY) and A. Karan (EY) concerning crypto lending workstream | 0.50 | $650.00 | $325.00 |
| Karan,Anna Suncheuri | Staff | 1/23/2023 | US International Tax | Meeting with D. Bailey (EY), L. Raulli (EY), L. Lovelace (EY), L Jayanthi (EY) and A. Karan (EY) concerning crypto lending workstream | 0.50 | $225.00 | $112.50 |
| Scott,James | Client Serving Contractor JS | 1/23/2023 | US Income Tax | Noticing document review | 0.60 | $600.00 | $360.00 |
| Nichol,T.J. | Senior Manager | 1/23/2023 | Information Reporting | Perform analysis on QuickBook data extracts to remediate previously identified gaps; strategized on how to obtain missing required data attributes | 2.70 | $650.00 | $1,755.00 |
| Scott,James | Client Serving Contractor JS | 1/23/2023 | US Income Tax | PMO tax slide update | 1.20 | $600.00 | $720.00 |
| Ash,Polly Westerberg | Senior Manager | 1/23/2023 | Project Management Office Transition | Prepare for FTX executive update with K. Shultea and M. Cilia | 0.40 | $650.00 | $260.00 |
| Dubroff,Andy | Managing Director | 1/23/2023 | US International Tax | Research authorities for upcoming call | 1.20 | $775.00 | $930.00 |
| Staromiejska,Kinga | Manager | 1/23/2023 | Non US Tax | Review and analysis of scope of services to be provided in connection with Statement of Work amendment to be filed with the bankruptcy court - bookkeeping and statutory accounting services. | 2.30 | $525.00 | $1,207.50 |
| Hall,Emily Melissa | Senior | 1/23/2023 | US State and Local Tax | Review Clifton Bay returns and documentation submitted by Robert Lee & Associates to determine what, if anything, should be included in the gap analysis from Clifton Bay. | 1.20 | $395.00 | $474.00 |
| Flagg,Nancy A. | Managing Director | 1/23/2023 | US State and Local Tax | Review creditor noticing list for tax jurisdiction provided by EY J. Scott for completeness and reply with comments on immediately identified required adds. Pull copy of case Commencement Notice from docket and circulate to EY team for go-forward use in tax jurisdiction responses. | 1.20 | $775.00 | $930.00 |
| Marlow,Joe | Senior | 1/23/2023 | Value Added Tax | Review if any new Indirect Tax related documents were available in the Virtual Data Room. | 0.10 | $395.00 | $39.50 |
| Shea JR,Thomas M | Partner/Principal | 1/23/2023 | US Income Tax | Review of tax-related amounts and disclosures for Monthly Estate Report (1-20 draft) and written feedback to Mary Cilia | 1.30 | $825.00 | $1,072.50 |
| Scott,James | Client Serving Contractor JS | 1/23/2023 | US Income Tax | Review of white papers on allocation of central costs | 0.90 | $600.00 | $540.00 |
| Hammon,David Lane | Manager | 1/23/2023 | Non US Tax | Draft correspondence related to urgent assistance needed by FTX (Gibraltar, Switzerland, Japan, Singapore and Vietnam) | 1.80 | $525.00 | $945.00 |
| Berman,Jake | Senior Manager | 1/23/2023 | US Income Tax | Tax diligence review of requests received from RLA | 1.40 | $650.00 | $910.00 |
| Hamilton,Mary Catherine | Senior | 1/23/2023 | Payroll Tax | Update Meeting with J. DeVincenzo (EY), M. Hamilton (EY), C. Carver (EY) | 0.50 | $395.00 | $197.50 |
| Carver,Cody R. | Senior | 1/23/2023 | Payroll Tax | Update Meeting with J. DeVincenzo (EY), M. Hamilton (EY), C. Carver (EY) | 0.50 | $395.00 | $197.50 |
| DeVincenzo,Jennie | Managing Director | 1/23/2023 | Payroll Tax | Update Meeting with J. DeVincenzo (EY), M. Hamilton (EY), C. Carver (EY) | 0.50 | $775.00 | $387.50 |
| Shea JR,Thomas M | Partner/Principal | 1/23/2023 | US Income Tax | Draft correspondence with M Cilia regarding assistance in Gibraltar | 0.60 | $825.00 | $495.00 |
| Shea JR,Thomas M | Partner/Principal | 1/23/2023 | US Income Tax | Prepare correspondence with relevant EY teams regarding additional accounting and payroll workstreams, including scope and approach | 1.20 | $825.00 | $990.00 |
| McComber,Donna | National Partner/Principal | 1/24/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $990.00 | $396.00 |
| Jimenez,Joseph Robert | Senior Manager | 1/24/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Scott,James | Client Serving Contractor JS | 1/24/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $600.00 | $240.00 |
| Farrar,Anne | Partner/Principal | 1/24/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Lowery,Kristie L | National Partner/Principal | 1/24/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $990.00 | $396.00 |
| Lovelace,Lauren | Partner/Principal | 1/24/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Bailey,Doug | Partner/Principal | 1/24/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Bost,Anne | Managing Director | 1/24/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $775.00 | $310.00 |
| Cotopoulis,Alex | Managing Director | 1/24/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $775.00 | $310.00 |
| Gengler,Charlie | Partner/Principal | 1/24/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|------|-----------------|------------------|--------------------------|-------|-------------|------|
| Jayanthi,Lakshmi | Senior Manager | 1/24/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Ferris,Tara | Partner/Principal | 1/24/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Madhok,Kishan | Senior Manager | 1/24/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Nichol,T.J. | Senior Manager | 1/24/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Soderman,Kathy | Managing Director | 1/24/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $775.00 | $310.00 |
| Yencho,Jeremiah | Managing Director | 1/24/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $775.00 | $310.00 |
| MacLean,Corrie | Senior | 1/24/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | Senior | 1/24/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $395.00 | $158.00 |
| Ash,Polly Westerberg | Senior Manager | 1/24/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Berman,Jake | Senior Manager | 1/24/2023 | US Income Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Hall,Emily Melissa | Senior | 1/24/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $395.00 | $158.00 |
| Hammon,David Lane | Manager | 1/24/2023 | Non US Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $525.00 | $210.00 |
| Bieganski,Walter | Client Serving Contractor WB | 1/24/2023 | Non US Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $200.00 | $80.00 |
| Katsnelson,David | Manager | 1/24/2023 | Transfer Pricing | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $525.00 | $210.00 |
| Knoeller,Thomas J. | Partner/Principal | 1/24/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Musano,Matthew Albert | Senior Manager | 1/24/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $650.00 | $260.00 |
| Shea JR,Thomas M | Partner/Principal | 1/24/2023 | US Income Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $825.00 | $330.00 |
| Staromiejska,Kinga | Manager | 1/24/2023 | Non US Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $525.00 | $210.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/24/2023 | Payroll Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.40 | $525.00 | $210.00 |
| Steigler,Ella | Senior | 1/24/2023 | Payroll Tax | Call to discuss Notice Tracker next steps - K Wrenn (EY), E Steigler (EY), M Hamilton (EY) and A Alfaro (EY) | 0.60 | $395.00 | $237.00 |
| Alfaro,Adriana | Staff | 1/24/2023 | Payroll Tax | Call to discuss Notice Tracker next steps - K Wrenn (EY), E Steigler (EY), M Hamilton (EY) and A Alfaro (EY) | 0.60 | $225.00 | $135.00 |
| Hamilton,Mary Catherine | Senior | 1/24/2023 | Payroll Tax | Call to discuss Notice Tracker next steps - K Wrenn (EY), E Steigler (EY), M Hamilton (EY) and A Alfaro (EY) | 0.60 | $395.00 | $237.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/24/2023 | Payroll Tax | Call to discuss Notice Tracker next steps - K Wrenn (EY), E Steigler (EY), M Hamilton (EY) and A Alfaro (EY) | 0.60 | $525.00 | $315.00 |
| Alfaro,Adriana | Staff | 1/24/2023 | Payroll Tax | Catalog notices for Business License | 2.70 | $225.00 | $607.50 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Alfaro,Adriana | Staff | 1/24/2023 | Payroll Tax | Catalog notices for Corporate | 1.70 | $225.00 | $382.50 |
| Ancona,Christopher | Senior | 1/24/2023 | Project Management Office Transition | Summarize FTX EY Leads touchpoint meeting discussion, compile action items, follow-up items, and applicable parties. Circulate meeting notes to EY Leads. | 1.20 | $395.00 | $474.00 |
| Ancona,Christopher | Senior | 1/24/2023 | Project Management Office Transition | Work on internal FTX workstream leads deck to compile information on workstream leads for each scope area | 1.30 | $395.00 | $513.50 |
| Bailey,Doug | Partner/Principal | 1/24/2023 | Tax Advisory | Analyze general ledger and blockchain data to identify potentially taxable transactions involving cryptocurrencies | 2.40 | $825.00 | $1,980.00 |
| Bailey,Doug | Partner/Principal | 1/24/2023 | Tax Advisory | Evaluate list of information to be requested from RLA re: Clifton Bay Investments LLC minority investments and potential PFIC status and draft email to team discussing status and next steps. (PFIC means passive foreign investment company and LLC means limited liability company) | 1.40 | $825.00 | $1,155.00 |
| Lowery,Kristie L | National Partner/Principal | 1/24/2023 | US State and Local Tax | Internal call presented by N. Flagg and K. Gatt to walk through the basics of bankruptcy proceedings for tax purposes. Topics Discuss include pre-petition v. post-petition treatment of tax liabilities, tax creditor notice process, and particular claims on file with the Bankruptcy Court for this case. EY meeting attendees: M. Musano, A. Scheele, K. Gatt, V. Huang, E. Zheng, Y. Sun, K. Lowery, N. Flagg, A. Richardson, C. Carver, D. Santoro, D. Johnson, G. Meagher, G. Vise, J. Cortes, J. Scott, J. Jimenez, K. Davis, M. Coffey, M. Hamilton, M. O'Brien, S. Toi, T.J. Nichol, W. Stillman, & E. Hall. | 1.00 | $990.00 | $990.00 |
| Richardson,Audrey Sarah | Manager | 1/24/2023 | US State and Local Tax | Internal call presented by N. Flagg and K. Gatt to walk through the basics of bankruptcy proceedings for tax purposes. Topics Discuss include pre-petition v. post-petition treatment of tax liabilities, tax creditor notice process, and particular claims on file with the Bankruptcy Court for this case. EY meeting attendees: M. Musano, A. Scheele, K. Gatt, V. Huang, E. Zheng, Y. Sun, K. Lowery, N. Flagg, A. Richardson, C. Carver, D. Santoro, D. Johnson, G. Meagher, G. Vise, J. Cortes, J. Scott, J. Jimenez, K. Davis, M. Coffey, M. Hamilton, M. O'Brien, S. Toi, T.J. Nichol, W. Stillman, & E. Hall. | 1.00 | $525.00 | $525.00 |
| Santoro,David | Manager | 1/24/2023 | US State and Local Tax | Internal call presented by N. Flagg and K. Gatt to walk through the basics of bankruptcy proceedings for tax purposes. Topics Discuss include pre-petition v. post-petition treatment of tax liabilities, tax creditor notice process, and particular claims on file with the Bankruptcy Court for this case. EY meeting attendees: M. Musano, A. Scheele, K. Gatt, V. Huang, E. Zheng, Y. Sun, K. Lowery, N. Flagg, A. Richardson, C. Carver, D. Santoro, D. Johnson, G. Meagher, G. Vise, J. Cortes, J. Scott, J. Jimenez, K. Davis, M. Coffey, M. Hamilton, M. O'Brien, S. Toi, T.J. Nichol, W. Stillman, & E. Hall. | 1.00 | $525.00 | $525.00 |
| Nichol,T.J. | Senior Manager | 1/24/2023 | US State and Local Tax | Internal call presented by N. Flagg and K. Gatt to walk through the basics of bankruptcy proceedings for tax purposes. Topics Discuss include pre-petition v. post-petition treatment of tax liabilities, tax creditor notice process, and particular claims on file with the Bankruptcy Court for this case. EY meeting attendees: M. Musano, A. Scheele, K. Gatt, V. Huang, E. Zheng, Y. Sun, K. Lowery, N. Flagg, A. Richardson, C. Carver, D. Santoro, D. Johnson, G. Meagher, G. Vise, J. Cortes, J. Scott, J. Jimenez, K. Davis, M. Coffey, M. Hamilton, M. O'Brien, S. Toi, T.J. Nichol, W. Stillman, & E. Hall. | 1.00 | $650.00 | $650.00 |
| Carver,Cody R. | Senior | 1/24/2023 | US State and Local Tax | Internal call presented by N. Flagg and K. Gatt to walk through the basics of bankruptcy proceedings for tax purposes. Topics Discuss include pre-petition v. post-petition treatment of tax liabilities, tax creditor notice process, and particular claims on file with the Bankruptcy Court for this case. EY meeting attendees: M. Musano, A. Scheele, K. Gatt, V. Huang, E. Zheng, Y. Sun, K. Lowery, N. Flagg, A. Richardson, C. Carver, D. Santoro, D. Johnson, G. Meagher, G. Vise, J. Cortes, J. Scott, J. Jimenez, K. Davis, M. Coffey, M. Hamilton, M. O'Brien, S. Toi, T.J. Nichol, W. Stillman, & E. Hall. | 1.00 | $395.00 | $395.00 |
| Coffey,Mandy V. | Senior Manager | 1/24/2023 | US State and Local Tax | Internal call presented by N. Flagg and K. Gatt to walk through the basics of bankruptcy proceedings for tax purposes. Topics Discuss include pre-petition v. post-petition treatment of tax liabilities, tax creditor notice process, and particular claims on file with the Bankruptcy Court for this case. EY meeting attendees: M. Musano, A. Scheele, K. Gatt, V. Huang, E. Zheng, Y. Sun, K. Lowery, N. Flagg, A. Richardson, C. Carver, D. Santoro, D. Johnson, G. Meagher, G. Vise, J. Cortes, J. Scott, J. Jimenez, K. Davis, M. Coffey, M. Hamilton, M. O'Brien, S. Toi, T.J. Nichol, W. Stillman, & E. Hall. | 1.00 | $650.00 | $650.00 |
| Cortes,jackie | Staff | 1/24/2023 | US State and Local Tax | Internal call presented by N. Flagg and K. Gatt to walk through the basics of bankruptcy proceedings for tax purposes. Topics Discuss include pre-petition v. post-petition treatment of tax liabilities, tax creditor notice process, and particular claims on file with the Bankruptcy Court for this case. EY meeting attendees: M. Musano, A. Scheele, K. Gatt, V. Huang, E. Zheng, Y. Sun, K. Lowery, N. Flagg, A. Richardson, C. Carver, D. Santoro, D. Johnson, G. Meagher, G. Vise, J. Cortes, J. Scott, J. Jimenez, K. Davis, M. Coffey, M. Hamilton, M. O'Brien, S. Toi, T.J. Nichol, W. Stillman, & E. Hall. | 1.00 | $225.00 | $225.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Davis,Kathleen F. | Manager | 1/24/2023 | US State and Local Tax | Internal call presented by N. Flagg and K. Gatt to walk through the basics of bankruptcy proceedings for tax purposes. Topics Discuss include pre-petition v. post-petition treatment of tax liabilities, tax creditor notice process, and particular claims on file with the Bankruptcy Court for this case. EY meeting attendees: M. Musano, A. Scheele, K. Gatt, V. Huang, E. Zheng, Y. Sun, K. Lowery, N. Flagg, A. Richardson, C. Carver, D. Santoro, D. Johnson, G. Meagher, G. Vise, J. Cortes, J. Scott, J. Jimenez, K. Davis, M. Coffey, M. Hamilton, M. O'Brien, S. Toi, T.J. Nichol, W. Stillman, & E. Hall. | 1.00 | $525.00 | $525.00 |
| Flagg,Nancy A. | Managing Director | 1/24/2023 | US State and Local Tax | Internal call presented by N. Flagg and K. Gatt to walk through the basics of bankruptcy proceedings for tax purposes. Topics Discuss include pre-petition v. post-petition treatment of tax liabilities, tax creditor notice process, and particular claims on file with the Bankruptcy Court for this case. EY meeting attendees: M. Musano, A. Scheele, K. Gatt, V. Huang, E. Zheng, Y. Sun, K. Lowery, N. Flagg, A. Richardson, C. Carver, D. Santoro, D. Johnson, G. Meagher, G. Vise, J. Cortes, J. Scott, J. Jimenez, K. Davis, M. Coffey, M. Hamilton, M. O'Brien, S. Toi, T.J. Nichol, W. Stillman, & E. Hall. | 1.00 | $775.00 | $775.00 |
| Gatt,Katie | Senior Manager | 1/24/2023 | US State and Local Tax | Internal call presented by N. Flagg and K. Gatt to walk through the basics of bankruptcy proceedings for tax purposes. Topics Discuss include pre-petition v. post-petition treatment of tax liabilities, tax creditor notice process, and particular claims on file with the Bankruptcy Court for this case. EY meeting attendees: M. Musano, A. Scheele, K. Gatt, V. Huang, E. Zheng, Y. Sun, K. Lowery, N. Flagg, A. Richardson, C. Carver, D. Santoro, D. Johnson, G. Meagher, G. Vise, J. Cortes, J. Scott, J. Jimenez, K. Davis, M. Coffey, M. Hamilton, M. O'Brien, S. Toi, T.J. Nichol, W. Stillman, & E. Hall. | 1.00 | $650.00 | $650.00 |
| Hall,Emily Melissa | Senior | 1/24/2023 | US State and Local Tax | Internal call presented by N. Flagg and K. Gatt to walk through the basics of bankruptcy proceedings for tax purposes. Topics Discuss include pre-petition v. post-petition treatment of tax liabilities, tax creditor notice process, and particular claims on file with the Bankruptcy Court for this case. EY meeting attendees: M. Musano, A. Scheele, K. Gatt, V. Huang, E. Zheng, Y. Sun, K. Lowery, N. Flagg, A. Richardson, C. Carver, D. Santoro, D. Johnson, G. Meagher, G. Vise, J. Cortes, J. Scott, J. Jimenez, K. Davis, M. Coffey, M. Hamilton, M. O'Brien, S. Toi, T.J. Nichol, W. Stillman, & E. Hall. | 1.00 | $395.00 | $395.00 |
| Hamilton,Mary Catherine | Senior | 1/24/2023 | US State and Local Tax | Internal call presented by N. Flagg and K. Gatt to walk through the basics of bankruptcy proceedings for tax purposes. Topics Discuss include pre-petition v. post-petition treatment of tax liabilities, tax creditor notice process, and particular claims on file with the Bankruptcy Court for this case. EY meeting attendees: M. Musano, A. Scheele, K. Gatt, V. Huang, E. Zheng, Y. Sun, K. Lowery, N. Flagg, A. Richardson, C. Carver, D. Santoro, D. Johnson, G. Meagher, G. Vise, J. Cortes, J. Scott, J. Jimenez, K. Davis, M. Coffey, M. Hamilton, M. O'Brien, S. Toi, T.J. Nichol, W. Stillman, & E. Hall. | 1.00 | $395.00 | $395.00 |
| Huang,Vanesa | Staff | 1/24/2023 | US State and Local Tax | Internal call presented by N. Flagg and K. Gatt to walk through the basics of bankruptcy proceedings for tax purposes. Topics Discuss include pre-petition v. post-petition treatment of tax liabilities, tax creditor notice process, and particular claims on file with the Bankruptcy Court for this case. EY meeting attendees: M. Musano, A. Scheele, K. Gatt, V. Huang, E. Zheng, Y. Sun, K. Lowery, N. Flagg, A. Richardson, C. Carver, D. Santoro, D. Johnson, G. Meagher, G. Vise, J. Cortes, J. Scott, J. Jimenez, K. Davis, M. Coffey, M. Hamilton, M. O'Brien, S. Toi, T.J. Nichol, W. Stillman, & E. Hall. | 1.00 | $225.00 | $225.00 |
| Jimenez,Joseph Robert | Senior Manager | 1/24/2023 | US State and Local Tax | Internal call presented by N. Flagg and K. Gatt to walk through the basics of bankruptcy proceedings for tax purposes. Topics Discuss include pre-petition v. post-petition treatment of tax liabilities, tax creditor notice process, and particular claims on file with the Bankruptcy Court for this case. EY meeting attendees: M. Musano, A. Scheele, K. Gatt, V. Huang, E. Zheng, Y. Sun, K. Lowery, N. Flagg, A. Richardson, C. Carver, D. Santoro, D. Johnson, G. Meagher, G. Vise, J. Cortes, J. Scott, J. Jimenez, K. Davis, M. Coffey, M. Hamilton, M. O'Brien, S. Toi, T.J. Nichol, W. Stillman, & E. Hall. | 1.00 | $650.00 | $650.00 |
| Johnson,Derrick Joseph | Staff | 1/24/2023 | US State and Local Tax | Internal call presented by N. Flagg and K. Gatt to walk through the basics of bankruptcy proceedings for tax purposes. Topics Discuss include pre-petition v. post-petition treatment of tax liabilities, tax creditor notice process, and particular claims on file with the Bankruptcy Court for this case. EY meeting attendees: M. Musano, A. Scheele, K. Gatt, V. Huang, E. Zheng, Y. Sun, K. Lowery, N. Flagg, A. Richardson, C. Carver, D. Santoro, D. Johnson, G. Meagher, G. Vise, J. Cortes, J. Scott, J. Jimenez, K. Davis, M. Coffey, M. Hamilton, M. O'Brien, S. Toi, T.J. Nichol, W. Stillman, & E. Hall. | 1.00 | $225.00 | $225.00 |
| Meagher,Gentine | Manager | 1/24/2023 | US State and Local Tax | Internal call presented by N. Flagg and K. Gatt to walk through the basics of bankruptcy proceedings for tax purposes. Topics Discuss include pre-petition v. post-petition treatment of tax liabilities, tax creditor notice process, and particular claims on file with the Bankruptcy Court for this case. EY meeting attendees: M. Musano, A. Scheele, K. Gatt, V. Huang, E. Zheng, Y. Sun, K. Lowery, N. Flagg, A. Richardson, C. Carver, D. Santoro, D. Johnson, G. Meagher, G. Vise, J. Cortes, J. Scott, J. Jimenez, K. Davis, M. Coffey, M. Hamilton, M. O'Brien, S. Toi, T.J. Nichol, W. Stillman, & E. Hall. | 1.00 | $525.00 | $525.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Musano,Matthew Albert | Senior Manager | 1/24/2023 | US State and Local Tax | Internal call presented by N. Flagg and K. Gatt to walk through the basics of bankruptcy proceedings for tax purposes. Topics Discuss include pre-petition v. post-petition treatment of tax liabilities, tax creditor notice process, and particular claims on file with the Bankruptcy Court for this case. EY meeting attendees: M. Musano, A. Scheele, K. Gatt, V. Huang, E. Zheng, Y. Sun, K. Lowery, N. Flagg, A. Richardson, C. Carver, D. Santoro, D. Johnson, G. Meagher, G. Vise, J. Cortes, J. Scott, J. Jimenez, K. Davis, M. Coffey, M. Hamilton, M. O'Brien, S. Toi, T.J. Nichol, W. Stillman, & E. Hall. | 1.00 | $650.00 | $650.00 |
| O'Brien,Mike | Partner/Principal | 1/24/2023 | US State and Local Tax | Internal call presented by N. Flagg and K. Gatt to walk through the basics of bankruptcy proceedings for tax purposes. Topics Discuss include pre-petition v. post-petition treatment of tax liabilities, tax creditor notice process, and particular claims on file with the Bankruptcy Court for this case. EY meeting attendees: M. Musano, A. Scheele, K. Gatt, V. Huang, E. Zheng, Y. Sun, K. Lowery, N. Flagg, A. Richardson, C. Carver, D. Santoro, D. Johnson, G. Meagher, G. Vise, J. Cortes, J. Scott, J. Jimenez, K. Davis, M. Coffey, M. Hamilton, M. O'Brien, S. Toi, T.J. Nichol, W. Stillman, & E. Hall. | 1.00 | $825.00 | $825.00 |
| Scheele,Ashley | Managing Director | 1/24/2023 | US State and Local Tax | Internal call presented by N. Flagg and K. Gatt to walk through the basics of bankruptcy proceedings for tax purposes. Topics Discuss include pre-petition v. post-petition treatment of tax liabilities, tax creditor notice process, and particular claims on file with the Bankruptcy Court for this case. EY meeting attendees: M. Musano, A. Scheele, K. Gatt, V. Huang, E. Zheng, Y. Sun, K. Lowery, N. Flagg, A. Richardson, C. Carver, D. Santoro, D. Johnson, G. Meagher, G. Vise, J. Cortes, J. Scott, J. Jimenez, K. Davis, M. Coffey, M. Hamilton, M. O'Brien, S. Toi, T.J. Nichol, W. Stillman, & E. Hall. | 1.00 | $775.00 | $775.00 |
| Scott,James | Client Serving Contractor JS | 1/24/2023 | US State and Local Tax | Internal call presented by N. Flagg and K. Gatt to walk through the basics of bankruptcy proceedings for tax purposes. Topics Discuss include pre-petition v. post-petition treatment of tax liabilities, tax creditor notice process, and particular claims on file with the Bankruptcy Court for this case. EY meeting attendees: M. Musano, A. Scheele, K. Gatt, V. Huang, E. Zheng, Y. Sun, K. Lowery, N. Flagg, A. Richardson, C. Carver, D. Santoro, D. Johnson, G. Meagher, G. Vise, J. Cortes, J. Scott, J. Jimenez, K. Davis, M. Coffey, M. Hamilton, M. O'Brien, S. Toi, T.J. Nichol, W. Stillman, & E. Hall. | 1.00 | $600.00 | $600.00 |
| Stillman,Will | Staff | 1/24/2023 | US State and Local Tax | Internal call presented by N. Flagg and K. Gatt to walk through the basics of bankruptcy proceedings for tax purposes. Topics Discuss include pre-petition v. post-petition treatment of tax liabilities, tax creditor notice process, and particular claims on file with the Bankruptcy Court for this case. EY meeting attendees: M. Musano, A. Scheele, K. Gatt, V. Huang, E. Zheng, Y. Sun, K. Lowery, N. Flagg, A. Richardson, C. Carver, D. Santoro, D. Johnson, G. Meagher, G. Vise, J. Cortes, J. Scott, J. Jimenez, K. Davis, M. Coffey, M. Hamilton, M. O'Brien, S. Toi, T.J. Nichol, W. Stillman, & E. Hall. | 1.00 | $225.00 | $225.00 |
| Sun,Yuchen | Senior | 1/24/2023 | US State and Local Tax | Internal call presented by N. Flagg and K. Gatt to walk through the basics of bankruptcy proceedings for tax purposes. Topics Discuss include pre-petition v. post-petition treatment of tax liabilities, tax creditor notice process, and particular claims on file with the Bankruptcy Court for this case. EY meeting attendees: M. Musano, A. Scheele, K. Gatt, V. Huang, E. Zheng, Y. Sun, K. Lowery, N. Flagg, A. Richardson, C. Carver, D. Santoro, D. Johnson, G. Meagher, G. Vise, J. Cortes, J. Scott, J. Jimenez, K. Davis, M. Coffey, M. Hamilton, M. O'Brien, S. Toi, T.J. Nichol, W. Stillman, & E. Hall. | 1.00 | $395.00 | $395.00 |
| Toi,Sarah Massey | Partner/Principal | 1/24/2023 | US State and Local Tax | Internal call presented by N. Flagg and K. Gatt to walk through the basics of bankruptcy proceedings for tax purposes. Topics Discuss include pre-petition v. post-petition treatment of tax liabilities, tax creditor notice process, and particular claims on file with the Bankruptcy Court for this case. EY meeting attendees: M. Musano, A. Scheele, K. Gatt, V. Huang, E. Zheng, Y. Sun, K. Lowery, N. Flagg, A. Richardson, C. Carver, D. Santoro, D. Johnson, G. Meagher, G. Vise, J. Cortes, J. Scott, J. Jimenez, K. Davis, M. Coffey, M. Hamilton, M. O'Brien, S. Toi, T.J. Nichol, W. Stillman, & E. Hall. | 1.00 | $825.00 | $825.00 |
| Vise,Grace | Senior Manager | 1/24/2023 | US State and Local Tax | Internal call presented by N. Flagg and K. Gatt to walk through the basics of bankruptcy proceedings for tax purposes. Topics Discuss include pre-petition v. post-petition treatment of tax liabilities, tax creditor notice process, and particular claims on file with the Bankruptcy Court for this case. EY meeting attendees: M. Musano, A. Scheele, K. Gatt, V. Huang, E. Zheng, Y. Sun, K. Lowery, N. Flagg, A. Richardson, C. Carver, D. Santoro, D. Johnson, G. Meagher, G. Vise, J. Cortes, J. Scott, J. Jimenez, K. Davis, M. Coffey, M. Hamilton, M. O'Brien, S. Toi, T.J. Nichol, W. Stillman, & E. Hall. | 1.00 | $650.00 | $650.00 |
| Zheng,Eva | Manager | 1/24/2023 | US State and Local Tax | Internal call presented by N. Flagg and K. Gatt to walk through the basics of bankruptcy proceedings for tax purposes. Topics Discuss include pre-petition v. post-petition treatment of tax liabilities, tax creditor notice process, and particular claims on file with the Bankruptcy Court for this case. EY meeting attendees: M. Musano, A. Scheele, K. Gatt, V. Huang, E. Zheng, Y. Sun, K. Lowery, N. Flagg, A. Richardson, C. Carver, D. Santoro, D. Johnson, G. Meagher, G. Vise, J. Cortes, J. Scott, J. Jimenez, K. Davis, M. Coffey, M. Hamilton, M. O'Brien, S. Toi, T.J. Nichol, W. Stillman, & E. Hall. | 1.00 | $525.00 | $525.00 |
| Ash,Polly Westerberg | Senior Manager | 1/24/2023 | Project Management Office Transition | Update call with M. Cilia, K. Schultea (FTX), K. Lowery, J. Scott, T. Shea, J. Berman, and P. Ash (EY) on various taxes EY is evaluating | 0.40 | $650.00 | $260.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Shea JR,Thomas M | Partner/Principal | 1/24/2023 | US Income Tax | Update call with M. Cilia, K. Schultea (FTX), K. Lowery, J. Scott, T. Shea, J. Berman, and P. Ash (EY) on various taxes EY is evaluating | 0.40 | $825.00 | $330.00 |
| Lowery,Kristie L | National Partner/Principal | 1/24/2023 | Payroll Tax | Update call with M. Cilia, K. Schultea (FTX), K. Lowery, J. Scott, T. Shea, J. Berman, and P. Ash (EY) on various taxes EY is evaluating | 0.40 | $990.00 | $396.00 |
| Berman,Jake | Senior Manager | 1/24/2023 | US Income Tax | Update call with M. Cilia, K. Schultea (FTX), K. Lowery, J. Scott, T. Shea, J. Berman, and P. Ash (EY) on various taxes EY is evaluating | 0.40 | $650.00 | $260.00 |
| Scott,James | Client Serving Contractor JS | 1/24/2023 | US Income Tax | Update call with M. Cilia, K. Schultea (FTX), K. Lowery, J. Scott, T. Shea, J. Berman, and P. Ash (EY) on various taxes EY is evaluating | 0.40 | $600.00 | $240.00 |
| Hammon,David Lane | Manager | 1/24/2023 | Payroll Tax | Call with D Hammon (EY), K Wrenn (EY), C Schwarzwilder (EY), M Koch (EY), K Staromiejska (EY) regarding support around Switzerland accounting, payroll operate services for current activity. | 0.60 | $525.00 | $315.00 |
| Schwarzwälder,Christian | Senior Manager | 1/24/2023 | Payroll Tax | Call with D Hammon (EY), K Wrenn (EY), C Schwarzwilder (EY), M Koch (EY), K Staromiejska (EY) regarding support around Switzerland accounting, payroll operate services for current activity. | 0.60 | $650.00 | $390.00 |
| Koch,Markus | Managing Director | 1/24/2023 | Payroll Tax | Call with D Hammon (EY), K Wrenn (EY), C Schwarzwilder (EY), M Koch (EY), K Staromiejska (EY) regarding support around Switzerland accounting, payroll operate services for current activity. | 0.60 | $775.00 | $465.00 |
| Staromiejska,Kinga | Manager | 1/24/2023 | Payroll Tax | Call with D Hammon (EY), K Wrenn (EY), C Schwarzwilder (EY), M Koch (EY), K Staromiejska (EY) regarding support around Switzerland accounting, payroll operate services for current activity. | 0.60 | $525.00 | $315.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/24/2023 | Payroll Tax | Call with D Hammon (EY), K Wrenn (EY), C Schwarzwilder (EY), M Koch (EY), K Staromiejska (EY) regarding support around Switzerland accounting, payroll operate services for current activity. | 0.60 | $525.00 | $315.00 |
| Lowery,Kristie L | National Partner/Principal | 1/24/2023 | Payroll Tax | Call with J DeVincenzo (EY), K Lowery (EY), K Soderman (EY), K Wrenn (EY) and J Yencho (EY) on FTX global payroll operate scope, implementation and support around due diligence with global jurisdictional historical exposure analysis. | 0.50 | $990.00 | $495.00 |
| DeVincenzo,Jennie | Managing Director | 1/24/2023 | Payroll Tax | Call with J DeVincenzo (EY), K Lowery (EY), K Soderman (EY), K Wrenn (EY) and J Yencho (EY) on FTX global payroll operate scope, implementation and support around due diligence with global jurisdictional historical exposure analysis. | 0.50 | $775.00 | $387.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/24/2023 | Payroll Tax | Call with J DeVincenzo, K Lowery, K Soderman and J Yencho on FTX global payroll operate scope, implementation and support around due diligence with global jurisdictional historical exposure analysis. | 0.50 | $525.00 | $262.50 |
| Soderman,Kathy | Managing Director | 1/24/2023 | Payroll Tax | Call with J DeVincenzo, K Lowery, K Soderman and J Yencho on FTX global payroll operate scope, implementation and support around due diligence with global jurisdictional historical exposure analysis. | 0.50 | $775.00 | $387.50 |
| Yencho,Jeremiah | Managing Director | 1/24/2023 | Payroll Tax | Call with J DeVincenzo, K Lowery, K Soderman and J Yencho on FTX global payroll operate scope, implementation and support around due diligence with global jurisdictional historical exposure analysis. | 0.50 | $775.00 | $387.50 |
| Lowery,Kristie L | National Partner/Principal | 1/24/2023 | Payroll Tax | Call with K. Lowery (EY), K. Wrenn (EY) and J. DeVincenzo (EY) on WRS US payroll taxation, 2022 W-2 preview review and support around employment tax notices. | 0.40 | $990.00 | $396.00 |
| DeVincenzo,Jennie | Managing Director | 1/24/2023 | Payroll Tax | Call with K. Lowery (EY), K. Wrenn (EY) and J. DeVincenzo (EY) on WRS US payroll taxation, 2022 W-2 preview review and support around employment tax notices. | 0.40 | $775.00 | $310.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/24/2023 | Payroll Tax | Call with K. Lowery (EY), K. Wrenn (EY) and J. DeVincenzo (EY) on WRS US payroll taxation, 2022 W-2 preview review and support around employment tax notices. | 0.40 | $525.00 | $210.00 |
| Hammon,David Lane | Manager | 1/24/2023 | Non US Tax | Correspondence concerning billing instructions for EY local teams | 0.30 | $525.00 | $157.50 |
| Hammon,David Lane | Manager | 1/24/2023 | Non US Tax | Correspondence with leadership concerning updates with the foreign workstreams (performing services for non-debtor entities, Germany bookkeeping/payroll needs, newly identified Swiss entity) | 2.70 | $525.00 | $1,417.50 |
| Carver,Cody R. | Senior | 1/24/2023 | Payroll Tax | Update call to discuss second level reviewer - J DeVincenzo (EY), C Carver (EY) and M Hamilton (EY) | 0.30 | $395.00 | $118.50 |
| DeVincenzo,Jennie | Managing Director | 1/24/2023 | Payroll Tax | Update call to discuss second level reviewer - J DeVincenzo (EY), C Carver (EY) and M Hamilton (EY) | 0.30 | $775.00 | $232.50 |
| Hamilton,Mary Catherine | Senior | 1/24/2023 | Payroll Tax | Update call to discuss second level reviewer - J DeVincenzo (EY), C Carver (EY) and M Hamilton (EY) | 0.30 | $395.00 | $118.50 |
| DeVincenzo,Jennie | Managing Director | 1/24/2023 | Payroll Tax | Discuss status of notices, calls to be made to states re: notices and status of account, IRS notices and IRS transcript requests. Daily update call with J De Vincenzo (EY), K Wrenn (EY), M Hamilton (EY), C Carver (EY) | 0.30 | $775.00 | $232.50 |
| Hamilton,Mary Catherine | Senior | 1/24/2023 | Payroll Tax | Discuss status of notices, calls to be made to states re: notices and status of account, IRS notices and IRS transcript requests. Daily update call with J De Vincenzo (EY), K Wrenn (EY), M Hamilton (EY), C Carver (EY) | 0.30 | $395.00 | $118.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/24/2023 | Payroll Tax | Discuss status of notices, calls to be made to states re: notices and status of account, IRS notices and IRS transcript requests. Daily update call with J De Vincenzo (EY), K Wrenn (EY), M Hamilton (EY), C Carver (EY) | 0.30 | $525.00 | $157.50 |
| Carver,Cody R. | Senior | 1/24/2023 | Payroll Tax | Discuss status of notices, calls to be made to states re: notices and status of account, IRS notices and IRS transcript requests. Daily update call with J De Vincenzo (EY), K Wrenn (EY), M Hamilton (EY), C Carver (EY) | 0.30 | $395.00 | $118.50 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| MacLean,Corrie | Senior | 1/24/2023 | Non US Tax | Foreign office transition tracking sheet | 0.30 | $395.00 | $118.50 |
| Loo,Lydia | Senior | 1/24/2023 | Information Reporting | FTX data analysis on transaction files and 1099 reports | 2.30 | $395.00 | $908.50 |
| Koch,Markus | Managing Director | 1/24/2023 | Non US Tax | FTX Europe - call regarding accounting/payroll services and status corporate tax in Switzerland and Liechtenstein: J. Bavaud (FTX), R. Matzke (FTX), M. Liebi (FTX), M. Rhotert (FTX), M. Koch, C. Trachsel, R. Andreoli, S. Berrette, D. Hammon, K. Wrenn, K. Staromiejska | 1.00 | $775.00 | $775.00 |
| Santoro,David | Manager | 1/24/2023 | Information Reporting | Review and analyze FTX 1099 Data | 1.60 | $525.00 | $840.00 |
| Madhok,Kishan | Senior Manager | 1/24/2023 | Value Added Tax | FTX tax leads touchpoint call to discuss project updates for each workstream | 0.40 | $650.00 | $260.00 |
| Hall,Emily Melissa | Senior | 1/24/2023 | US State and Local Tax | Reviewed the gap analysis | 2.10 | $395.00 | $829.50 |
| Bailey,Doug | Partner/Principal | 1/24/2023 | Tax Advisory | Internal discussion concerning tax issue relevant to the company | 0.40 | $825.00 | $330.00 |
| Duvoisin,Eric | Managing Director | 1/24/2023 | US International Tax | Internal discussion on whether an entity an claim MTM treatment even if the election was not filed timely and potential next steps | 0.50 | $775.00 | $387.50 |
| Jayanthi,Lakshmi | Senior Manager | 1/24/2023 | US International Tax | Internal discussion on whether an entity an claim MTM treatment even if the election was not filed timely and potential next steps | 0.50 | $650.00 | $325.00 |
| Raulli,Lindsay Elizabeth | Senior Manager | 1/24/2023 | US International Tax | Internal discussion on whether an entity an claim MTM treatment even if the election was not filed timely and potential next steps | 0.50 | $650.00 | $325.00 |
| Stevens,Matthew Aaron | National Partner/Principal | 1/24/2023 | US International Tax | Internal discussion on whether an entity an claim MTM treatment even if the election was not filed timely and potential next steps - Matthew Stevens, Lindsay Raulli, Doug Bailey, Lakshmi Jayanthi. | 0.40 | $990.00 | $396.00 |
| Soderman,Kathy | Managing Director | 1/24/2023 | US Income Tax | Internal discussion re: global payroll services support workstream. EY Attendees: K. Wrenn, J. Yencho, K. Soderman, K. Lowery, J. DeVincenzo, T. Shea | 0.50 | $775.00 | $387.50 |
| Yencho,Jeremiah | Managing Director | 1/24/2023 | US Income Tax | Internal discussion re: global payroll services support workstream. EY Attendees: K. Wrenn, J. Yencho, K. Soderman, K. Lowery, J. DeVincenzo, T. Shea | 0.50 | $775.00 | $387.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/24/2023 | US Income Tax | Internal discussion re: global payroll services support workstream. EY Attendees: K. Wrenn, J. Yencho, K. Soderman, K. Lowery, J. DeVincenzo, T. Shea | 0.50 | $525.00 | $262.50 |
| Lowery,Kristie L | National Partner/Principal | 1/24/2023 | US Income Tax | Internal discussion re: global payroll services support workstream. EY Attendees: K. Wrenn, J. Yencho, K. Soderman, K. Lowery, J. DeVincenzo, T. Shea | 0.50 | $990.00 | $495.00 |
| DeVincenzo,Jennie | Managing Director | 1/24/2023 | US Income Tax | Internal discussion re: global payroll services support workstream. EY Attendees: K. Wrenn, J. Yencho, K. Soderman, K. Lowery, J. DeVincenzo, T. Shea | 0.50 | $775.00 | $387.50 |
| Shea JR,Thomas M | Partner/Principal | 1/24/2023 | US Income Tax | Internal discussion re: global payroll services support workstream. EY Attendees: K. Wrenn, J. Yencho, K. Soderman, K. Lowery, J. DeVincenzo, T. Shea | 0.50 | $825.00 | $412.50 |
| Bailey,Doug | Partner/Principal | 1/24/2023 | Tax Advisory | Internal discussion to determine Swiss tax considerations to FTX for divesting its Swiss entity and/or the underlying entities under the Swiss entity | 0.50 | $825.00 | $412.50 |
| Jayanthi,Lakshmi | Senior Manager | 1/24/2023 | US International Tax | Internal discussion to determine Swiss tax considerations to FTX for divesting its Swiss entity and/or the underlying entities under the Swiss entity with Eric Duvoisin and Lakshmi Jayanthi | 0.50 | $650.00 | $325.00 |
| Bost,Anne | Managing Director | 1/24/2023 | Transfer Pricing | Internal FTX EY Leads Touch Point | 0.50 | $775.00 | $387.50 |
| Scott,James | Client Serving Contractor JS | 1/24/2023 | US Income Tax | Kroll noticing document review and share | 0.50 | $600.00 | $300.00 |
| MacLean,Corrie | Senior | 1/24/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 1.00 | $395.00 | $395.00 |
| Staromiejska,Kinga | Manager | 1/24/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 1.00 | $525.00 | $525.00 |
| Hammon,David Lane | Manager | 1/24/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 1.00 | $525.00 | $525.00 |
| Knoeller,Thomas J. | Partner/Principal | 1/24/2023 | Project Management Office Transition | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 1.00 | $825.00 | $825.00 |
| Hammon,David Lane | Manager | 1/24/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 1.00 | $525.00 | $525.00 |
| Knoeller,Thomas J. | Partner/Principal | 1/24/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 1.00 | $825.00 | $825.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| MacLean,Corrie | Senior | 1/24/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 1.00 | $395.00 | $395.00 |
| Staromiejska,Kinga | Manager | 1/24/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 1.00 | $525.00 | $525.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/24/2023 | Non US Tax | Meeting with FTX and EY local teams to discuss scope and next steps concerning urgent assistance with bookkeeping and payroll for FTX Europe/Switzerland. EY Attendees: D. Hammon, K. Wrenn, C. Schwarzwalder, M. Koch and K. Staromiejska | 1.00 | $525.00 | $525.00 |
| Koch,Markus | Managing Director | 1/24/2023 | Non US Tax | Meeting with FTX and EY local teams to discuss scope and next steps concerning urgent assistance with bookkeeping and payroll for FTX Europe/Switzerland. EY Attendees: D. Hammon, K. Wrenn, C. Schwarzwalder, M. Koch and K. Staromiejska | 1.00 | $775.00 | $775.00 |
| Schwarzwälder,Christian | Senior Manager | 1/24/2023 | Non US Tax | Meeting with FTX and EY local teams to discuss scope and next steps concerning urgent assistance with bookkeeping and payroll for FTX Europe/Switzerland. EY Attendees: D. Hammon, K. Wrenn, C. Schwarzwalder, M. Koch and K. Staromiejska | 1.00 | $650.00 | $650.00 |
| Hammon,David Lane | Manager | 1/24/2023 | Non US Tax | Meeting with FTX and EY local teams to discuss scope and next steps concerning urgent assistance with bookkeeping and payroll for FTX Europe/Switzerland. EY Attendees: D. Hammon, K. Wrenn, C. Schwarzwalder, M. Koch and K. Staromiejska | 1.00 | $525.00 | $525.00 |
| Staromiejska,Kinga | Manager | 1/24/2023 | Non US Tax | Meeting with FTX and EY local teams to discuss scope and next steps concerning urgent assistance with bookkeeping and payroll for FTX Europe/Switzerland. EY Attendees: D. Hammon, K. Wrenn, C. Schwarzwalder, M. Koch and K. Staromiejska | 1.00 | $525.00 | $525.00 |
| Hall,Emily Melissa | Senior | 1/24/2023 | US State and Local Tax | Analyze notices for Alameda by tax workstream and topic in the notice tracker; renamed files per EY naming convention and saved the notices in the relevant tax workstream folders. | 0.40 | $395.00 | $158.00 |
| Hall,Emily Melissa | Senior | 1/24/2023 | US State and Local Tax | Analyze notices for West Realm Shires by tax workstream and topic in the notice tracker; renamed files per EY naming convention and saved the notices in the relevant tax workstream folders. | 0.80 | $395.00 | $316.00 |
| Hall,Emily Melissa | Senior | 1/24/2023 | US State and Local Tax | Organize and analyze notices for West Realm Shires Services by tax workstream and topic in the notice tracker; renamed files per EY naming convention and saved the notices in the relevant tax workstream folders. | 1.30 | $395.00 | $513.50 |
| Scott,James | Client Serving Contractor JS | 1/24/2023 | US Income Tax | PMO Meeting | 0.50 | $600.00 | $300.00 |
| Scott,James | Client Serving Contractor JS | 1/24/2023 | US Income Tax | PMO prepare regulatory licenses | 0.60 | $600.00 | $360.00 |
| Shea JR,Thomas M | Partner/Principal | 1/24/2023 | US Income Tax | Prepare agenda, including coordination with workstream leads, for Tax C-Suite Update | 0.90 | $825.00 | $742.50 |
| Scott,James | Client Serving Contractor JS | 1/24/2023 | US Income Tax | Prepare agenda for bi-weekly call | 0.70 | $600.00 | $420.00 |
| Flagg,Nancy A. | Managing Director | 1/24/2023 | US State and Local Tax | Prepare for bankruptcy tax education bootcamp session with EY tax team to ensure the appropriate bankruptcy protocols are followed while addressing tax issues | 0.60 | $775.00 | $465.00 |
| Hammon,David Lane | Manager | 1/24/2023 | Non US Tax | Research/Correspondence on newly identified Swiss entity | 1.30 | $525.00 | $682.50 |
| Marlow,Joe | Senior | 1/24/2023 | Value Added Tax | Review if any new Indirect Tax related documents were available in the Virtual Data Room. | 0.10 | $395.00 | $39.50 |
| Marlow,Joe | Senior | 1/24/2023 | Value Added Tax | Review of historic files uploaded | 0.30 | $395.00 | $118.50 |
| Richardson,Audrey Sarah | Manager | 1/24/2023 | Information Reporting | Review the new population of transaction files for blockfolio based on the new approach. Pull out all the transaction types and determine what items are in scope and what items are out of scope | 1.60 | $525.00 | $840.00 |
| Hall,Emily Melissa | Senior | 1/24/2023 | US State and Local Tax | Review the state taxing authorities service list to determine if any jurisdictions are missing based on the gap analysis. | 0.80 | $395.00 | $316.00 |
| Nichol,T.J. | Senior Manager | 1/24/2023 | Information Reporting | Review QuickBooks to determine if there were any tax forms attached to the vendor profiles or any other documentation that would indicate the nature of the payment | 2.80 | $650.00 | $1,820.00 |
| Nichol,T.J. | Senior Manager | 1/24/2023 | Information Reporting | Review reporting templates for quality control purposes (e.g., confirming all required data attributes are present) | 3.10 | $650.00 | $2,015.00 |
| Carver,Cody R. | Senior | 1/24/2023 | Payroll Tax | Status update of IRS notices and IRS transcript requests | 0.70 | $395.00 | $276.50 |
| Guzman Chamorro,Itzel | Senior | 1/24/2023 | US International Tax | Teleconference with Matthew re: potential treatment of loss on cryptocurrency as ordinary income | 0.40 | $395.00 | $158.00 |
| Scott,James | Client Serving Contractor JS | 1/24/2023 | US Income Tax | Ventures prepare for bi-weekly meeting | 1.20 | $600.00 | $720.00 |
| Ash,Polly Westerberg | Senior Manager | 1/25/2023 | Fee/Employment Applications | Data collection and review for FTX Fee Application preparations | 1.70 | $650.00 | $1,105.00 |
| Hall,Emily Melissa | Senior | 1/25/2023 | US State and Local Tax | Add additional state and local tax requests to Robert Lee & Associates related to unclaimed property and sales and use tax. | 0.20 | $395.00 | $79.00 |
| Berman,Jake | Senior Manager | 1/25/2023 | US Income Tax | Analysis of current tax status for Ledger Holdings Inc. | 0.90 | $650.00 | $585.00 |
| Bailey,Doug | Partner/Principal | 1/25/2023 | Tax Advisory | Analyze general ledger and blockchain data to identify potentially taxable transactions involving cryptocurrencies | 1.40 | $825.00 | $1,155.00 |
| Scott,James | Client Serving Contractor JS | 1/25/2023 | US Income Tax | Call to discuss IRS examination notice for Ledger Holdings. EY Attendees: C. Ellenson, J. Scott and T. Shea | 0.50 | $600.00 | $300.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Ellenson,Cory | Senior Manager | 1/25/2023 | US Income Tax | Call to discuss IRS examination notice for Ledger Holdings. EY Attendees: C. Ellenson, J. Scott and T. Shea | 0.50 | $650.00 | $325.00 |
| Shea JR,Thomas M | Partner/Principal | 1/25/2023 | US Income Tax | Call to discuss IRS examination notice for Ledger Holdings. EY Attendees: C. Ellenson, J. Scott and T. Shea | 0.50 | $825.00 | $412.50 |
| Alfaro,Adriana | Staff | 1/25/2023 | Payroll Tax | Catalog notices for Employment Tax | 1.50 | $225.00 | $337.50 |
| Rodriguez,Lenny | Senior | 1/25/2023 | Non US Tax | Conference call to discuss next steps in transfer pricing analysis- including chapter 11 entity risk analysis strategy and user agreement discussions. Call participants D. Katsnelson, D. McComber, G. Di Stefano, A. Bost, O. Hall, and S. Canale. | 0.60 | $395.00 | $237.00 |
| Bost,Anne | Managing Director | 1/25/2023 | Transfer Pricing | Conference call to discuss next steps in transfer pricing analysis- including chapter 11 entity risk analysis strategy and user agreement discussions. Call participants D. Katsnelson, L. Rodriguez, D. McComber, G. Di Stefano, A. Bost, O. Hall, and S. Canale. | 0.60 | $775.00 | $465.00 |
| Canale,Steven P. | Senior | 1/25/2023 | Transfer Pricing | Conference call to discuss next steps in transfer pricing analysis- including chapter 11 entity risk analysis strategy and user agreement discussions. Call participants D. Katsnelson, L. Rodriguez, D. McComber, G. Di Stefano, A. Bost, O. Hall, and S. Canale. | 0.60 | $395.00 | $237.00 |
| Di Stefano,Giulia | Senior | 1/25/2023 | Transfer Pricing | Conference call to discuss next steps in transfer pricing analysis- including chapter 11 entity risk analysis strategy and user agreement discussions. Call participants D. Katsnelson, L. Rodriguez, D. McComber, G. Di Stefano, A. Bost, O. Hall, and S. Canale. | 0.60 | $395.00 | $237.00 |
| Katsnelson,David | Manager | 1/25/2023 | Transfer Pricing | Conference call to discuss next steps in transfer pricing analysis- including chapter 11 entity risk analysis strategy and user agreement discussions. Call participants D. Katsnelson, L. Rodriguez, D. McComber, G. Di Stefano, A. Bost, O. Hall, and S. Canale. | 0.60 | $525.00 | $315.00 |
| McComber,Donna | National Partner/Principal | 1/25/2023 | Transfer Pricing | Conference call to discuss next steps in transfer pricing analysis, including chapter 11 entity risk analysis strategy and user agreement discussion. Call participants D. Katsnelson; L. Rodriquez; D. McComber; G. Di Stefano; A. Bost; O. Hall; S. Canale. | 0.60 | $990.00 | $594.00 |
| Carver,Cody R. | Senior | 1/25/2023 | Payroll Tax | Discuss status of notices, calls to be made to states re: notices and status of account, IRS notices and IRS transcript requests. Daily update call with J De Vincenzo (EY), K Wrenn (EY), M Hamilton (EY), C Carver (EY) | 0.50 | $395.00 | $197.50 |
| DeVincenzo,Jennie | Managing Director | 1/25/2023 | Payroll Tax | Discuss status of notices, calls to be made to states re: notices and status of account, IRS notices and IRS transcript requests. Daily update call with J De Vincenzo (EY), K Wrenn (EY), M Hamilton (EY), C Carver (EY) | 0.50 | $775.00 | $387.50 |
| Hamilton,Mary Catherine | Senior | 1/25/2023 | Payroll Tax | Discuss status of notices, calls to be made to states re: notices and status of account, IRS notices and IRS transcript requests. Daily update call with J De Vincenzo (EY), K Wrenn (EY), M Hamilton (EY), C Carver (EY) | 0.50 | $395.00 | $197.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/25/2023 | Payroll Tax | Discuss status of notices, calls to be made to states re: notices and status of account, IRS notices and IRS transcript requests. Daily update call with J De Vincenzo (EY), K Wrenn (EY), M Hamilton (EY), C Carver (EY) | 0.50 | $525.00 | $262.50 |
| Nichol,T.J. | Senior Manager | 1/25/2023 | Information Reporting | Discussed one-off data quality issues with Tara Ferris, Audrey Richardson | 2.00 | $650.00 | $1,300.00 |
| Davis,Kathleen F. | Manager | 1/25/2023 | US State and Local Tax | Email communication with E. Hall by K. Davis regarding property tax request list for provider RLA. Re-send property tax request items to ensure part of the overall RLA request list for all groups. | 0.20 | $525.00 | $105.00 |
| Jayanthi,Lakshmi | Senior Manager | 1/25/2023 | US International Tax | Follow up related to divesture questions from a US tax perspective | 0.60 | $650.00 | $390.00 |
| Farrar,Anne | Partner/Principal | 1/25/2023 | Project Management Office Transition | FTX Bankruptcy/ Review governance & PMO deck for Kathy/Mary meeting | 1.30 | $825.00 | $1,072.50 |
| Santoro,David | Manager | 1/25/2023 | Information Reporting | Review and analyze FTX 1099 Vendor Data | 2.40 | $525.00 | $1,260.00 |
| Bailey,Doug | Partner/Principal | 1/25/2023 | Tax Advisory | Further evaluation of US international tax rules application to FTX Trading activities | 0.40 | $825.00 | $330.00 |
| Hall,Emily Melissa | Senior | 1/25/2023 | US State and Local Tax | Researched NOL limitations by state and SRLY rules | 1.70 | $395.00 | $671.50 |
| Hall,Emily Melissa | Senior | 1/25/2023 | US State and Local Tax | Internal call to walk through the entities, states, and filing methodologies from the 2021 gap analysis for purposes of creating a tax filing calendar for tax year 2022 filings. EY meeting attendees: E. Zheng, Y. Sun, E. Hall, and W. Stillman. | 0.30 | $395.00 | $118.50 |
| Stillman,Will | Staff | 1/25/2023 | US State and Local Tax | Internal call to walk through the entities, states, and filing methodologies from the 2021 gap analysis for purposes of creating a tax filing calendar for tax year 2022 filings. EY meeting attendees: E. Zheng, Y. Sun, E. Hall, and W. Stillman. | 0.30 | $225.00 | $67.50 |
| Sun,Yuchen | Senior | 1/25/2023 | US State and Local Tax | Internal call to walk through the entities, states, and filing methodologies from the 2021 gap analysis for purposes of creating a tax filing calendar for tax year 2022 filings. EY meeting attendees: E. Zheng, Y. Sun, E. Hall, and W. Stillman. | 0.30 | $395.00 | $118.50 |
| Zheng,Eva | Manager | 1/25/2023 | US State and Local Tax | Internal call to walk through the entities, states, and filing methodologies from the 2021 gap analysis for purposes of creating a tax filing calendar for tax year 2022 filings. EY meeting attendees: E. Zheng, Y. Sun, E. Hall, and W. Stillman. | 0.30 | $525.00 | $157.50 |
| Alfaro,Adriana | Staff | 1/25/2023 | US State and Local Tax | Internal call to walk through the notice tracking process. EY meeting attendees: K Wrenn, M Hamilton, E Steigler, A Alfaro. | 0.50 | $225.00 | $112.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/25/2023 | US State and Local Tax | Internal call to walk through the notice tracking process. EY meeting attendees: K Wrenn, M Hamilton, E Steigler, A Alfaro. | 0.50 | $525.00 | $262.50 |
| Hamilton,Mary Catherine | Senior | 1/25/2023 | US State and Local Tax | Internal call to walk through the notice tracking process. EY meeting attendees: K Wrenn, M Hamilton, E Steigler, A Alfaro. | 0.50 | $395.00 | $197.50 |
| Steigler,Ella | Senior | 1/25/2023 | US State and Local Tax | Internal call to walk through the notice tracking process. EY meeting attendees: K Wrenn, M Hamilton, E Steigler, A Alfaro. | 0.50 | $395.00 | $197.50 |
| Di Stefano,Giulia | Senior | 1/25/2023 | Non US Tax | Internal call with A. Bost (EY), D. McComber (EY), J. Flannery (EY), L. Rodriguez (EY), D. Katsnelson (EY), O. Hall (EY) and G. Di Stefano (EY) to discuss RLA request | 0.50 | $395.00 | $197.50 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Flannery,Jennifer | Manager | 1/25/2023 | Non US Tax | Internal call with A. Bost (EY), D. McComber (EY), J. Flannery (EY), L. Rodriguez (EY), D. Katsnelson (EY), O. Hall (EY) and G. Di Stefano (EY) to discuss RLA request | 0.50 | $525.00 | $262.50 |
| Bost,Anne | Managing Director | 1/25/2023 | Non US Tax | Internal call with A. Bost (EY), D. McComber (EY), J. Flannery (EY), L. Rodriguez (EY), D. Katsnelson (EY), O. Hall (EY) and G. Di Stefano (EY) to discuss RLA request | 0.50 | $775.00 | $387.50 |
| McComber,Donna | National Partner/Principal | 1/25/2023 | Non US Tax | Internal call with A. Bost (EY), D. McComber (EY), J. Flannery (EY), L. Rodriguez (EY), D. Katsnelson (EY), O. Hall (EY) and G. Di Stefano (EY) to discuss RLA request | 0.50 | $990.00 | $495.00 |
| Katsnelson,David | Manager | 1/25/2023 | Non US Tax | Internal call with A. Bost (EY), D. McComber (EY), J. Flannery (EY), L. Rodriguez (EY), D. Katsnelson (EY), O. Hall (EY) and G. Di Stefano (EY) to discuss RLA request | 0.50 | $525.00 | $262.50 |
| Rodriguez,Lenny | Senior | 1/25/2023 | Non US Tax | Internal call with A. Bost (EY), D. McComber (EY), J. Flannery (EY), L. Rodriguez (EY), D. Katsnelson (EY), O. Hall (EY) and G. Di Stefano (EY) to discuss RLA request | 0.50 | $395.00 | $197.50 |
| Hall,Olivia | Staff | 1/25/2023 | Non US Tax | Internal call with A. Bost (EY), D. McComber (EY), J. Flannery (EY), L. Rodriguez (EY), D. Katsnelson (EY), O. Hall (EY) and G. Di Stefano (EY) to discuss RLA request | 0.50 | $225.00 | $112.50 |
| Shea JR,Thomas M | Partner/Principal | 1/25/2023 | US Income Tax | Internal discussion with C. Tong to discuss PMO support workstream | 0.50 | $825.00 | $412.50 |
| Shea JR,Thomas M | Partner/Principal | 1/25/2023 | US Income Tax | Correspondence with EY controversy team, S&C, and client contact re: Ledger Holdings tax examination notice | 1.90 | $825.00 | $1,567.50 |
| Ellenson,Cory | Senior Manager | 1/25/2023 | IRS Audit Matters | IRS audit. Call with Tom, David from S&C and C. Ellenson (EY) | 0.50 | $650.00 | $325.00 |
| Scott,James | Client Serving Contractor JS | 1/25/2023 | US Income Tax | Ledger Holding background and tax profile | 1.60 | $600.00 | $960.00 |
| Scott,James | Client Serving Contractor JS | 1/25/2023 | US Income Tax | Assist in providing response to Ledger Holdings IRS document request. | 0.70 | $600.00 | $420.00 |
| Steigler,Ella | Senior | 1/25/2023 | US State and Local Tax | Log of FTX notices into internal tracker for resolution | 1.20 | $395.00 | $474.00 |
| MacLean,Corrie | Senior | 1/25/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 1.00 | $395.00 | $395.00 |
| Staromiejska,Kinga | Manager | 1/25/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 1.00 | $525.00 | $525.00 |
| Hammon,David Lane | Manager | 1/25/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 1.00 | $525.00 | $525.00 |
| Knoeller,Thomas J. | Partner/Principal | 1/25/2023 | Project Management Office Transition | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 1.00 | $825.00 | $825.00 |
| Hammon,David Lane | Manager | 1/25/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 1.00 | $525.00 | $525.00 |
| Knoeller,Thomas J. | Partner/Principal | 1/25/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 1.00 | $825.00 | $825.00 |
| MacLean,Corrie | Senior | 1/25/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 1.00 | $395.00 | $395.00 |
| Staromiejska,Kinga | Manager | 1/25/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 1.00 | $525.00 | $525.00 |
| Rumford,Neil | Partner/Principal | 1/25/2023 | Non US Tax | MVL ASSISTANCE - Call with N. Rumford, B. Richards, K. Hutchinson, and N. Bugden (EY) to prepare for management call on Zubr (Gibraltar) liquidation | 0.30 | $990.00 | $297.00 |
| Rumford,Neil | Partner/Principal | 1/25/2023 | Non US Tax | MVL ASSISTANCE - Review Zubr data sent by N Budgen; review info sent by EY US | 1.30 | $990.00 | $1,287.00 |
| Di Stefano,Giulia | Senior | 1/25/2023 | Transfer Pricing | Perform risk assessment analysis of the intercompany agreements | 3.50 | $395.00 | $1,382.50 |
| Tong,Chia-Hui | Senior Manager | 1/25/2023 | Project Management Office Transition | PMO team debrief and action plan | 1.30 | $650.00 | $845.00 |
| Ash,Polly Westerberg | Senior Manager | 1/25/2023 | Project Management Office Transition | Preparation for FTX executive update with K. Shultea and M. Cilia | 1.40 | $650.00 | $910.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/25/2023 | Payroll Tax | Research on FTX US payroll year-end reporting open questions, expensify and W9 vendor questions | 2.80 | $525.00 | $1,470.00 |
| Jayanthi,Lakshmi | Senior Manager | 1/25/2023 | US International Tax | Research of 482 as well as the overall Binance transaction | 2.60 | $650.00 | $1,690.00 |
| Guzman Chamorro,Itzel | Senior | 1/25/2023 | US International Tax | Research of case law regarding tax issues | 1.00 | $395.00 | $395.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Hall,Emily Melissa | Senior | 1/25/2023 | US State and Local Tax | Review and document West Realm Shires Services and Alameda's apportionment documentation uploaded by Robert Lee & Associates to determine what, if any, additional data EY can utilize from a gap analysis and 2022 filing perspective and whether any additional requests should be made. | 0.30 | $395.00 | $118.50 |
| Lowery,Kristie L | National Partner/Principal | 1/25/2023 | Payroll Tax | Review and evaluation of Bankruptcy Motion regarding pre petition payments and amounts for Kathy Schultea related to VEC notice received | 0.80 | $990.00 | $792.00 |
| Shea JR,Thomas M | Partner/Principal | 1/25/2023 | US Income Tax | Review and prepare response to Kroll Website Customer FAQ items from A&M team | 1.10 | $825.00 | $907.50 |
| Marlow,Joe | Senior | 1/25/2023 | Value Added Tax | Review if any new Indirect Tax related documents were available in the Virtual Data Room. | 0.10 | $395.00 | $39.50 |
| Steigler,Ella | Senior | 1/25/2023 | Payroll Tax | Review notice tracker and discuss next steps to clarify entries - K. Wrenn (EY), M. Hamilton (EY), E. Steigler (EY), A. Alfaro (EY) | 0.50 | $395.00 | $197.50 |
| Alfaro,Adriana | Staff | 1/25/2023 | Payroll Tax | Review notice tracker and discuss next steps to clarify entries - K. Wrenn (EY), M. Hamilton (EY), E. Steigler (EY), A. Alfaro (EY) | 0.50 | $225.00 | $112.50 |
| Hamilton,Mary Catherine | Senior | 1/25/2023 | Payroll Tax | Review notice tracker and discuss next steps to clarify entries - K. Wrenn (EY), M. Hamilton (EY), E. Steigler (EY), A. Alfaro (EY) | 0.50 | $395.00 | $197.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/25/2023 | Payroll Tax | Review notice tracker and discuss next steps to clarify entries - K. Wrenn (EY), M. Hamilton (EY), E. Steigler (EY), A. Alfaro (EY) | 0.50 | $525.00 | $262.50 |
| Bieganski,Walter | Client Serving Contractor WB | 1/25/2023 | US State and Local Tax | Review responses from RLA re tax data request | 0.40 | $200.00 | $80.00 |
| Ancona,Christopher | Senior | 1/25/2023 | Fee/Employment Applications | Continue to review the monthly application | 4.10 | $395.00 | $1,619.50 |
| Hammon,David Lane | Manager | 1/25/2023 | Non US Tax | Review/tracking of ACR and payroll contacts provided by regional leadership | 1.90 | $525.00 | $997.50 |
| Scott,James | Client Serving Contractor JS | 1/25/2023 | US Income Tax | RLA document request update and priority assignment | 0.90 | $600.00 | $540.00 |
| Richardson,Audrey Sarah | Manager | 1/25/2023 | Information Reporting | Data review of the 1099 reports from 2021 to determine how RLA performed the reporting in prior years. Then spent remainder of time to review WRSS transaction population to determine which items listed were outgoing payments rather than incoming bills | 2.10 | $525.00 | $1,102.50 |
| Jimenez,Joseph Robert | Senior Manager | 1/25/2023 | US State and Local Tax | State and Local Tax - Sales and Use tax review - Analysis pertaining to payable invoices provided to determine whether vendor properly charged sales tax or any use tax exposure in instances where the vendor did not charge sales tax. | 0.90 | $650.00 | $585.00 |
| Scott,James | Client Serving Contractor JS | 1/25/2023 | US State and Local Tax | State tax Phase I report | 0.80 | $600.00 | $480.00 |
| Stevens,Matthew Aaron | National Partner/Principal | 1/25/2023 | US International Tax | Call with Itzel re: potential treatment of loss on cryptocurrency as ordinary income | 0.40 | $990.00 | $396.00 |
| Hammon,David Lane | Manager | 1/25/2023 | Non US Tax | Update trackers based on additional services (e.g., bookkeeping and payroll) and other engagement updates to scope | 3.10 | $525.00 | $1,627.50 |
| Scott,James | Client Serving Contractor JS | 1/25/2023 | US Income Tax | Venture PFIC analysis | 0.40 | $600.00 | $240.00 |
| Johnson,Derrick Joseph | Staff | 1/25/2023 | US State and Local Tax | Work on updating the FTX taxing authorities service list with addresses from the Delaware district clerk of court website, to ensure that government agencies are noticed at the proper addresses. | 0.90 | $225.00 | $202.50 |
| McComber,Donna | National Partner/Principal | 1/26/2023 | Non US Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $990.00 | $495.00 |
| Jimenez,Joseph Robert | Senior Manager | 1/26/2023 | Non US Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $650.00 | $325.00 |
| Scott,James | Client Serving Contractor JS | 1/26/2023 | Non US Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $600.00 | $300.00 |
| Farrar,Anne | Partner/Principal | 1/26/2023 | Non US Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $825.00 | $412.50 |
| Lowery,Kristie L | National Partner/Principal | 1/26/2023 | Non US Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $990.00 | $495.00 |
| Lovelace,Lauren | Partner/Principal | 1/26/2023 | Non US Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $825.00 | $412.50 |
| Bailey,Doug | Partner/Principal | 1/26/2023 | Non US Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $825.00 | $412.50 |
| Bost,Anne | Managing Director | 1/26/2023 | Non US Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $775.00 | $387.50 |
| Cotopoulis,Alex | Managing Director | 1/26/2023 | Non US Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $775.00 | $387.50 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Gengler,Charlie | Partner/Principal | 1/26/2023 | Non US Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $825.00 | $412.50 |
| Jayanthi,Lakshmi | Senior Manager | 1/26/2023 | Non US Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $650.00 | $325.00 |
| Ferris,Tara | Partner/Principal | 1/26/2023 | Non US Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $825.00 | $412.50 |
| Madhok,Kishan | Senior Manager | 1/26/2023 | Non US Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $650.00 | $325.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/26/2023 | Non US Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $525.00 | $262.50 |
| Berman,Jake | Senior Manager | 1/26/2023 | Non US Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $650.00 | $325.00 |
| Nichol,T.J. | Senior Manager | 1/26/2023 | Non US Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $650.00 | $325.00 |
| Soderman,Kathy | Managing Director | 1/26/2023 | Non US Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $775.00 | $387.50 |
| Yencho,Jeremiah | Managing Director | 1/26/2023 | Non US Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $775.00 | $387.50 |
| MacLean,Corrie | Senior | 1/26/2023 | Non US Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $395.00 | $197.50 |
| Ancona,Christopher | Senior | 1/26/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $395.00 | $197.50 |
| Ash,Polly Westerberg | Senior Manager | 1/26/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $650.00 | $325.00 |
| Bieganski,Walter | Client Serving Contractor WB | 1/26/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $200.00 | $100.00 |
| Hall,Emily Melissa | Senior | 1/26/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $395.00 | $197.50 |
| Hammon,David Lane | Manager | 1/26/2023 | Non US Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $525.00 | $262.50 |
| Katsnelson,David | Manager | 1/26/2023 | Transfer Pricing | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $525.00 | $262.50 |
| Knoeller,Thomas J. | Partner/Principal | 1/26/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $825.00 | $412.50 |
| Musano,Matthew Albert | Senior Manager | 1/26/2023 | US State and Local Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $650.00 | $325.00 |
| Shea JR,Thomas M | Partner/Principal | 1/26/2023 | US Income Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $825.00 | $412.50 |
| Staromiejska,Kinga | Manager | 1/26/2023 | Non US Tax | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $525.00 | $262.50 |
| Ash,Polly Westerberg | Senior Manager | 1/26/2023 | Project Management Office Transition | 1/26/23 Tax Support Workstream - Executive Update with FTX C-Suite. Attendees: M. Cilia, K. Schultea, P. Ash, K. Lowery, J. Scott, J. Berman, T Shea (EY) | 0.80 | $650.00 | $520.00 |
| Lowery,Kristie L | National Partner/Principal | 1/26/2023 | US Income Tax | 1/26/23 Tax Support Workstream - Executive Update with FTX C-Suite. Attendees: M. Cilia, K. Schultea, P. Ash, K. Lowery, J. Scott, J. Berman, T Shea (EY) | 0.80 | $990.00 | $792.00 |
| Shea JR,Thomas M | Partner/Principal | 1/26/2023 | US Income Tax | 1/26/23 Tax Support Workstream - Executive Update with FTX C-Suite. Attendees: M. Cilia, K. Schultea, P. Ash, K. Lowery, J. Scott, J. Berman, T Shea (EY) | 0.80 | $825.00 | $660.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Scott,James | Client Serving Contractor JS | 1/26/2023 | US Income Tax | 1/26/23 Tax Support Workstream - Executive Update with FTX C-Suite. Attendees: M. Cilia, K. Schultea, P. Ash, K. Lowery, J. Scott, J. Berman, T Shea (EY) | 0.80 | $600.00 | $480.00 |
| Berman,Jake | Senior Manager | 1/26/2023 | US Income Tax | 1/26/23 Tax Support Workstream - Executive Update with FTX C-Suite. Attendees: M. Cilia, K. Schultea, P. Ash, K. Lowery, J. Scott, J. Berman, T Shea (EY) | 0.80 | $650.00 | $520.00 |
| McComber,Donna | National Partner/Principal | 1/26/2023 | Transfer Pricing | Analyze in company contracts and intercompany transaction flows | 1.60 | $990.00 | $1,584.00 |
| Scott,James | Client Serving Contractor JS | 1/26/2023 | US Income Tax | Binance transaction background documentation | 1.10 | $600.00 | $660.00 |
| DeVincenzo,Jennie | Managing Director | 1/26/2023 | Payroll Tax | Call with K. Lowery (EY), J. DeVincenzo (EY), K. Wrenn (EY) to discuss W2 preview questions and employee expense details | 0.50 | $775.00 | $387.50 |
| Lowery,Kristie L | National Partner/Principal | 1/26/2023 | Payroll Tax | Call with K. Lowery (EY), J. DeVincenzo (EY), K. Wrenn (EY) to discuss W2 preview questions and employee expense details | 0.50 | $990.00 | $495.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/26/2023 | Payroll Tax | Call with K. Lowery (EY), J. DeVincenzo (EY), K. Wrenn (EY) to discuss W2 preview questions and employee expense details | 0.50 | $525.00 | $262.50 |
| Alfaro,Adriana | Staff | 1/26/2023 | Payroll Tax | Catalog notices for Employment Tax | 0.40 | $225.00 | $90.00 |
| Katsnelson,David | Manager | 1/26/2023 | Transfer Pricing | Coordination of transfer pricing team for updates | 1.80 | $525.00 | $945.00 |
| Hall,Emily Melissa | Senior | 1/26/2023 | US State and Local Tax | Review and analyze specific income tax notices | 1.70 | $395.00 | $671.50 |
| Hammon,David Lane | Manager | 1/26/2023 | Non US Tax | Correspondence with leadership on various items concerning the foreign workstreams (on-call compliance, contracting, timeline, summary of action items) | 2.40 | $525.00 | $1,260.00 |
| Hammon,David Lane | Manager | 1/26/2023 | Non US Tax | Communications with payroll team concerning how best to leverage available headcount data to identify outstanding client contacts required for the knowledge transfer process | 0.70 | $525.00 | $367.50 |
| Hammon,David Lane | Manager | 1/26/2023 | Non US Tax | Correspondence with payroll team to clarify information concerning available headcount information | 1.30 | $525.00 | $682.50 |
| DeVincenzo,Jennie | Managing Director | 1/26/2023 | Payroll Tax | Discuss status of notices, calls to be made to states re: notices and status of account, IRS notices and IRS transcript requests. Daily update call with J De Vincenzo (EY), K Wrenn (EY), M Hamilton (EY), C Carver (EY) | 0.30 | $775.00 | $232.50 |
| Hamilton,Mary Catherine | Senior | 1/26/2023 | Payroll Tax | Discuss status of notices, calls to be made to states re: notices and status of account, IRS notices and IRS transcript requests. Daily update call with J De Vincenzo (EY), K Wrenn (EY), M Hamilton (EY), C Carver (EY) | 0.30 | $395.00 | $118.50 |
| Carver,Cody R. | Senior | 1/26/2023 | Payroll Tax | Discuss status of notices, calls to be made to states re: notices and status of account, IRS notices and IRS transcript requests. Daily update call with J De Vincenzo (EY), K Wrenn (EY), M Hamilton (EY), C Carver (EY) | 0.30 | $395.00 | $118.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/26/2023 | Payroll Tax | Discuss status of notices, calls to be made to states re: notices and status of account, IRS notices and IRS transcript requests. Daily update call with J De Vincenzo (EY), K Wrenn (EY), M Hamilton (EY), C Carver (EY) | 0.30 | $525.00 | $157.50 |
| Flannery,Jennifer | Manager | 1/26/2023 | Transfer Pricing | Draft the FTX strawman to illustrate existing intercompany transactions as well as transactions we should expect but haven't been able to confirm | 1.30 | $525.00 | $682.50 |
| Scott,James | Client Serving Contractor JS | 1/26/2023 | US Income Tax | EY Lead update call | 0.40 | $600.00 | $240.00 |
| Di Stefano,Giulia | Senior | 1/26/2023 | Transfer Pricing | Finalize risk analysis on the intercompany agreements | 2.60 | $395.00 | $1,027.00 |
| Jayanthi,Lakshmi | Senior Manager | 1/26/2023 | US International Tax | FTX - research of specific tax technical issues give client facts and circumstances | 0.40 | $650.00 | $260.00 |
| Jayanthi,Lakshmi | Senior Manager | 1/26/2023 | US International Tax | Follow-ups related to the PFIC discussion | 0.80 | $650.00 | $520.00 |
| MacLean,Corrie | Senior | 1/26/2023 | Non US Tax | Foreign office ACR and payroll contact | 0.40 | $395.00 | $158.00 |
| Santoro,David | Manager | 1/26/2023 | Information Reporting | Review and Analyze 1099 reporting data | 0.90 | $525.00 | $472.50 |
| Santoro,David | Manager | 1/26/2023 | Information Reporting | FTX 1099 MISC Reporting Discussion with TJ Nichol, L Loo, T Ferris, D Santoro (EY) | 1.00 | $525.00 | $525.00 |
| Nichol,T.J. | Senior Manager | 1/26/2023 | Information Reporting | FTX 1099 MISC Reporting Discussion with TJ Nichol, L Loo, T Ferris, D Santoro (EY) | 1.00 | $650.00 | $650.00 |
| Loo,Lydia | Senior | 1/26/2023 | Information Reporting | FTX 1099 MISC Reporting Discussion with TJ Nichol, L Loo, T Ferris, D Santoro (EY) | 1.00 | $395.00 | $395.00 |
| Ferris,Tara | Partner/Principal | 1/26/2023 | Information Reporting | FTX 1099 MISC Reporting Discussion with TJ Nichol, L Loo, T Ferris, D Santoro (EY) | 1.00 | $825.00 | $825.00 |
| Farrar,Anne | Partner/Principal | 1/26/2023 | Project Management Office Transition | Review governance & PMO deck | 0.70 | $825.00 | $577.50 |
| Farrar,Anne | Partner/Principal | 1/26/2023 | Project Management Office Transition | Discussion with T Shea (EY) on Switzerland payroll services scope and timing of deliverables. | 1.20 | $825.00 | $990.00 |
| Flannery,Jennifer | Manager | 1/26/2023 | Transfer Pricing | Review the files received to sort to the entity trial balances and create a P&L summary | 0.70 | $525.00 | $367.50 |
| Hammon,David Lane | Manager | 1/26/2023 | Non US Tax | Identification of EY local teams for payroll and bookkeeping (Correspondence with regional leads, review of responses and updating of contact list/tracker) | 1.90 | $525.00 | $997.50 |
| Hall,Emily Melissa | Senior | 1/26/2023 | US State and Local Tax | Internal call to discuss the status of the notice tracker with a specific focus on the corporate income tax and franchise tax notices and next steps. Meeting attendees: M. Musano, E. Zheng, E. Steigler, & E. Hall. | 0.40 | $395.00 | $158.00 |
| Musano,Matthew Albert | Senior Manager | 1/26/2023 | US State and Local Tax | Internal call to discuss the status of the notice tracker with a specific focus on the corporate income tax and franchise tax notices and next steps. Meeting attendees: M. Musano, E. Zheng, E. Steigler, & E. Hall. | 0.40 | $650.00 | $260.00 |
| Steigler,Ella | Senior | 1/26/2023 | US State and Local Tax | Internal call to discuss the status of the notice tracker with a specific focus on the corporate income tax and franchise tax notices and next steps. Meeting attendees: M. Musano, E. Zheng, E. Steigler, & E. Hall. | 0.40 | $395.00 | $158.00 |
| Zheng,Eva | Manager | 1/26/2023 | US State and Local Tax | Internal call to discuss the status of the notice tracker with a specific focus on the corporate income tax and franchise tax notices and next steps. Meeting attendees: M. Musano, E. Zheng, E. Steigler, & E. Hall. | 0.40 | $525.00 | $210.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Bost,Anne | Managing Director | 1/26/2023 | Transfer Pricing | Internal call with A Bost (EY) and Giulia Di Stefano (EY) on the status of the risk analysis | 0.50 | $775.00 | $387.50 |
| Di Stefano,Giulia | Senior | 1/26/2023 | Transfer Pricing | Internal call with A Bost (EY) and Giulia Di Stefano (EY) on the status of the risk analysis | 0.50 | $395.00 | $197.50 |
| Shea JR,Thomas M | Partner/Principal | 1/26/2023 | US Income Tax | Internal discussion with J. Berman, J. Scott, B. Mistler to discuss request list for RLA re: income tax compliance transition, lookback/diligence for prior year returns | 0.50 | $825.00 | $412.50 |
| Shea JR,Thomas M | Partner/Principal | 1/26/2023 | US Income Tax | Internal written correspondence re: Tax examination scope and approach with EY Controversy team, coordinating partner | 1.10 | $825.00 | $907.50 |
| Scott,James | Client Serving Contractor JS | 1/26/2023 | US Income Tax | Assist in providing response to Ledger Holdings IRS document request. | 0.40 | $600.00 | $240.00 |
| MacLean,Corrie | Senior | 1/26/2023 | Non US Tax | Meeting to discuss next steps regarding the foreign workstreams and engaging EY member firms. EY Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, A. Farrar, C. Tong, T. Shea | 0.50 | $395.00 | $197.50 |
| Staromiejska,Kinga | Manager | 1/26/2023 | Non US Tax | Meeting to discuss next steps regarding the foreign workstreams and engaging EY member firms. EY Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, A. Farrar, C. Tong, T. Shea | 0.50 | $525.00 | $262.50 |
| Hammon,David Lane | Manager | 1/26/2023 | Non US Tax | Meeting to discuss next steps regarding the foreign workstreams and engaging EY member firms. EY Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, A. Farrar, C. Tong, T. Shea | 0.50 | $525.00 | $262.50 |
| Knoeller,Thomas J. | Partner/Principal | 1/26/2023 | Project Management Office Transition | Meeting to discuss next steps regarding the foreign workstreams and engaging EY member firms. EY Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, A. Farrar, C. Tong, T. Shea | 0.50 | $825.00 | $412.50 |
| Shea JR,Thomas M | Partner/Principal | 1/26/2023 | US Income Tax | Meeting to discuss next steps regarding the foreign workstreams and engaging EY member firms. EY Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, A. Farrar, C. Tong, T. Shea | 0.50 | $825.00 | $412.50 |
| Farrar,Anne | Partner/Principal | 1/26/2023 | Non US Tax | Meeting to discuss next steps regarding the foreign workstreams and engaging EY member firms. EY Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, A. Farrar, C. Tong, T. Shea | 0.50 | $825.00 | $412.50 |
| Tong,Chia-Hui | Senior Manager | 1/26/2023 | Non US Tax | Meeting to discuss next steps regarding the foreign workstreams and engaging EY member firms. EY Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, A. Farrar, C. Tong, T. Shea | 0.50 | $650.00 | $325.00 |
| MacLean,Corrie | Senior | 1/26/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 1.00 | $395.00 | $395.00 |
| Staromiejska,Kinga | Manager | 1/26/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 1.00 | $525.00 | $525.00 |
| Hammon,David Lane | Manager | 1/26/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 1.00 | $525.00 | $525.00 |
| Knoeller,Thomas J. | Partner/Principal | 1/26/2023 | Project Management Office Transition | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 1.00 | $825.00 | $825.00 |
| Hammon,David Lane | Manager | 1/26/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 1.00 | $525.00 | $525.00 |
| Knoeller,Thomas J. | Partner/Principal | 1/26/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 1.00 | $825.00 | $825.00 |
| MacLean,Corrie | Senior | 1/26/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 1.00 | $395.00 | $395.00 |
| Staromiejska,Kinga | Manager | 1/26/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 1.00 | $525.00 | $525.00 |
| Richardson,Audrey Sarah | Manager | 1/26/2023 | Information Reporting | Meeting with team to confirm approach as updated transaction files missed some transactions necessary for reporting | 1.00 | $525.00 | $525.00 |
| Richardson,Audrey Sarah | Manager | 1/26/2023 | Information Reporting | Meeting with T. Nichols and A. Richardson (EY) to review prior year 1099 populations | 1.00 | $525.00 | $525.00 |
| Nichol,T.J. | Senior Manager | 1/26/2023 | Information Reporting | Meeting with T. Nichols and A. Richardson (EY) to review prior year 1099 populations | 1.00 | $650.00 | $650.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Richardson,Audrey Sarah | Manager | 1/26/2023 | Information Reporting | Perform data analysis by performing vlookups of data against list of in-scope transaction types to narrow 1099 reporting population | 1.60 | $525.00 | $840.00 |
| Shea JR,Thomas M | Partner/Principal | 1/26/2023 | US Income Tax | Preparation of agenda, including coordination with workstream leads, for Tax C-Suite Update | 1.00 | $825.00 | $825.00 |
| Rodriguez,Lenny | Senior | 1/26/2023 | Non US Tax | Prepare materiality section for each entity for functional profile. | 4.00 | $395.00 | $1,580.00 |
| Flagg,Nancy A. | Managing Director | 1/26/2023 | US State and Local Tax | Pull and review Wage Motion and Order from docket and provide to EY team reviewing and responding to employment tax notices for guidance on pre-petition issues. Articulate bankruptcy requirement included in all tax related motions and orders to full EY tax team assisting with corporate and employment tax notice reviews and resolutions to ensure proper bankruptcy protocols are followed. | 2.00 | $775.00 | $1,550.00 |
| Nichol,T.J. | Senior Manager | 1/26/2023 | Information Reporting | Remediate gaps identified in the 1099-MISC reporting templates provided by Nils Molina | 2.40 | $650.00 | $1,560.00 |
| DeVincenzo,Jennie | Managing Director | 1/26/2023 | Payroll Tax | Meeting to detailed review the bankruptcy wage motion documentation regarding acceptable payment of employment tax pre-petition liabilities and if penalty and interest applies. Attendees: K. Wrenn (attended for 25 minutes) and J. DeVincenzo | 0.80 | $775.00 | $620.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/26/2023 | Payroll Tax | Meeting to detailed review the bankruptcy wage motion documentation regarding acceptable payment of employment tax pre-petition liabilities and if penalty and interest applies. Attendees: K. Wrenn (attended for 25 minutes) and J. DeVincenzo | 0.80 | $525.00 | $420.00 |
| Marlow,Joe | Senior | 1/26/2023 | Value Added Tax | Review if any new Indirect Tax related documents were available in the Virtual Data Room. | 0.10 | $395.00 | $39.50 |
| Bieganski,Walter | Client Serving Contractor WB | 1/26/2023 | US State and Local Tax | Review meeting notes and hand outs for 1/24 meeting which N. Flagg and K. Gatt walked through the basics of bankruptcy proceedings for tax purposes. Topics Discuss include pre-petition v. post-petition treatment of tax liabilities, tax creditor notice process, and particular claims on file with the Bankruptcy Court for this case | 0.40 | $200.00 | $80.00 |
| Madhok,Kishan | Senior Manager | 1/26/2023 | Value Added Tax | Review of information in the data room, questionnaire and internal EY emails to confirm VAT approach for non-US countries | 0.30 | $650.00 | $195.00 |
| Berman,Jake | Senior Manager | 1/26/2023 | US Income Tax | Review of RLA requests and creation of additional requests for Friday meeting | 0.70 | $650.00 | $455.00 |
| Lowery,Kristie L | National Partner/Principal | 1/26/2023 | Payroll Tax | Review of Wage motion regarding pre petition payment of employment taxes and discussion with Nancy Flagg and summary to Karly Schultea | 0.90 | $990.00 | $891.00 |
| Ancona,Christopher | Senior | 1/26/2023 | Fee/Employment Applications | Review first monthly application | 2.50 | $395.00 | $987.50 |
| Ancona,Christopher | Senior | 1/26/2023 | Fee/Employment Applications | Continue to review and prepare exhibits for the first monthly fee application | 3.20 | $395.00 | $1,264.00 |
| Nichol,T.J. | Senior Manager | 1/26/2023 | Information Reporting | Review the 1099-MISC reporting templates provided by Nils Molina and identified gaps in required data attributes | 2.60 | $650.00 | $1,690.00 |
| Scott,James | Client Serving Contractor JS | 1/26/2023 | US Income Tax | RLA detail document request review and assignment | 0.50 | $600.00 | $300.00 |
| Jimenez,Joseph Robert | Senior Manager | 1/26/2023 | US State and Local Tax | State and Local Tax - Sales and Use tax review - Analysis pertaining to payable invoices provided to determine whether vendor properly charged sales tax or any use tax exposure in instances where the vendor did not charge sales tax. | 0.80 | $650.00 | $520.00 |
| Ancona,Christopher | Senior | 1/26/2023 | Project Management Office Transition | Summarize FTX EY Leads touchpoint meeting discussion, compile action items, follow-up items, and applicable parties. Circulate meeting notes to EY Leads. | 1.20 | $395.00 | $474.00 |
| Shea JR,Thomas M | Partner/Principal | 1/26/2023 | US Income Tax | Draft correspondence with EY Controversy team, M Cilia (FTX), and S&C re: power of attorney for Ledger Holdings tax examination | 1.40 | $825.00 | $1,155.00 |
| Shea JR,Thomas M | Partner/Principal | 1/27/2023 | Project Management Office Transition | Meeting with T. Shea (EY), C. Ancona (EY), A. Farrar (EY) to discuss FTX strategy | 0.50 | $825.00 | $412.50 |
| Farrar,Anne | Partner/Principal | 1/27/2023 | Project Management Office Transition | Meeting with T. Shea (EY), C. Ancona (EY), A. Farrar (EY) to discuss FTX strategy | 0.50 | $825.00 | $412.50 |
| Ancona,Christopher | Senior | 1/27/2023 | Project Management Office Transition | Meeting with T. Shea (EY), C. Ancona (EY), A. Farrar (EY) to discuss FTX strategy | 0.50 | $395.00 | $197.50 |
| Farrar,Anne | Partner/Principal | 1/27/2023 | US Income Tax | Internal discussion re: additional accounting/bookkeeping and payroll support workstreams. EY attendees: A. Farrar, C. Ancona and T. Shea | 0.50 | $825.00 | $412.50 |
| Ancona,Christopher | Senior | 1/27/2023 | US Income Tax | Internal discussion re: additional accounting/bookkeeping and payroll support workstreams. EY attendees: A. Farrar, C. Ancona and T. Shea | 0.50 | $395.00 | $197.50 |
| Shea JR,Thomas M | Partner/Principal | 1/27/2023 | US Income Tax | Internal discussion re: additional accounting/bookkeeping and payroll support workstreams. EY attendees: A. Farrar, C. Ancona and T. Shea | 0.50 | $825.00 | $412.50 |
| Farrar,Anne | Partner/Principal | 1/27/2023 | Project Management Office Transition | Call with A. Farrar (EY), C. Tong (EY), C. Ancona (EY) and P. Ash (EY) to level set on action items for on-site meetings including aligns on workstream calendars and deadlines | 0.50 | $825.00 | $412.50 |
| Tong,Chia-Hui | Senior Manager | 1/27/2023 | Project Management Office Transition | Call with A. Farrar (EY), C. Tong (EY), C. Ancona (EY) and P. Ash (EY) to level set on action items for on-site meetings including aligns on workstream calendars and deadlines | 0.50 | $650.00 | $325.00 |
| Ash,Polly Westerberg | Senior Manager | 1/27/2023 | Project Management Office Transition | Call with A. Farrar (EY), C. Tong (EY), C. Ancona (EY) and P. Ash (EY) to level set on action items for on-site meetings including aligns on workstream calendars and deadlines | 0.50 | $650.00 | $325.00 |
| Ancona,Christopher | Senior | 1/27/2023 | Project Management Office Transition | Call with A. Farrar (EY), C. Tong (EY), C. Ancona (EY) and P. Ash (EY) to level set on action items for on-site meetings including aligns on workstream calendars and deadlines | 0.50 | $395.00 | $197.50 |
| Ancona,Christopher | Senior | 1/27/2023 | Fee/Employment Applications | Review timesheet entries for monthly fee application process to ensure entries were recorded correctly in accordance with Bankruptcy court guidelines | 0.80 | $395.00 | $316.00 |
| Santoro,David | Manager | 1/27/2023 | Information Reporting | Analyze and scope 1099 data. | 0.90 | $525.00 | $472.50 |
| Zheng,Eva | Manager | 1/27/2023 | US State and Local Tax | Review the tax filing calendar tracker created by staff and have senior to work with staff to correct issues | 0.50 | $525.00 | $262.50 |
| Jimenez,Joseph Robert | Senior Manager | 1/27/2023 | US State and Local Tax | Call with M. Musano (EY) and J. Jimenez (EY) on possible sales and use tax and commercial rent tax exposure | 0.50 | $650.00 | $325.00 |
| Musano,Matthew Albert | Senior Manager | 1/27/2023 | US State and Local Tax | Call with M. Musano (EY) and J. Jimenez (EY) on possible sales and use tax and commercial rent tax exposure | 0.50 | $650.00 | $325.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Di Stefano,Giulia | Senior | 1/27/2023 | Transfer Pricing | Conclude risk analysis on the intercompany agreements and performed research on FTX's and affiliates users terms and conditions for purposes of risk allocation | 3.60 | $395.00 | $1,422.00 |
| Rule,Martin Daniel | Senior Manager | 1/27/2023 | Payroll Tax | Contact IRS request compliance check and copy of transcripts. | 0.60 | $650.00 | $390.00 |
| Hall,Emily Melissa | Senior | 1/27/2023 | US State and Local Tax | Corporate Notices Day 2 (continued): Summarize pressing notices or those with tax liability and sent out an email to the bankruptcy and tax team. | 0.70 | $395.00 | $276.50 |
| Hall,Emily Melissa | Senior | 1/27/2023 | US State and Local Tax | Corporate Notices Day 2: Review remaining notices with tax liability or notices that require immediate action and included updates in the tracker. | 1.30 | $395.00 | $513.50 |
| Hammon,David Lane | Manager | 1/27/2023 | Non US Tax | Correspondence with PMO team regarding status updates of the various foreign workstreams | 2.20 | $525.00 | $1,155.00 |
| Nichol,T.J. | Senior Manager | 1/27/2023 | Information Reporting | Determine next steps for identified gaps in required data | 3.30 | $650.00 | $2,145.00 |
| Nichol,T.J. | Senior Manager | 1/27/2023 | Information Reporting | Meeting with T. Nichol (EY) and A Richardson (EY) to review data and approach slides | 0.90 | $650.00 | $585.00 |
| Richardson,Audrey Sarah | Manager | 1/27/2023 | Information Reporting | Meeting with T. Nichol (EY) and A Richardson (EY) to review data and approach slides | 0.90 | $525.00 | $472.50 |
| Hammon,David Lane | Manager | 1/27/2023 | Non US Tax | Draft of workplan summarizing milestones/tasks needing to be completed to finish due diligence procedures | 1.40 | $525.00 | $735.00 |
| Simpson,Kirsten | National Partner/Principal | 1/27/2023 | Tax Advisory | Draft outline consideration structuring and potential alternatives and income tax implications, if any | 2.30 | $990.00 | $2,277.00 |
| Richardson,Audrey Sarah | Manager | 1/27/2023 | Information Reporting | Draft slide deck with newest approach, assumptions, and risks, based on the newest approach landed on with teampermed more data analysis to show examples of how we landed on our 1099 approach | 1.70 | $525.00 | $892.50 |
| Scott,James | Client Serving Contractor JS | 1/27/2023 | Fee/Employment Applications | Review fee application prior to filing | 0.70 | $600.00 | $420.00 |
| Jayanthi,Lakshmi | Senior Manager | 1/27/2023 | US International Tax | Follow-up related to the outstanding items were reviewing, including sending emails to internal teams to get status updates, setting up calls related to open items and reviewing the Box to determine if not documents were uploaded. | 1.60 | $650.00 | $1,040.00 |
| Hall,Olivia | Staff | 1/27/2023 | Transfer Pricing | Internal conference to discuss next steps in transfer pricing analysis, including discussion regarding possible borne risk amongst certain entities, identifying materially related to service providing companies and mapping transfer pricing policy. Call participates: D. Katsnelson (EY); L. Rodriquez (EY); D. McComber (EY); G. Di Stefano (EY); A. Bost (EY); O, Hall (EY)and S Canale (EY). | 0.50 | $225.00 | $112.50 |
| Bost,Anne | Managing Director | 1/27/2023 | Transfer Pricing | Internal conference to discuss next steps in transfer pricing analysis, including discussion regarding possible borne risk amongst certain entities, identifying materially related to service providing companies and mapping transfer pricing policy. Call participates: D. Katsnelson (EY); L. Rodriquez (EY); D. McComber (EY); G. Di Stefano (EY); A. Bost (EY); O, Hall (EY)and S Canale (EY). | 0.50 | $775.00 | $387.50 |
| Canale,Steven P. | Senior | 1/27/2023 | Transfer Pricing | Internal conference to discuss next steps in transfer pricing analysis, including discussion regarding possible borne risk amongst certain entities, identifying materially related to service providing companies and mapping transfer pricing policy. Call participates: D. Katsnelson (EY); L. Rodriquez (EY); D. McComber (EY); G. Di Stefano (EY); A. Bost (EY); O, Hall (EY)and S Canale (EY). | 0.50 | $395.00 | $197.50 |
| Di Stefano,Giulia | Senior | 1/27/2023 | Transfer Pricing | Internal conference to discuss next steps in transfer pricing analysis, including discussion regarding possible borne risk amongst certain entities, identifying materially related to service providing companies and mapping transfer pricing policy. Call participates: D. Katsnelson (EY); L. Rodriquez (EY); D. McComber (EY); G. Di Stefano (EY); A. Bost (EY); O, Hall (EY)and S Canale (EY). | 0.50 | $395.00 | $197.50 |
| Katsnelson,David | Manager | 1/27/2023 | Transfer Pricing | Internal conference to discuss next steps in transfer pricing analysis, including discussion regarding possible borne risk amongst certain entities, identifying materially related to service providing companies and mapping transfer pricing policy. Call participates: D. Katsnelson (EY); L. Rodriquez (EY); D. McComber (EY); G. Di Stefano (EY); A. Bost (EY); O, Hall (EY)and S Canale (EY). | 0.50 | $525.00 | $262.50 |
| McComber,Donna | National Partner/Principal | 1/27/2023 | Transfer Pricing | Internal conference to discuss next steps in transfer pricing analysis, including discussion regarding possible borne risk amongst certain entities, identifying materially related to service providing companies and mapping transfer pricing policy. Call participates: D. Katsnelson (EY); L. Rodriquez (EY); D. McComber (EY); G. Di Stefano (EY); A. Bost (EY); O, Hall (EY) and S Canale (EY). | 0.50 | $990.00 | $495.00 |
| Rodriguez,Lenny | Senior | 1/27/2023 | Non US Tax | Internal conference to discuss next steps in transfer pricing analysis, including discussion regarding possible borne risk amongst certain entities, identifying materially related to service providing companies and mapping transfer pricing policy. Call participates: D. Katsnelson (EY); L. Rodriquez (EY); D. McComber (EY); G. Di Stefano (EY); A. Bost (EY); O, Hall (EY)and S Canale (EY). | 0.50 | $395.00 | $197.50 |
| Scott,James | Client Serving Contractor JS | 1/27/2023 | US Income Tax | Assist in responding to  IRS document request for West Realm Shires Services, Alameda Research Holdings, Paper Bird, North Dimension | 0.60 | $600.00 | $360.00 |
| MacLean,Corrie | Senior | 1/27/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 1.00 | $395.00 | $395.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Staromiejska,Kinga | Manager | 1/27/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 1.00 | $525.00 | $525.00 |
| Hammon,David Lane | Manager | 1/27/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 1.00 | $525.00 | $525.00 |
| Knoeller,Thomas J. | Partner/Principal | 1/27/2023 | Project Management Office Transition | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 1.00 | $825.00 | $825.00 |
| Staromiejska,Kinga | Manager | 1/27/2023 | Non US Tax | Meeting to update the PMO team on the status of various items concerning the foreign workstreams. EY Attendees: D. Hammon, K. Staromiejska, A. Farrar, T. Knoeller, C. Tong, C. MacLean | 0.50 | $525.00 | $262.50 |
| Staromiejska,Kinga | Manager | 1/27/2023 | Non US Tax | Meeting to update the PMO team on the status of various items concerning the foreign workstreams. EY Attendees: D. Hammon, K. Staromiejska, A. Farrar, T. Knoeller, C. Tong, C. MacLean | 0.50 | $525.00 | $262.50 |
| MacLean,Corrie | Senior | 1/27/2023 | Non US Tax | Meeting to update the PMO team on the status of various items concerning the foreign workstreams. EY Attendees: D. Hammon, K. Staromiejska, A. Farrar, T. Knoeller, C. Tong, C. MacLean | 0.50 | $395.00 | $197.50 |
| Hammon,David Lane | Manager | 1/27/2023 | Non US Tax | Meeting to update the PMO team on the status of various items concerning the foreign workstreams. EY Attendees: D. Hammon, K. Staromiejska, A. Farrar, T. Knoeller, C. Tong, C. MacLean | 0.50 | $525.00 | $262.50 |
| Knoeller,Thomas J. | Partner/Principal | 1/27/2023 | Non US Tax | Meeting to update the PMO team on the status of various items concerning the foreign workstreams. EY Attendees: D. Hammon, K. Staromiejska, A. Farrar, T. Knoeller, C. Tong, C. MacLean | 0.50 | $825.00 | $412.50 |
| Farrar,Anne | Partner/Principal | 1/27/2023 | Non US Tax | Meeting to update the PMO team on the status of various items concerning the foreign workstreams. EY Attendees: D. Hammon, K. Staromiejska, A. Farrar, T. Knoeller, C. Tong, C. MacLean | 0.50 | $825.00 | $412.50 |
| Tong,Chia-Hui | Senior Manager | 1/27/2023 | Non US Tax | Meeting to update the PMO team on the status of various items concerning the foreign workstreams. EY Attendees: D. Hammon, K. Staromiejska, A. Farrar, T. Knoeller, C. Tong, C. MacLean | 0.50 | $650.00 | $325.00 |
| Lowery,Kristie L | National Partner/Principal | 1/27/2023 | Payroll Tax | Meeting with K Lowery (EY) and K Wrenn (EY) to discuss 2023 and prior periods US and global employment tax service items. | 1.60 | $990.00 | $1,584.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/27/2023 | Payroll Tax | Meeting with K Lowery (EY) and K Wrenn (EY) to discuss 2023 and prior periods US and global employment tax service items. | 1.60 | $525.00 | $840.00 |
| Nichol,T.J. | Senior Manager | 1/27/2023 | Information Reporting | Meeting with T. Nichol (EY) and A. Richardson (EY) to review the new accounts payable report pulled from quick book | 1.00 | $650.00 | $650.00 |
| Richardson,Audrey Sarah | Manager | 1/27/2023 | Information Reporting | Meeting with T. Nichol (EY) and A. Richardson (EY) to review the new accounts payable report pulled from quick book | 1.00 | $525.00 | $525.00 |
| Nichol,T.J. | Senior Manager | 1/27/2023 | Information Reporting | Perform additional analysis on the 1099-MISC reporting data provided by Nils | 2.40 | $650.00 | $1,560.00 |
| Scott,James | Client Serving Contractor JS | 1/27/2023 | US Income Tax | PMO slide review | 0.40 | $600.00 | $240.00 |
| Berman,Jake | Senior Manager | 1/27/2023 | US Income Tax | Prepare for and discussion with RLA with R Lee, M Hernandez, T Ferris, TJ Nichols, B Mistler, T Shea | 1.10 | $650.00 | $715.00 |
| MacLean,Corrie | Senior | 1/27/2023 | Non US Tax | Prepare PSM, foreign office ACR and payroll contact | 0.70 | $395.00 | $276.50 |
| Bost,Anne | Managing Director | 1/27/2023 | Transfer Pricing | Research FTX trading system line of credit | 0.30 | $775.00 | $232.50 |
| Bost,Anne | Managing Director | 1/27/2023 | Transfer Pricing | Research and review articles on allocation of payments in bankruptcy cases | 2.40 | $775.00 | $1,860.00 |
| Bailey,Doug | Partner/Principal | 1/27/2023 | Tax Advisory | Research details concerning FTX Trading's insurance fund and backstop liquidity provider program to determine if taxable income was understated | 2.30 | $825.00 | $1,897.50 |
| Marlow,Joe | Senior | 1/27/2023 | Value Added Tax | Review if any new Indirect Tax related documents were available in the Virtual Data Room. | 0.10 | $395.00 | $39.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/27/2023 | Payroll Tax | Review of global payroll ad hoc requests from Switzerland, Gilbaralter and Germany, coordination with global payroll operate team | 1.30 | $525.00 | $682.50 |
| Marlow,Joe | Senior | 1/27/2023 | Value Added Tax | Review of historic files uploaded | 0.70 | $395.00 | $276.50 |
| Tong,Chia-Hui | Senior Manager | 1/27/2023 | Project Management Office Transition | Review PMO action items with engagement team | 1.20 | $650.00 | $780.00 |
| Scott,James | Client Serving Contractor JS | 1/27/2023 | US Income Tax | RLA documentation gap next steps | 0.60 | $600.00 | $360.00 |
| Hammon,David Lane | Manager | 1/27/2023 | Non US Tax | Schedule meetings concerning Germany and Switzerland bookkeeping and payroll urgent assistance (identification of EY local teams, getting local teams up to speed, Correspondence) | 3.20 | $525.00 | $1,680.00 |
| Jimenez,Joseph Robert | Senior Manager | 1/27/2023 | US State and Local Tax | Scope analysis - E-mail Correspondence summarizing additional scope of services that may be required for drafted statement of work. | 0.40 | $650.00 | $260.00 |
| Carver,Cody R. | Senior | 1/27/2023 | Payroll Tax | Status update of IRS notices and IRS transcript requests | 0.30 | $395.00 | $118.50 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Mistler,Brian M | Manager | 1/27/2023 | US Income Tax | Tax Team Leads call with S&C, A&M to discuss status and issues relevant to FTX tax workstreams being performed by each firm. Attendees: J. Berman (EY), J. Scott (EY), C. Howe (A&M), D. Hariton (S&C), B. Mistler (EY), T. Shea (EY) | 0.50 | $525.00 | $262.50 |
| Scott,James | Client Serving Contractor JS | 1/27/2023 | US Income Tax | Tax Team Leads call with S&C, A&M to discuss status and issues relevant to FTX tax workstreams being performed by each firm. Attendees: J. Berman (EY), J. Scott (EY), C. Howe (A&M), D. Hariton (S&C), B. Mistler (EY), T. Shea (EY) | 0.50 | $600.00 | $300.00 |
| Berman,Jake | Senior Manager | 1/27/2023 | US Income Tax | Tax Team Leads call with S&C, A&M to discuss status and issues relevant to FTX tax workstreams being performed by each firm. Attendees: J. Berman (EY), J. Scott (EY), C. Howe (A&M), D. Hariton (S&C), B. Mistler (EY), T. Shea (EY) | 0.50 | $650.00 | $325.00 |
| Shea JR,Thomas M | Partner/Principal | 1/27/2023 | US Income Tax | Tax Team Leads call with S&C, A&M to discuss status and issues relevant to FTX tax workstreams being performed by each firm. Attendees: J. Berman (EY), J. Scott (EY), C. Howe (A&M), D. Hariton (S&C), B. Mistler (EY), T. Shea (EY) | 0.50 | $825.00 | $412.50 |
| Hall,Emily Melissa | Senior | 1/27/2023 | US State and Local Tax | Update workstream tracker for state and local tax purposes and added additional tasks. | 0.20 | $395.00 | $79.00 |
| Shea JR,Thomas M | Partner/Principal | 1/27/2023 | US Income Tax | Draft correspondence between S&C and EY Controversy team regarding Ledger Holdings tax examination | 1.00 | $825.00 | $825.00 |
| Shea JR,Thomas M | Partner/Principal | 1/27/2023 | US Income Tax | Prepare correspondence with S&C and relevant EY team leads re: additional tax examination notices for certain other entities | 1.10 | $825.00 | $907.50 |
| Ash,Polly Westerberg | Senior Manager | 1/27/2023 | Fee/Employment Applications | Draft initial December fee application for review by U.S. Bankruptcy courts | 1.20 | $650.00 | $780.00 |
| Ancona,Christopher | Senior | 1/29/2023 | Fee/Employment Applications | Review the Monthly Fee Application | 1.80 | $395.00 | $711.00 |
| Berman,Jake | Senior Manager | 1/29/2023 | US Income Tax | Work on federal tax summaries for Ledger Holdings Inc and other federal FTX entities | 0.40 | $650.00 | $260.00 |
| Flagg,Nancy A. | Managing Director | 1/29/2023 | US State and Local Tax | Reply to EY J. Scott on pre-petition income tax definition and classification for notice review | 1.10 | $775.00 | $852.50 |
| Hammon,David Lane | Manager | 1/29/2023 | Non US Tax | Coordination of EY teams schedules to have a call with FTX Asia team to discuss urgent assistance in Singapore and Japan | 0.70 | $525.00 | $367.50 |
| Rumford,Neil | Partner/Principal | 1/29/2023 | Non US Tax | MVL ASSISTANCE - Consideration of next steps (position re regulator, Co House up to date, poss redundancy, MVL Q | 1.00 | $990.00 | $990.00 |
| Rumford,Neil | Partner/Principal | 1/29/2023 | Non US Tax | MVL ASSISTANCE - Review information emailed by Olga Okuneva on 1/27/23 | 0.50 | $990.00 | $495.00 |
| Richardson,Audrey Sarah | Manager | 1/29/2023 | Information Reporting | Review quickbooks transaction data in order to determine what assumptions needed to be made for 1099 reporting. Document assumptions and organize data. | 1.70 | $525.00 | $892.50 |
| Ellenson,Cory | Senior Manager | 1/30/2023 | IRS Audit Matters | IRS audit. Call with Tom, David from S&C and C. Ellenson (EY) | 0.50 | $650.00 | $325.00 |
| Alfaro,Adriana | Staff | 1/30/2023 | Payroll Tax | Catalog notices for Employment Tax | 1.30 | $225.00 | $292.50 |
| Ancona,Christopher | Senior | 1/30/2023 | Project Management Office Transition | Follow up on Project Management Office action items including correspondence with workstream leads and updating the Project Management Office status tracker | 0.50 | $395.00 | $197.50 |
| Ancona,Christopher | Senior | 1/30/2023 | Fee/Employment Applications | Meeting with C. Tong (EY) and C. Ancona (EY) to discuss monthly fee application | 0.50 | $395.00 | $197.50 |
| Tong,Chia-Hui | Senior Manager | 1/30/2023 | Fee/Employment Applications | Meeting with C. Tong (EY) and C. Ancona (EY) to discuss monthly fee application | 0.50 | $650.00 | $325.00 |
| Ancona,Christopher | Senior | 1/30/2023 | Fee/Employment Applications | Review Monthly Fee Application | 0.60 | $395.00 | $237.00 |
| Nichol,T.J. | Senior Manager | 1/30/2023 | Information Reporting | 1099-NEC data analysis for Ledger entities | 3.70 | $650.00 | $2,405.00 |
| Di Stefano,Giulia | Senior | 1/30/2023 | Transfer Pricing | Analyze FTX Japan email for assistance in TP planning | 0.40 | $395.00 | $158.00 |
| Ellenson,Cory | Senior Manager | 1/30/2023 | US Income Tax | Call with D Hariton (S&C), C Ellenson (EY) and T Shea (EY) to discuss IRS Examination approach, cadence, support model | 1.00 | $650.00 | $650.00 |
| Shea JR,Thomas M | Partner/Principal | 1/30/2023 | US Income Tax | Call with D Hariton (S&C), C Ellenson (EY) and T Shea (EY) to discuss IRS Examination approach, cadence, support model | 1.00 | $825.00 | $825.00 |
| Lowery,Kristie L | National Partner/Principal | 1/30/2023 | Payroll Tax | Call with K Lowery (EY), K Soderman (EY), J Yencho (EY), J DeVincenzo (EY) and K Wrenn (EY) to discuss global payroll operation questions for FTX and transition of ad hoc request for Switzerland, Germany and Gibraltar. | 0.40 | $990.00 | $396.00 |
| DeVincenzo,Jennie | Managing Director | 1/30/2023 | Payroll Tax | Call with K Lowery (EY), K Soderman (EY), J Yencho (EY), J DeVincenzo (EY) and K Wrenn (EY) to discuss global payroll operation questions for FTX and transition of ad hoc request for Switzerland, Germany and Gibraltar. | 0.40 | $775.00 | $310.00 |
| Soderman,Kathy | Managing Director | 1/30/2023 | Payroll Tax | Call with K Lowery (EY), K Soderman (EY), J Yencho (EY), J DeVincenzo (EY) and K Wrenn (EY) to discuss global payroll operation questions for FTX and transition of ad hoc request for Switzerland, Germany and Gibraltar. | 0.40 | $775.00 | $310.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/30/2023 | Payroll Tax | Call with K Lowery (EY), K Soderman (EY), J Yencho (EY), J DeVincenzo (EY) and K Wrenn (EY) to discuss global payroll operation questions for FTX and transition of ad hoc request for Switzerland, Germany and Gibraltar. | 0.40 | $525.00 | $210.00 |
| Yencho,Jeremiah | Managing Director | 1/30/2023 | Payroll Tax | Call with K Lowery (EY), K Soderman (EY), J Yencho (EY), J DeVincenzo (EY) and K Wrenn (EY) to discuss global payroll operation questions for FTX and transition of ad hoc request for Switzerland, Germany and Gibraltar. | 0.40 | $775.00 | $310.00 |
| Hammon,David Lane | Manager | 1/30/2023 | Non US Tax | Correspondence regarding on-call compliance services (Gibraltar, Germany, Japan, Singapore) | 2.50 | $525.00 | $1,312.50 |
| Hammon,David Lane | Manager | 1/30/2023 | Non US Tax | Correspondence with leadership on communication to local teams regarding engagement updates (contracting, scope, next steps) | 2.90 | $525.00 | $1,522.50 |
| Bailey,Doug | Partner/Principal | 1/30/2023 | Tax Advisory | Discuss Indian and Singapore tax considerations associated with the potential sale of FTX Japan KK with R. Nichols (EY), C. Gala (EY), L. Lovelace (EY), D. Bailey (EY), L. Jayanthi (EY) | 0.50 | $825.00 | $412.50 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Gala,Chintan | Senior Manager | 1/30/2023 | Tax Advisory | Discuss Indian and Singapore tax considerations associated with the potential sale of FTX Japan KK with R. Nichols (EY), C. Gala (EY), L. Lovelace (EY), D. Bailey (EY), L. Jayanthi (EY) | 0.50 | $650.00 | $325.00 |
| Lovelace,Lauren | Partner/Principal | 1/30/2023 | Tax Advisory | Discuss Indian and Singapore tax considerations associated with the potential sale of FTX Japan KK with R. Nichols (EY), C. Gala (EY), L. Lovelace (EY), D. Bailey (EY), L. Jayanthi (EY) | 0.50 | $825.00 | $412.50 |
| Jayanthi,Lakshmi | Senior Manager | 1/30/2023 | Tax Advisory | Discuss Indian and Singapore tax considerations associated with the potential sale of FTX Japan KK with R. Nichols (EY), C. Gala (EY), L. Lovelace (EY), D. Bailey (EY), L. Jayanthi (EY) | 0.50 | $650.00 | $325.00 |
| Nicholas,Russell Kenneth | Senior Manager | 1/30/2023 | Tax Advisory | Discuss Indian and Singapore tax considerations associated with the potential sale of FTX Japan KK with R. Nichols (EY), C. Gala (EY), L. Lovelace (EY), D. Bailey (EY), L. Jayanthi (EY) | 0.50 | $650.00 | $325.00 |
| Raulli,Lindsay Elizabeth | Senior Manager | 1/30/2023 | Tax Advisory | Discussion on potential PFIC filings required based on minority investments made by FTX with L. Lovelace (EY), D. Bailey (EY), L. Raulli (EY), D. Hariton (S&C), A. Ulyanenko (A&M), A. Kritzman (A&M) and L. Jayanthi (EY) | 0.50 | $650.00 | $325.00 |
| Lovelace,Lauren | Partner/Principal | 1/30/2023 | Tax Advisory | Discussion on potential PFIC filings required based on minority investments made by FTX with L. Lovelace (EY), D. Bailey (EY), L. Raulli (EY), D. Hariton (S&C), A. Ulyanenko (A&M), A. Kritzman (A&M) and L. Jayanthi (EY) | 0.50 | $825.00 | $412.50 |
| Bailey,Doug | Partner/Principal | 1/30/2023 | Tax Advisory | Discussion on potential PFIC filings required based on minority investments made by FTX with L. Lovelace (EY), D. Bailey (EY), L. Raulli (EY), D. Hariton (S&C), A. Ulyanenko (A&M), A. Kritzman (A&M) and L. Jayanthi (EY) | 0.50 | $825.00 | $412.50 |
| Jayanthi,Lakshmi | Senior Manager | 1/30/2023 | Tax Advisory | Discussion on potential PFIC filings required based on minority investments made by FTX with L. Lovelace (EY), D. Bailey (EY), L. Raulli (EY), D. Hariton (S&C), A. Ulyanenko (A&M), A. Kritzman (A&M) and L. Jayanthi (EY) | 0.50 | $650.00 | $325.00 |
| Bailey,Doug | Partner/Principal | 1/30/2023 | Tax Advisory | Discussion on tax treatment of the divestures/potential sale of non-US FTX entities as well as ownership of Robinhood shares with L. Lovelace, D. Bailey, L. Raulli, L. Jayanthi (All EY) | 1.00 | $825.00 | $825.00 |
| Jayanthi,Lakshmi | Senior Manager | 1/30/2023 | Tax Advisory | Discussion on tax treatment of the divestures/potential sale of non-US FTX entities as well as ownership of Robinhood shares with L. Lovelace, D. Bailey, L. Raulli, L. Jayanthi (All EY) | 1.00 | $650.00 | $650.00 |
| Simpson,Kirsten | National Partner/Principal | 1/30/2023 | Tax Advisory | Draft outline analyzing past FTX reorganizations. | 3.30 | $990.00 | $3,267.00 |
| Musano,Matthew Albert | Senior Manager | 1/30/2023 | US State and Local Tax | Draft response to Sullivan and Cromwell's business license request and including scoping language and EY / non-EY fees in the response | 2.70 | $650.00 | $1,755.00 |
| Hammon,David Lane | Manager | 1/30/2023 | Non US Tax | Draft workplan to summarize milestones/tasks needing to be completed in order to finish the due diligence procedures | 1.10 | $525.00 | $577.50 |
| Flagg,Nancy A. | Managing Director | 1/30/2023 | US State and Local Tax | EY internal call to address general questions about bankruptcy notice and actions to take when dealing with them. Attendees: D. Johnson, J. Scott, T. Shea, N. Flagg, K. Gatt (All EY) | 0.30 | $775.00 | $232.50 |
| Gatt,Katie | Senior Manager | 1/30/2023 | US State and Local Tax | EY internal call to address general questions about bankruptcy notice and actions to take when dealing with them. Attendees: D. Johnson, J. Scott, T. Shea, N. Flagg, K. Gatt (All EY) | 0.30 | $650.00 | $195.00 |
| Johnson,Derrick Joseph | Staff | 1/30/2023 | US State and Local Tax | EY internal call to address general questions about bankruptcy notice and actions to take when dealing with them. Attendees: D. Johnson, J. Scott, T. Shea, N. Flagg, K. Gatt (All EY) | 0.30 | $225.00 | $67.50 |
| Scott,James | Client Serving Contractor JS | 1/30/2023 | US Income Tax | EY internal call to address general questions about bankruptcy notice and actions to take when dealing with them. Attendees: D. Johnson, J. Scott, T. Shea, N. Flagg, K. Gatt (All EY) | 0.30 | $600.00 | $180.00 |
| Scott,James | Client Serving Contractor JS | 1/30/2023 | US Income Tax | Federal tax technical analysis | 1.20 | $600.00 | $720.00 |
| Raulli,Lindsay Elizabeth | Senior Manager | 1/30/2023 | US International Tax | FTX - Divestures & PFIC | 1.50 | $650.00 | $975.00 |
| Santoro,David | Manager | 1/30/2023 | Information Reporting | Review and analyze 1099 vendor data for FTX | 0.70 | $525.00 | $367.50 |
| Toi,Sarah Massey | Partner/Principal | 1/30/2023 | US State and Local Tax | Internal call to discuss the unclaimed property notices, procedures for responding to notices and payments, and unclaimed property considerations as related to bankruptcy proceedings. EY Meeting attendees: M. Musano, N. Flagg, S. Toi, and E. Hall | 0.50 | $825.00 | $412.50 |
| Flagg,Nancy A. | Managing Director | 1/30/2023 | US State and Local Tax | Internal call to discuss the unclaimed property notices, procedures for responding to notices and payments, and unclaimed property considerations as related to bankruptcy proceedings. EY Meeting attendees: M. Musano, N. Flagg, S. Toi, and E. Hall | 0.50 | $775.00 | $387.50 |
| Hall,Emily Melissa | Senior | 1/30/2023 | US State and Local Tax | Internal call to discuss the unclaimed property notices, procedures for responding to notices and payments, and unclaimed property considerations as related to bankruptcy proceedings. EY Meeting attendees: M. Musano, N. Flagg, S. Toi, and E. Hall | 0.50 | $395.00 | $197.50 |
| Musano,Matthew Albert | Senior Manager | 1/30/2023 | US State and Local Tax | Internal call to discuss the unclaimed property notices, procedures for responding to notices and payments, and unclaimed property considerations as related to bankruptcy proceedings. EY Meeting attendees: M. Musano, N. Flagg, S. Toi, and E. Hall | 0.50 | $650.00 | $325.00 |
| Soderman,Kathy | Managing Director | 1/30/2023 | US Income Tax | Internal discussion re: global payroll services support workstream. Attendees: K. Soderman (EY), E. Hachmer, S. Sullivan, J. Yencho (EY), T. Shea (EY) | 0.50 | $775.00 | $387.50 |
| Yencho,Jeremiah | Managing Director | 1/30/2023 | US Income Tax | Internal discussion re: global payroll services support workstream. Attendees: K. Soderman (EY), E. Hachmer, S. Sullivan, J. Yencho (EY), T. Shea (EY) | 0.50 | $775.00 | $387.50 |
| Shea JR,Thomas M | Partner/Principal | 1/30/2023 | US Income Tax | Internal discussion re: global payroll services support workstream. Attendees: K. Soderman (EY), E. Hachmer, S. Sullivan, J. Yencho (EY), T. Shea (EY) | 0.50 | $825.00 | $412.50 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Scott,James | Client Serving Contractor JS | 1/30/2023 | US Income Tax | Internal discussion regarding income tax notice support function. EY Attendees: N. Flagg, J. Scott, K. Gatt, D. Johnson, T. Shea | 0.50 | $600.00 | $300.00 |
| Flagg,Nancy A. | Managing Director | 1/30/2023 | US Income Tax | Internal discussion regarding income tax notice support function. EY Attendees: N. Flagg, J. Scott, K. Gatt, D. Johnson, T. Shea | 0.50 | $775.00 | $387.50 |
| Gatt,Katie | Senior Manager | 1/30/2023 | US Income Tax | Internal discussion regarding income tax notice support function. EY Attendees: N. Flagg, J. Scott, K. Gatt, D. Johnson, T. Shea | 0.50 | $650.00 | $325.00 |
| Johnson,Derrick Joseph | Staff | 1/30/2023 | US Income Tax | Internal discussion regarding income tax notice support function. EY Attendees: N. Flagg, J. Scott, K. Gatt, D. Johnson, T. Shea | 0.50 | $225.00 | $112.50 |
| Shea JR,Thomas M | Partner/Principal | 1/30/2023 | US Income Tax | Internal discussion regarding income tax notice support function. EY Attendees: N. Flagg, J. Scott, K. Gatt, D. Johnson, T. Shea | 0.50 | $825.00 | $412.50 |
| Shea JR,Thomas M | Partner/Principal | 1/30/2023 | US Income Tax | Internal discussion with Steve Beattie and T. Shea (EY) regarding tax, liquidation supporting workstreams | 0.50 | $825.00 | $412.50 |
| Scott,James | Client Serving Contractor JS | 1/30/2023 | US Income Tax | Assist in identifying contacts for data relating to IRS document requests | 0.70 | $600.00 | $420.00 |
| Scott,James | Client Serving Contractor JS | 1/30/2023 | US State and Local Tax | License scope lender | 0.80 | $600.00 | $480.00 |
| Steigler,Ella | Senior | 1/30/2023 | US State and Local Tax | Log FTX notices onto internal tracker for determining next steps to resolution | 1.40 | $395.00 | $553.00 |
| Karan,Anna Suncheuri | Staff | 1/30/2023 | Transfer Pricing | Review files to find trial balance to create summary file | 1.00 | $225.00 | $225.00 |
| Santoro,David | Manager | 1/30/2023 | Payroll Tax | Meeting on 1099 workstream connect to discuss current status and data analysis with TJ Nichols (EY), D Santoro (EY), L Loo (EY), K Wrenn (EY) and A Richardson (EY) | 0.80 | $525.00 | $420.00 |
| Loo,Lydia | Senior | 1/30/2023 | Payroll Tax | Meeting on 1099 workstream connect to discuss current status and data analysis with TJ Nichols (EY), D Santoro (EY), L Loo (EY), K Wrenn (EY) and A Richardson (EY) | 0.80 | $395.00 | $316.00 |
| Richardson,Audrey Sarah | Manager | 1/30/2023 | Payroll Tax | Meeting on 1099 workstream connect to discuss current status and data analysis with TJ Nichols (EY), D Santoro (EY), L Loo (EY), K Wrenn (EY) and A Richardson (EY) | 0.80 | $525.00 | $420.00 |
| Nichol,T.J. | Senior Manager | 1/30/2023 | Payroll Tax | Meeting on 1099 workstream connect to discuss current status and data analysis with TJ Nichols (EY), D Santoro (EY), L Loo (EY), K Wrenn (EY) and A Richardson (EY) | 0.80 | $650.00 | $520.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/30/2023 | Payroll Tax | Meeting on 1099 workstream connect to discuss current status and data analysis with TJ Nichols (EY), D Santoro (EY), L Loo (EY), K Wrenn (EY) and A Richardson (EY) | 0.80 | $525.00 | $420.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/30/2023 | Payroll Tax | Meeting planning for onsite with FTX regarding US employment tax support | 0.30 | $525.00 | $157.50 |
| Staromiejska,Kinga | Manager | 1/30/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 1.00 | $525.00 | $525.00 |
| Hammon,David Lane | Manager | 1/30/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 1.00 | $525.00 | $525.00 |
| Knoeller,Thomas J. | Partner/Principal | 1/30/2023 | Project Management Office Transition | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 1.00 | $825.00 | $825.00 |
| MacLean,Corrie | Senior | 1/30/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY) | 1.00 | $395.00 | $395.00 |
| Ferris,Tara | Partner/Principal | 1/30/2023 | Information Reporting | Meeting with T Ferris (EY), A Richardson (EY), L Loo (EY), T Nichol (EY), and Santoro (EY) on Reporting Data Logic | 0.50 | $825.00 | $412.50 |
| Richardson,Audrey Sarah | Manager | 1/30/2023 | Information Reporting | Meeting with T Ferris (EY), A Richardson (EY), L Loo (EY), T Nichol (EY), and Santoro (EY) on Reporting Data Logic | 0.50 | $525.00 | $262.50 |
| Nichol,T.J. | Senior Manager | 1/30/2023 | Information Reporting | Meeting with T Ferris (EY), A Richardson (EY), L Loo (EY), T Nichol (EY), and Santoro (EY) on Reporting Data Logic | 0.50 | $650.00 | $325.00 |
| Santoro,David | Manager | 1/30/2023 | Information Reporting | Meeting with T Ferris (EY), A Richardson (EY), L Loo (EY), T Nichol (EY), and Santoro (EY) on Reporting Data Logic | 0.50 | $525.00 | $262.50 |
| Loo,Lydia | Senior | 1/30/2023 | Information Reporting | Meeting with T Ferris (EY), A Richardson (EY), L Loo (EY), T Nichol (EY), and Santoro (EY) on Reporting Data Logic | 0.50 | $395.00 | $197.50 |
| Rumford,Neil | Partner/Principal | 1/30/2023 | Non US Tax | MVL ASSISTANCE - Email to EY US re protocol/current status | 0.20 | $990.00 | $198.00 |
| Ash,Polly Westerberg | Senior Manager | 1/30/2023 | Project Management Office Transition | Prepare for FTX PMO status and progress meeting | 0.90 | $650.00 | $585.00 |
| Ash,Polly Westerberg | Senior Manager | 1/30/2023 | Project Management Office Transition | Prepare for the tax executive meeting with M. Cilia and K. Shultea | 1.10 | $650.00 | $715.00 |
| Mistler,Brian M | Manager | 1/30/2023 | US Income Tax | Prepare IRS Examination summaries for in-scope entities | 3.00 | $525.00 | $1,575.00 |
| Bailey,Doug | Partner/Principal | 1/30/2023 | Tax Advisory | Prepare response to David Hariton's memo concerning a tax issue relevant to the company | 3.30 | $825.00 | $2,722.50 |
| Scott,James | Client Serving Contractor JS | 1/30/2023 | US Income Tax | Priority claim analysis | 0.60 | $600.00 | $360.00 |
| Flagg,Nancy A. | Managing Director | 1/30/2023 | US State and Local Tax | Reply to EY J. Scott on Maryland tax notice inquiry received | 0.30 | $775.00 | $232.50 |
| Sun,Yuchen | Senior | 1/30/2023 | US State and Local Tax | Review and prepare TY2022 Tax tracker/calendars. | 1.00 | $395.00 | $395.00 |
| Hall,Olivia | Staff | 1/30/2023 | Non US Tax | Review intercompany agreements to determine risk allocation for each entity as a party to the transaction; review terms and conditions of user agreements | 3.80 | $225.00 | $855.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Musano,Matthew Albert | Senior Manager | 1/30/2023 | US State and Local Tax | Review of MD proof of claim, drafting response to MD proof of claim for income tax, sales and use and property tax. | 2.50 | $650.00 | $1,625.00 |
| Tong,Chia-Hui | Senior Manager | 1/30/2023 | Project Management Office Transition | Review PMO weekly status documents to capture action items from stakeholder teams | 4.10 | $650.00 | $2,665.00 |
| Scott,James | Client Serving Contractor JS | 1/30/2023 | Non-Working Travel (billed at 50% of rates) | Travel Raleigh, NC to New York, NY | 3.60 | $300.00 | $1,080.00 |
| Hammon,David Lane | Manager | 1/30/2023 | Non US Tax | Update communication to EY local teams regarding scope and contract updates based off leadership feedback | 1.10 | $525.00 | $577.50 |
| MacLean,Corrie | Senior | 1/30/2023 | Non US Tax | Update contact list tracking, email communications for accounting and payroll foreign office leads | 0.80 | $395.00 | $316.00 |
| Shea JR,Thomas M | Partner/Principal | 1/30/2023 | US Income Tax | Draft correspondence with M Cilia and EY controversy lead re: execution of powers of attorney related to tax examinations | 1.20 | $825.00 | $990.00 |
| Nichol,T.J. | Senior Manager | 1/31/2023 | Information Reporting | 1/31 1099 - NEC filing deadline for Ledger entities; reviewed filings with Tara F. (EY) and Audrey R. (EY) | 2.20 | $650.00 | $1,430.00 |
| McComber,Donna | National Partner/Principal | 1/31/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $990.00 | $495.00 |
| Jimenez,Joseph Robert | Senior Manager | 1/31/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $650.00 | $325.00 |
| Lowery,Kristie L | National Partner/Principal | 1/31/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $990.00 | $495.00 |
| Lovelace,Lauren | Partner/Principal | 1/31/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $825.00 | $412.50 |
| Bailey,Doug | Partner/Principal | 1/31/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $825.00 | $412.50 |
| Cotopoulis,Alex | Managing Director | 1/31/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $775.00 | $387.50 |
| Gengler,Charlie | Partner/Principal | 1/31/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $825.00 | $412.50 |
| Jayanthi,Lakshmi | Senior Manager | 1/31/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $650.00 | $325.00 |
| Ferris,Tara | Partner/Principal | 1/31/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $825.00 | $412.50 |
| Madhok,Kishan | Senior Manager | 1/31/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $650.00 | $325.00 |
| Nichol,T.J. | Senior Manager | 1/31/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $650.00 | $325.00 |
| Soderman,Kathy | Managing Director | 1/31/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $775.00 | $387.50 |
| Yencho,Jeremiah | Managing Director | 1/31/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $775.00 | $387.50 |
| MacLean,Corrie | Senior | 1/31/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $395.00 | $197.50 |
| Ellenson,Cory | Senior Manager | 1/31/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $650.00 | $325.00 |
| Ancona,Christopher | Senior | 1/31/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $395.00 | $197.50 |
| Ash,Polly Westerberg | Senior Manager | 1/31/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $650.00 | $325.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Berman,Jake | Senior Manager | 1/31/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $650.00 | $325.00 |
| Bost,Anne | Managing Director | 1/31/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $775.00 | $387.50 |
| Bieganski,Walter | Client Serving Contractor WB | 1/31/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $200.00 | $100.00 |
| Farrar,Anne | Partner/Principal | 1/31/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $825.00 | $412.50 |
| Hall,Emily Melissa | Senior | 1/31/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $395.00 | $197.50 |
| Hammon,David Lane | Manager | 1/31/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $525.00 | $262.50 |
| Katsnelson,David | Manager | 1/31/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $525.00 | $262.50 |
| Knoeller,Thomas J. | Partner/Principal | 1/31/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $825.00 | $412.50 |
| Musano,Matthew Albert | Senior Manager | 1/31/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $650.00 | $325.00 |
| Scott,James | Client Serving Contractor JS | 1/31/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $600.00 | $300.00 |
| Shea JR,Thomas M | Partner/Principal | 1/31/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $825.00 | $412.50 |
| Staromiejska,Kinga | Manager | 1/31/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $525.00 | $262.50 |
| Tong,Chia-Hui | Senior Manager | 1/31/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $650.00 | $325.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/31/2023 | Project Management Office Transition | Participate in daily EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.50 | $525.00 | $262.50 |
| Ash,Polly Westerberg | Senior Manager | 1/31/2023 | Project Management Office Transition | 1/31/23 Tax Support Workstream - Executive Update with FTX C-Suite. Attendees: P. Ash, M. Cilia, K. Schultea, K. Lowery, J. Scott, J. Berman | 0.60 | $650.00 | $390.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/31/2023 | Payroll Tax | 1099 data pull from EYI secure portal for historical and current year files provided by FTX and EYI remediation | 1.20 | $525.00 | $630.00 |
| MacLean,Corrie | Senior | 1/31/2023 | Non US Tax | ACR and payroll communications, tracking sheet updates | 0.30 | $395.00 | $118.50 |
| Flagg,Nancy A. | Managing Director | 1/31/2023 | US State and Local Tax | Additional reply to EY M. Musano on notice response process by tax type | 0.80 | $775.00 | $620.00 |
| Hall,Emily Melissa | Senior | 1/31/2023 | US State and Local Tax | Analyze Maryland proof of claim letter received | 0.30 | $395.00 | $118.50 |
| MacLean,Corrie | Senior | 1/31/2023 | Non US Tax | Call with K Soderman (EY), J Yencho (EY), K Wrenn (EY), D Hammon (EY), C MacLean (EY), C Tong (EY) regarding global payroll operate transition and current ad hoc requests from Germany, Switzerland and Gibraltar | 0.30 | $395.00 | $118.50 |
| Hammon,David Lane | Manager | 1/31/2023 | Non US Tax | Call with K Soderman (EY), J Yencho (EY), K Wrenn (EY), D Hammon (EY), C MacLean (EY), C Tong (EY) regarding global payroll operate transition and current ad hoc requests from Germany, Switzerland and Gibraltar | 0.30 | $525.00 | $157.50 |
| Soderman,Kathy | Managing Director | 1/31/2023 | Payroll Tax | Call with K Soderman (EY), J Yencho (EY), K Wrenn (EY), D Hammon (EY), C MacLean (EY), C Tong (EY) regarding global payroll operate transition and current ad hoc requests from Germany, Switzerland and Gibraltar | 0.30 | $775.00 | $232.50 |
| Tong,Chia-Hui | Senior Manager | 1/31/2023 | Project Management Office Transition | Call with K Soderman (EY), J Yencho (EY), K Wrenn (EY), D Hammon (EY), C MacLean (EY), C Tong (EY) regarding global payroll operate transition and current ad hoc requests from Germany, Switzerland and Gibraltar | 0.30 | $650.00 | $195.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/31/2023 | Payroll Tax | Call with K Soderman (EY), J Yencho (EY), K Wrenn (EY), D Hammon (EY), C MacLean (EY), C Tong (EY) regarding global payroll operate transition and current ad hoc requests from Germany, Switzerland and Gibraltar | 0.30 | $525.00 | $157.50 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Yencho,Jeremiah | Managing Director | 1/31/2023 | Payroll Tax | Call with K Soderman (EY), J Yencho (EY), K Wrenn (EY), D Hammon (EY), C MacLean (EY), C Tong (EY) regarding global payroll operate transition and current ad hoc requests from Germany, Switzerland and Gibraltar | 0.30 | $775.00 | $232.50 |
| Scott,James | Client Serving Contractor JS | 1/31/2023 | US State and Local Tax | Call with M. Musano (EY), J. Scott (EY) and M. Coffey (EY) to discuss business license proposal for Sullivan and Cromwell | 0.50 | $600.00 | $300.00 |
| Coffey,Mandy V. | Senior Manager | 1/31/2023 | US State and Local Tax | Call with M. Musano (EY), J. Scott (EY) and M. Coffey (EY) to discuss business license proposal for Sullivan and Cromwell | 0.50 | $650.00 | $325.00 |
| Musano,Matthew Albert | Senior Manager | 1/31/2023 | US State and Local Tax | Call with M. Musano (EY), J. Scott (EY) and M. Coffey (EY) to discuss business license proposal for Sullivan and Cromwell | 0.50 | $650.00 | $325.00 |
| Alfaro,Adriana | Staff | 1/31/2023 | Payroll Tax | Catalog notices for Business Registration | 2.40 | $225.00 | $540.00 |
| Alfaro,Adriana | Staff | 1/31/2023 | Payroll Tax | Catalog notices for Employment Tax | 2.10 | $225.00 | $472.50 |
| Scott,James | Client Serving Contractor JS | 1/31/2023 | US Income Tax | Claims files | 0.60 | $600.00 | $360.00 |
| Karan,Anna Suncheuri | Staff | 1/31/2023 | Tax Advisory | Compile inventory of files added to share drive | 3.50 | $225.00 | $787.50 |
| Dickerson,Kelsey | Manager | 1/31/2023 | Payroll Tax | Contact IRS to obtain 2022 941 transcripts and review for Alameda, Blockfolio and Ledgerprime | 1.10 | $525.00 | $577.50 |
| Dickerson,Kelsey | Manager | 1/31/2023 | Payroll Tax | Contact IRS to obtain 2022 941 transcripts and review for WRSS | 0.80 | $525.00 | $420.00 |
| Bailey,Doug | Partner/Principal | 1/31/2023 | Tax Advisory | Continue preparation of a response to David Hariton's memo concerning a tax issue relevant to the company | 2.60 | $825.00 | $2,145.00 |
| Hammon,David Lane | Manager | 1/31/2023 | Non US Tax | Correspondence regarding the permissibility to provide services to non-debtor entities | 1.10 | $525.00 | $577.50 |
| Hall,Emily Melissa | Senior | 1/31/2023 | US State and Local Tax | Analyze corporate income tax notices | 1.80 | $395.00 | $711.00 |
| Carver,Cody R. | Senior | 1/31/2023 | Payroll Tax | Discuss IRS transcripts, review of cataloged notices, & preparing script for calls to jurisdictions. Daily update call with K Wrenn (EY), C Carver (EY), M Hamilton (EY) | 0.50 | $395.00 | $197.50 |
| Hamilton,Mary Catherine | Senior | 1/31/2023 | Payroll Tax | Discuss IRS transcripts, review of cataloged notices, & preparing script for calls to jurisdictions. Daily update call with K Wrenn (EY), C Carver (EY), M Hamilton (EY) | 0.50 | $395.00 | $197.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/31/2023 | Payroll Tax | Discuss IRS transcripts, review of cataloged notices, & preparing script for calls to jurisdictions. Daily update call with K Wrenn (EY), C Carver (EY), M Hamilton (EY) | 0.50 | $525.00 | $262.50 |
| Velpuri,Cury | Staff | 1/31/2023 | Information Reporting | Meeting with C. Velpuri (EY) and A. Richardson (EY) to discuss necessary data manipulations for the 1099 reporting templates | 0.60 | $225.00 | $135.00 |
| Richardson,Audrey Sarah | Manager | 1/31/2023 | Information Reporting | Meeting with C. Velpuri (EY) and A. Richardson (EY) to discuss necessary data manipulations for the 1099 reporting templates | 0.60 | $525.00 | $315.00 |
| Scott,James | Client Serving Contractor JS | 1/31/2023 | US Income Tax | Document request inventory | 0.70 | $600.00 | $420.00 |
| Hall,Emily Melissa | Senior | 1/31/2023 | US State and Local Tax | Draft a response to the Maryland proof of claim for corporate income tax purposes. | 2.80 | $395.00 | $1,106.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/31/2023 | Payroll Tax | Draft US employment tax support outline for February through May | 0.40 | $525.00 | $210.00 |
| Hall,Emily Melissa | Senior | 1/31/2023 | US State and Local Tax | Email exchanges with other tax stream leads regarding MD proof of claim response. | 0.40 | $395.00 | $158.00 |
| Katelas,Andreas | Senior | 1/31/2023 | Tax Advisory | Follow up on international issues, high priority action items and correspondence with ITTS workstreams. | 1.00 | $395.00 | $395.00 |
| Jayanthi,Lakshmi | Senior Manager | 1/31/2023 | Tax Advisory | Follow-up related to the outstanding list discussion, including sending emails and setting up calls internally to discuss the outstanding issues identified | 1.40 | $650.00 | $910.00 |
| Scott,James | Client Serving Contractor JS | 1/31/2023 | US Income Tax | Follow-ups on CFO bi-weekly meeting | 0.80 | $600.00 | $480.00 |
| Jimenez,Joseph Robert | Senior Manager | 1/31/2023 | US State and Local Tax | Internal call to discuss the status of direct and indirect tax workstreams and the process for responding to notices for both pre-petition and post-petition liabilities. Meeting attendees: M. Musano, M. O'Brien, D. Johnson, K. Davis, W. Bieganski, K. Gatt, N. Flagg, J. Jimenez, E. Hall , and J. Cortes. | 0.40 | $650.00 | $260.00 |
| Bieganski,Walter | Client Serving Contractor WB | 1/31/2023 | US State and Local Tax | Internal call to discuss the status of direct and indirect tax workstreams and the process for responding to notices for both pre-petition and post-petition liabilities. Meeting attendees: M. Musano, M. O'Brien, D. Johnson, K. Davis, W. Bieganski, K. Gatt, N. Flagg, J. Jimenez, E. Hall , and J. Cortes. | 0.40 | $200.00 | $80.00 |
| Cortes,jackie | Staff | 1/31/2023 | US State and Local Tax | Internal call to discuss the status of direct and indirect tax workstreams and the process for responding to notices for both pre-petition and post-petition liabilities. Meeting attendees: M. Musano, M. O'Brien, D. Johnson, K. Davis, W. Bieganski, K. Gatt, N. Flagg, J. Jimenez, E. Hall , and J. Cortes. | 0.40 | $225.00 | $90.00 |
| Davis,Kathleen F. | Manager | 1/31/2023 | US State and Local Tax | Internal call to discuss the status of direct and indirect tax workstreams and the process for responding to notices for both pre-petition and post-petition liabilities. Meeting attendees: M. Musano, M. O'Brien, D. Johnson, K. Davis, W. Bieganski, K. Gatt, N. Flagg, J. Jimenez, E. Hall, and J. Cortes. | 0.40 | $525.00 | $210.00 |
| Flagg,Nancy A. | Managing Director | 1/31/2023 | US State and Local Tax | Internal call to discuss the status of direct and indirect tax workstreams and the process for responding to notices for both pre-petition and post-petition liabilities. Meeting attendees: M. Musano, M. O'Brien, D. Johnson, K. Davis, W. Bieganski, K. Gatt, N. Flagg, J. Jimenez, E. Hall , and J. Cortes. | 0.40 | $775.00 | $310.00 |
| Gatt,Katie | Senior Manager | 1/31/2023 | US State and Local Tax | Internal call to discuss the status of direct and indirect tax workstreams and the process for responding to notices for both pre-petition and post-petition liabilities. Meeting attendees: M. Musano, M. O'Brien, D. Johnson, K. Davis, W. Bieganski, K. Gatt, N. Flagg, J. Jimenez, E. Hall , and J. Cortes. | 0.40 | $650.00 | $260.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Hall,Emily Melissa | Senior | 1/31/2023 | US State and Local Tax | Internal call to discuss the status of direct and indirect tax workstreams and the process for responding to notices for both pre-petition and post-petition liabilities. Meeting attendees: M. Musano, M. O'Brien, D. Johnson, K. Davis, W. Bieganski, K. Gatt, N. Flagg, J. Jimenez, and J. Cortes. | 0.40 | $395.00 | $158.00 |
| Johnson,Derrick Joseph | Staff | 1/31/2023 | US State and Local Tax | Internal call to discuss the status of direct and indirect tax workstreams and the process for responding to notices for both pre-petition and post-petition liabilities. Meeting attendees: M. Musano, M. O'Brien, D. Johnson, K. Davis, W. Bieganski, K. Gatt, N. Flagg, J. Jimenez, E. Hall, and J. Cortes. | 0.40 | $225.00 | $90.00 |
| Musano,Matthew Albert | Senior Manager | 1/31/2023 | US State and Local Tax | Internal call to discuss the status of direct and indirect tax workstreams and the process for responding to notices for both pre-petition and post-petition liabilities. Meeting attendees: M. Musano, M. O'Brien, D. Johnson, K. Davis, W. Bieganski, K. Gatt, N. Flagg, J. Jimenez, E. Hall, and J. Cortes. | 0.40 | $650.00 | $260.00 |
| O'Brien,Mike | Partner/Principal | 1/31/2023 | US State and Local Tax | Internal call to discuss the status of direct and indirect tax workstreams and the process for responding to notices for both pre-petition and post-petition liabilities. Meeting attendees: M. Musano, M. O'Brien, D. Johnson, K. Davis, W. Bieganski, K. Gatt, N. Flagg, J. Jimenez, E. Hall, and J. Cortes. | 0.40 | $825.00 | $330.00 |
| Mistler,Brian M | Manager | 1/31/2023 | US Income Tax | Internal call with A. Bost (EY), D. McComber (EY), J. Berman (EY), B. Mistler (EY) and G. Di Stefano (EY) to illustrate the risk allocation matrix created for purposes of allocating post bankruptcy filing expenses | 0.40 | $525.00 | $210.00 |
| Bost,Anne | Managing Director | 1/31/2023 | Transfer Pricing | Internal call with A. Bost (EY), D. McComber (EY), J. Berman (EY), B. Mistler (EY) and G. Di Stefano (EY) to illustrate the risk allocation matrix created for purposes of allocating post bankruptcy filing expenses | 0.40 | $775.00 | $310.00 |
| Berman,Jake | Senior Manager | 1/31/2023 | US Income Tax | Internal call with A. Bost (EY), D. McComber (EY), J. Berman (EY), B. Mistler (EY) and G. Di Stefano (EY) to illustrate the risk allocation matrix created for purposes of allocating post bankruptcy filing expenses | 0.40 | $650.00 | $260.00 |
| Di Stefano,Giulia | Senior | 1/31/2023 | Transfer Pricing | Internal call with A. Bost (EY), D. McComber (EY), J. Berman (EY), B. Mistler (EY) and G. Di Stefano (EY) to illustrate the risk allocation matrix created for purposes of allocating post bankruptcy filing expenses | 0.40 | $395.00 | $158.00 |
| McComber,Donna | National Partner/Principal | 1/31/2023 | Transfer Pricing | Internal call with A. Bost (EY), D. McComber (EY), J. Berman (EY), B. Mistler (EY) and G. Di Stefano (EY) to illustrate the risk allocation matrix created for purposes of allocating post bankruptcy filing expenses | 0.40 | $990.00 | $396.00 |
| Katelas,Andreas | Senior | 1/31/2023 | Tax Advisory | Internal discussion on resources and coverage of outstanding issues on a go forward basis - L. Lovelace (EY), D. Bailey (EY), L. Raulli (EY), L. Jayanthi (EY) and A. Katelas (EY) | 0.50 | $395.00 | $197.50 |
| Raulli,Lindsay Elizabeth | Senior Manager | 1/31/2023 | Tax Advisory | Internal discussion on resources and coverage of outstanding issues on a go forward basis - L. Lovelace (EY), D. Bailey (EY), L. Raulli (EY), L. Jayanthi (EY) and A. Katelas (EY) | 0.50 | $650.00 | $325.00 |
| Lovelace,Lauren | Partner/Principal | 1/31/2023 | Tax Advisory | Internal discussion on resources and coverage of outstanding issues on a go forward basis - L. Lovelace (EY), D. Bailey (EY), L. Raulli (EY), L. Jayanthi (EY) and A. Katelas (EY) | 0.50 | $825.00 | $412.50 |
| Bailey,Doug | Partner/Principal | 1/31/2023 | Tax Advisory | Internal discussion on resources and coverage of outstanding issues on a go forward basis - L. Lovelace (EY), D. Bailey (EY), L. Raulli (EY), L. Jayanthi (EY) and A. Katelas (EY) | 0.50 | $825.00 | $412.50 |
| Jayanthi,Lakshmi | Senior Manager | 1/31/2023 | Tax Advisory | Internal discussion on resources and coverage of outstanding issues on a go forward basis - L. Lovelace (EY), D. Bailey (EY), L. Raulli (EY), L. Jayanthi (EY) and A. Katelas (EY) | 0.50 | $650.00 | $325.00 |
| Ellenson,Cory | Senior Manager | 1/31/2023 | IRS Audit Matters | Work on POAs. Necessary to prepare 18 delegated Powers of Attorney (POAs) to add EY Tara Ferris to each POA so that Tara Ferris is authorized to speak directly to the IRS. Prepare draft delegated POA and work with EY staff to complete. Review draft delegated POA and provide changes. Review all 18 draft POAs and identify all errors and necessary updates/changes. Sign all 18 delegated POAs. Various email communication between EY team members to effectuate this work. | 1.70 | $650.00 | $1,105.00 |
| Scott,James | Client Serving Contractor JS | 1/31/2023 | US State and Local Tax | License review of suspended/terminated scope | 0.60 | $600.00 | $360.00 |
| Scott,James | Client Serving Contractor JS | 1/31/2023 | US State and Local Tax | Licenses for re-start analysis | 0.40 | $600.00 | $240.00 |
| Steigler,Ella | Senior | 1/31/2023 | US State and Local Tax | Log the remainder of FTX notices received to date onto internal tracker for determining next steps in resolution process | 0.30 | $395.00 | $118.50 |
| Hammon,David Lane | Manager | 1/31/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 1.00 | $525.00 | $525.00 |
| Knoeller,Thomas J. | Partner/Principal | 1/31/2023 | Project Management Office Transition | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 1.00 | $825.00 | $825.00 |
| MacLean,Corrie | Senior | 1/31/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 1.00 | $395.00 | $395.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Staromiejska,Kinga | Manager | 1/31/2023 | Non US Tax | Meeting to review transition-related items including next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates concerning the FTX engagement. Attendees: D. Hammon (EY), T. Knoeller (EY), K. Staromiejska (EY), C. MacLean (EY). | 1.00 | $525.00 | $525.00 |
| Yencho,Jeremiah | Managing Director | 1/31/2023 | Non US Tax | Meeting with the Payroll Operate team to align on next steps and ensure all urgent assistance required by FTX is being addressed appropriately. EY Attendees: D. Hammon, J. Yencho, K. Wrenn, C. Tong, K. Staromiejska, C. MacLean, K. Soderman | 0.50 | $775.00 | $387.50 |
| Hammon,David Lane | Manager | 1/31/2023 | Non US Tax | Meeting with the Payroll Operate team to align on next steps and ensure all urgent assistance required by FTX is being addressed appropriately. EY Attendees: D. Hammon, J. Yencho, K. Wrenn, C. Tong, K. Staromiejska, C. MacLean, K. Soderman | 0.50 | $525.00 | $262.50 |
| Tong,Chia-Hui | Senior Manager | 1/31/2023 | Non US Tax | Meeting with the Payroll Operate team to align on next steps and ensure all urgent assistance required by FTX is being addressed appropriately. EY Attendees: D. Hammon, J. Yencho, K. Wrenn, C. Tong, K. Staromiejska, C. MacLean, K. Soderman | 0.50 | $650.00 | $325.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/31/2023 | Non US Tax | Meeting with the Payroll Operate team to align on next steps and ensure all urgent assistance required by FTX is being addressed appropriately. EY Attendees: D. Hammon, J. Yencho, K. Wrenn, C. Tong, K. Staromiejska, C. MacLean, K. Soderman | 0.50 | $525.00 | $262.50 |
| Soderman,Kathy | Managing Director | 1/31/2023 | Non US Tax | Meeting with the Payroll Operate team to align on next steps and ensure all urgent assistance required by FTX is being addressed appropriately. EY Attendees: D. Hammon, J. Yencho, K. Wrenn, C. Tong, K. Staromiejska, C. MacLean, K. Soderman | 0.50 | $775.00 | $387.50 |
| MacLean,Corrie | Senior | 1/31/2023 | Non US Tax | Meeting with the Payroll Operate team to align on next steps and ensure all urgent assistance required by FTX is being addressed appropriately. EY Attendees: D. Hammon, J. Yencho, K. Wrenn, C. Tong, K. Staromiejska, C. MacLean, K. Soderman | 0.50 | $395.00 | $197.50 |
| Staromiejska,Kinga | Manager | 1/31/2023 | Non US Tax | Meeting with the Payroll Operate team to align on next steps and ensure all urgent assistance required by FTX is being addressed appropriately. EY Attendees: D. Hammon, J. Yencho, K. Wrenn, C. Tong, K. Staromiejska, C. MacLean, K. Soderman | 0.50 | $525.00 | $262.50 |
| Rumford,Neil | Partner/Principal | 1/31/2023 | Non US Tax | MVL Assistance - Call with N. Rumford (EY), and N. Bugden (EY) to review draft Zubr liquidation questionnaire and discuss potential flow of funds | 0.50 | $990.00 | $495.00 |
| Bugden,Nick R | Senior Manager | 1/31/2023 | Non US Tax | MVL Assistance - Call with N. Rumford (EY), and N. Bugden (EY) to review draft Zubr liquidation questionnaire and discuss potential flow of funds | 0.50 | $900.00 | $450.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/31/2023 | Payroll Tax | Notice status review and adjustments to tracking mechanism | 1.60 | $525.00 | $840.00 |
| Santoro,David | Manager | 1/31/2023 | Information Reporting | Perform 1099 Vendor Data Analysis | 1.10 | $525.00 | $577.50 |
| Scott,James | Client Serving Contractor JS | 1/31/2023 | US Income Tax | Review PMO slides for input on weekly EY Tax slide update | 1.10 | $600.00 | $660.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/31/2023 | Payroll Tax | Preparation for onsite meeting with FTX team members including US payroll tax items and current global payroll operate requirements with IRS transcript retrieval updates | 2.80 | $525.00 | $1,470.00 |
| Shea JR,Thomas M | Partner/Principal | 1/31/2023 | US Income Tax | Preparation of agenda, including coordination with workstream leads, for Tax C-Suite Update | 1.00 | $825.00 | $825.00 |
| Ancona,Christopher | Senior | 1/31/2023 | Fee/Employment Applications | Make amendments to the monthly application | 3.10 | $395.00 | $1,224.50 |
| Richardson,Audrey Sarah | Manager | 1/31/2023 | Information Reporting | Pull in vendor static data (address, entity type, etc.) to the transaction data files | 2.10 | $525.00 | $1,102.50 |
| Flagg,Nancy A. | Managing Director | 1/31/2023 | US State and Local Tax | Reply to EY T. Shea on tax notice process tracking and resolution process | 0.60 | $775.00 | $465.00 |
| Bieganski,Walter | Client Serving Contractor WB | 1/31/2023 | US State and Local Tax | Review correspondence regarding state notices, including a notice from Maryland, in preparation for discussion with the team on how to handle | 0.10 | $200.00 | $20.00 |
| Flagg,Nancy A. | Managing Director | 1/31/2023 | US State and Local Tax | Review docket for tax claims filed and send the tax claims identified to the EY team handling tax notices | 0.60 | $775.00 | $465.00 |
| Tong,Chia-Hui | Senior Manager | 1/31/2023 | Fee/Employment Applications | Review fee application exhibits | 2.40 | $650.00 | $1,560.00 |
| Ferris,Tara | Partner/Principal | 1/31/2023 | Information Reporting | Review of Form 1099 scope, support with 1099 submissions | 1.10 | $825.00 | $907.50 |
| Santoro,David | Manager | 1/31/2023 | Information Reporting | Analyze 1099 FTX Data within Quickbooks to determine reportability | 1.90 | $525.00 | $997.50 |
| Scott,James | Client Serving Contractor JS | 1/31/2023 | US State and Local Tax | State notices received | 1.30 | $600.00 | $780.00 |
| Ancona,Christopher | Senior | 1/31/2023 | Project Management Office Transition | Summarize FTX EY Leads touchpoint meeting discussion, compile action items, follow-up items, and applicable parties. Circulate meeting notes to EY Leads. | 1.10 | $395.00 | $434.50 |
| Mistler,Brian M | Manager | 1/31/2023 | US Income Tax | Tax update with key stakeholders C. Tong (EY), T. Shea (EY), J. Scott (EY), K. Lowery (EY), J. Berman (EY), B. Mistler (EY), P. Ash (EY), M. Cilia | 0.60 | $525.00 | $315.00 |
| Lowery,Kristie L | National Partner/Principal | 1/31/2023 | US Income Tax | Tax update with key stakeholders C. Tong (EY), T. Shea (EY), J. Scott (EY), K. Lowery (EY), J. Berman (EY), B. Mistler (EY), P. Ash (EY), M. Cilia | 0.60 | $990.00 | $594.00 |
| Ash,Polly Westerberg | Senior Manager | 1/31/2023 | Project Management Office Transition | Tax update with key stakeholders C. Tong (EY), T. Shea (EY), J. Scott (EY), K. Lowery (EY), J. Berman (EY), B. Mistler (EY), P. Ash (EY), M. Cilia | 0.60 | $650.00 | $390.00 |
| Scott,James | Client Serving Contractor JS | 1/31/2023 | US Income Tax | Tax update with key stakeholders, M. Cilia (FTX), C. Tong (EY), T. Shea (EY), J. Scott (EY), K. Lowery (EY), J. Berman (EY), B. Mistler (EY), P. Ash (EY), | 0.60 | $600.00 | $360.00 |
| Berman,Jake | Senior Manager | 1/31/2023 | US Income Tax | Tax update with key stakeholders, M. Cilia (FTX), C. Tong (EY), T. Shea (EY), J. Scott (EY), K. Lowery (EY), J. Berman (EY), B. Mistler (EY), P. Ash (EY), | 0.60 | $650.00 | $390.00 |
| Shea JR,Thomas M | Partner/Principal | 1/31/2023 | US Income Tax | Tax update with key stakeholders, M. Cilia (FTX), C. Tong (EY), T. Shea (EY), J. Scott (EY), K. Lowery (EY), J. Berman (EY), B. Mistler (EY), P. Ash (EY), | 0.60 | $825.00 | $495.00 |
| Tong,Chia-Hui | Senior Manager | 1/31/2023 | Project Management Office Transition | Tax update with key stakeholders, M. Cilia (FTX), C. Tong (EY), T. Shea (EY), J. Scott (EY), K. Lowery (EY), J. Berman (EY), B. Mistler (EY), P. Ash (EY), | 0.60 | $650.00 | $390.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Ash,Polly Westerberg | Senior Manager | 1/31/2023 | Project Management Office Transition | Discuss process, data/information request needs related to exam notice for Ledger Holdings. EY Attendees: C. Ancona, P. Ash, C. Ellenson, T. Shea, C. Tong | 0.30 | $650.00 | $195.00 |
| Ellenson,Cory | Senior Manager | 1/31/2023 | Project Management Office Transition | Discuss process, data/information request needs related to exam notice for Ledger Holdings. EY Attendees: C. Ancona, P. Ash, C. Ellenson, T. Shea, C. Tong | 0.30 | $650.00 | $195.00 |
| Ancona,Christopher | Senior | 1/31/2023 | Project Management Office Transition | Discuss process, data/information request needs related to exam notice for Ledger Holdings. EY Attendees: C. Ancona, P. Ash, C. Ellenson, T. Shea, C. Tong | 0.30 | $395.00 | $118.50 |
| Shea JR,Thomas M | Partner/Principal | 1/31/2023 | US Income Tax | Discuss process, data/information request needs related to exam notice for Ledger Holdings. EY Attendees: C. Ancona, P. Ash, C. Ellenson, T. Shea, C. Tong | 0.30 | $825.00 | $247.50 |
| Tong,Chia-Hui | Senior Manager | 1/31/2023 | Project Management Office Transition | Discuss process, data/information request needs related to exam notice for Ledger Holdings. EY Attendees: C. Ancona, P. Ash, C. Ellenson, T. Shea, C. Tong | 0.30 | $650.00 | $195.00 |
| Lowery,Kristie L | National Partner/Principal | 1/31/2023 | Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to Charlotte, NC | 3.60 | $495.00 | $1,782.00 |
| Hammon,David Lane | Manager | 1/31/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Cleveland, OH to New York, NY  for meetings | 6.00 | $262.50 | $1,575.00 |
| Hammon,David Lane | Manager | 1/31/2023 | Non US Tax | Update communication to local teams based off General Counsel's feedback and issuing of communication to local teams | 0.70 | $525.00 | $367.50 |
| Hamilton,Mary Catherine | Senior | 1/31/2023 | Payroll Tax | Update Notice tracker, rename files, update document type, create drop down options for several columns in tracker | 1.70 | $395.00 | $671.50 |
| Zheng,Eva | Manager | 1/31/2023 | US State and Local Tax | Use scoping and budget tool to calculate and forecast TY22 state compliance hours | 1.90 | $525.00 | $997.50 |
| Shea JR,Thomas M | Partner/Principal | 1/31/2023 | US Income Tax | Weekly PMO with FTX, RLKS, A&M, & S&C update for executive group. Attendees include 30+ individuals across all firms (did not attend full meeting) | 0.70 | $825.00 | $577.50 |
| Ancona,Christopher | Senior | 1/31/2023 | Fee/Employment Applications | Work related to processing the monthly fee application | 3.10 | $395.00 | $1,224.50 |
| Shea JR,Thomas M | Partner/Principal | 1/31/2023 | US State and Local Tax | Draft correspondence re: Letter from state Comptroller | 0.80 | $825.00 | $660.00 |
| Shea JR,Thomas M | Partner/Principal | 1/31/2023 | US Income Tax | Draft correspondence to EY team leads regarding priority tasks and workstreams for the weak | 1.00 | $825.00 | $825.00 |
| Shea JR,Thomas M | Partner/Principal | 1/31/2023 | US Income Tax | Draft correspondence with EY controversy team re: background information on entities subject to income tax examination | 1.40 | $825.00 | $1,155.00 |
| Shea JR,Thomas M | Partner/Principal | 1/31/2023 | US Income Tax | Correspondence with Robbie Hoskins re: Tax compliance kick-off and preliminary request items (chart of accounts, tax organizational structure) | 0.80 | $825.00 | $660.00 |
| Richardson,Audrey Sarah | Manager | 1/30/2023 | Information Reporting | Analyze transaction data  ( we had to date ) that will be reported to clients to confirm what we plan to present is accurate and complete | 1.40 | $525.00 | $735.00 |
| Richardson,Audrey Sarah | Manager | 1/30/2023 | Information Reporting | Continue the analysis of transaction data that will be reported to clients by going through the remote desktop and looking at the transaction tables | 2.20 | $525.00 | $1,155.00 |
| Richardson,Audrey Sarah | Manager | 1/30/2023 | Information Reporting | Analyze transaction data  and the various tables in the remote desktop and document open questions for Nils and ftx team | 2.00 | $525.00 | $1,050.00 |
| Nichol,T.J. | Senior Manager | 1/31/2023 | Information Reporting | 1/31 1099 - NEC filing deadline for Ledger entities; prepare reporting templates | 3.90 | $650.00 | $2,535.00 |
| Richardson,Audrey Sarah | Manager | 1/31/2023 | Information Reporting | 1/31 1099 - NEC filing deadline for Ledger entities; reviewed filings with Tara F. (EY) and Audrey R. (EY) | 2.20 | $525.00 | $1,155.00 |
| Ferris,Tara | Partner/Principal | 1/31/2023 | Information Reporting | 1/31 1099 - NEC filing deadline for Ledger entities; reviewed filings with Tara F. (EY) and Audrey R. (EY) | 2.20 | $825.00 | $1,815.00 |
| Hall,Olivia | Staff | 1/30/2023 | Non US Tax | Review intercompany agreements to determine cost allocations; review terms and conditions of user agreements | 3.20 | $225.00 | $720.00 |
| Bugden,Nick R | Senior Manager | 1/3/2023 | Liquidation Activities | Call with Zubr management, E. Simpson (SC), B. Richards, K. Hutchison, and N. Bugden (EY) and A&M to discuss Zubr liquidation process | 0.50 | $900.00 | $450.00 |
| Hutchison,Keiran | Partner/Principal | 1/3/2023 | Liquidation Activities | Call with Zubr management, E. Simpson (SC), B. Richards, K. Hutchison, and N. Bugden (EY) and A&M to discuss Zubr liquidation process | 0.50 | $850.00 | $425.00 |
| Richards,Briana A. | Partner/Principal | 1/3/2023 | Liquidation Activities | Call with Zubr management, E. Simpson (SC), B. Richards, K. Hutchison, and N. Bugden (EY) and A&M to discuss Zubr liquidation process | 0.50 | $1,150.00 | $575.00 |
| Bugden,Nick R | Senior Manager | 1/3/2023 | US Income Tax | Discussion re: treatment of tax reserve balances for monthly operating reports Attendees: J. Scott (EY), B. Richards, N. Flagg (EY), N. Bugden, D. Johnson (EY), T. Shea (EY) | 0.50 | $900.00 | $450.00 |
| Hutchison,Keiran | Partner/Principal | 1/10/2023 | Liquidation Activities | Conference calls with S&C, A&M, EY and FTX to discuss KYC Testing | 0.80 | $850.00 | $680.00 |
| Bugden,Nick R | Senior Manager | 1/12/2023 | Liquidation Activities | Call with T. Hudson and C. Arnett (A&M) and N. Bugden and K. Hutchison (EY) re Zubr liquidation | 0.30 | $900.00 | $270.00 |
| Hutchison,Keiran | Partner/Principal | 1/12/2023 | Liquidation Activities | Call with T. Hudson and C. Arnett (A&M) and N. Bugden and K. Hutchison (EY) re Zubr liquidation | 0.30 | $850.00 | $255.00 |
| Hutchison,Keiran | Partner/Principal | 1/17/2023 | Liquidation Activities | Call with K. Schultea, M Cilia, B Richards (EY), K Hutchison (EY), T Shea (EY) re liquidation | 0.70 | $850.00 | $595.00 |
| Richards,Briana A. | Partner/Principal | 1/17/2023 | Liquidation Activities | Call with K. Schultea, M Cilia, B Richards (EY), K Hutchison (EY), T Shea (EY) re liquidation | 0.70 | $1,150.00 | $805.00 |
| Bugden,Nick R | Senior Manager | 1/19/2023 | Liquidation Activities | Call with T. Shea (EY) and J. Scott(EY), N. Bugden (EY) and E. Simpson (S&C) regarding liquidation considerations for FTX Trading GmbH | 0.40 | $900.00 | $360.00 |
| Shea JR,Thomas M | Partner/Principal | 1/19/2023 | Liquidation Activities | Call with T. Shea (EY) and J. Scott(EY), N. Bugden (EY) and E. Simpson (S&C) regarding liquidation considerations for FTX Trading GmbH | 0.40 | $825.00 | $330.00 |
| Scott,James | Client Serving Contractor JS | 1/19/2023 | Liquidation Activities | Call with T. Shea (EY) and J. Scott(EY), N. Bugden (EY) and E. Simpson (S&C) regarding liquidation considerations for FTX Trading GmbH | 0.40 | $600.00 | $240.00 |
| Bugden,Nick R | Senior Manager | 1/19/2023 | Liquidation Activities | Call with N. Bugden (EY) and T. Hill (S&C), J. Sandow (EY), K. Hutchison (EY),  regarding liquidation considerations for FTX Trading GmbH | 0.40 | $900.00 | $360.00 |
| Richards,Briana A. | Partner/Principal | 1/19/2023 | Liquidation Activities | Call with A&M and S&C regarding Embed Liquidation Value Analysis | 0.30 | $1,150.00 | $345.00 |

| Name | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Hutchison,Keiran | Partner/Principal | 1/19/2023 | Liquidation Activities | Call with N. Bugden (EY) and T. Hill (S&C), J. Sandow (EY), K. Hutchison (EY),  regarding liquidation considerations for FTX Trading GmbH | 0.40 | $850.00 | $340.00 |
| Richards,Briana A. | Partner/Principal | 1/20/2023 | Liquidation Activities | Review docket (.9) and attended a portion of the hearing (1.3) | 2.20 | $1,150.00 | $2,530.00 |
| Bugden,Nick R | Senior Manager | 1/24/2023 | Liquidation Activities | Call with B. Richards, K. Hutchison, and N. Bugden (EY) to discuss initial steps required for Zubr (Gibraltar) liquidation | 0.30 | $900.00 | $270.00 |
| Richards,Briana A. | Partner/Principal | 1/24/2023 | Liquidation Activities | Call with B. Richards, K. Hutchison, and N. Bugden (EY) to discuss initial steps required for Zubr (Gibraltar) liquidation | 0.30 | $1,150.00 | $345.00 |
| Hutchison,Keiran | Partner/Principal | 1/24/2023 | Liquidation Activities | Call with B. Richards, K. Hutchison, and N. Bugden (EY) to discuss initial steps required for Zubr (Gibraltar) liquidation | 0.30 | $850.00 | $255.00 |
| Richards,Briana A. | Partner/Principal | 1/24/2023 | Liquidation Activities | Call with E. Simpson, M. Haase, T. Hill, O. de Vito Piscicelli, Lenz, A&M and FTX Europe personnel re: FTX Trading GmbH and next steps | 0.10 | $1,150.00 | $115.00 |
| Rumford,Neil | Partner/Principal | 1/25/2023 | Liquidation Activities | Call with N. Rumford, B. Richards, K. Hutchison, and N. Bugden (EY) to prepare for management call on Zubr (Gibraltar) liquidation | 0.30 | $990.00 | $297.00 |
| Bugden,Nick R | Senior Manager | 1/25/2023 | Liquidation Activities | Call with N. Rumford, B. Richards, K. Hutchison, and N. Bugden (EY) to prepare for management call on Zubr (Gibraltar) liquidation | 0.30 | $900.00 | $270.00 |
| Richards,Briana A. | Partner/Principal | 1/25/2023 | Liquidation Activities | Call with N. Rumford, B. Richards, K. Hutchison, and N. Bugden (EY) to prepare for management call on Zubr (Gibraltar) liquidation | 0.30 | $1,150.00 | $345.00 |
| Hutchison,Keiran | Partner/Principal | 1/25/2023 | Liquidation Activities | Call with N. Rumford, B. Richards, K. Hutchison, and N. Bugden (EY) to prepare for management call on Zubr (Gibraltar) liquidation | 0.30 | $850.00 | $255.00 |
| Bugden,Nick R | Senior Manager | 1/25/2023 | Liquidation Activities | Discussed liquidation considerations with N. Bugden and B. Richards (EY) | 0.40 | $900.00 | $360.00 |
| Richards,Briana A. | Partner/Principal | 1/25/2023 | Liquidation Activities | Discussed liquidation considerations with N. Bugden and B. Richards (EY) | 0.40 | $1,150.00 | $460.00 |
| Richards,Briana A. | Partner/Principal | 1/25/2023 | Liquidation Activities | Review correspondence with S&C re liquidation of Zubr (0.3), reviewed financial statements (0.4) | 0.70 | $1,150.00 | $805.00 |
| Bugden,Nick R | Senior Manager | 1/25/2023 | Liquidation Activities | Review latest Zubr financials (Oct 2022) to understand solvecy position and category of assets | 0.80 | $900.00 | $720.00 |
| Rumford,Neil | Partner/Principal | 1/25/2023 | Liquidation Activities | Review Zubr data sent by N Budgen; rvw info sent by EY US | 1.30 | $990.00 | $1,287.00 |
| Rumford,Neil | Partner/Principal | 1/26/2023 | Liquidation Activities | Call with Zubr (Gibraltar) directors, E. Simpson (SC), N. Rumford, B. Richards, K. Hutchison, and N. Bugden (EY) to discuss Zubr assets, liabilities, data needs, and liquidation process | 0.50 | $990.00 | $495.00 |
| Bugden,Nick R | Senior Manager | 1/26/2023 | Liquidation Activities | Call with Zubr (Gibraltar) directors, E. Simpson (SC), N. Rumford, B. Richards, K. Hutchison, and N. Bugden (EY) to discuss Zubr assets, liabilities, data needs, and liquidation process | 0.50 | $900.00 | $450.00 |
| Richards,Briana A. | Partner/Principal | 1/26/2023 | Liquidation Activities | Call with Zubr (Gibraltar) directors, E. Simpson (SC), N. Rumford, B. Richards, K. Hutchison, and N. Bugden (EY) to discuss Zubr assets, liabilities, data needs, and liquidation process | 0.50 | $1,150.00 | $575.00 |
| Hutchison,Keiran | Partner/Principal | 1/26/2023 | Liquidation Activities | Call with Zubr (Gibraltar) directors, E. Simpson (SC), N. Rumford, B. Richards, K. Hutchison, and N. Bugden (EY) to discuss Zubr assets, liabilities, data needs, and liquidation process | 0.50 | $850.00 | $425.00 |
| Rumford,Neil | Partner/Principal | 1/28/2023 | Liquidation Activities | Review information emailed by Olga Okuneva on 27/1/23 | 0.50 | $990.00 | $495.00 |
| Rumford,Neil | Partner/Principal | 1/28/2023 | Liquidation Activities | Consideration of next steps (position re regulator, Co House up to date, poss redundancy, MVL Q | 1.00 | $990.00 | $990.00 |
| Rumford,Neil | Partner/Principal | 1/30/2023 | Liquidation Activities | Email to EY US re protocol/current status | 0.10 | $990.00 | $99.00 |
| Rumford,Neil | Partner/Principal | 1/31/2023 | Liquidation Activities | Call with N. Rumford, B. Richards, K. Hutchison, and N. Bugden (EY) to review draft Zubr liquidation questionnaire and discuss potential flow of funds | 0.50 | $990.00 | $495.00 |
| Bugden,Nick R | Senior Manager | 1/31/2023 | Liquidation Activities | Call with N. Rumford, B. Richards, K. Hutchison, and N. Bugden (EY) to review draft Zubr liquidation questionnaire and discuss potential flow of funds | 0.50 | $900.00 | $450.00 |
| Richards,Briana A. | Partner/Principal | 1/31/2023 | Liquidation Activities | Call with N. Rumford, B. Richards, K. Hutchison, and N. Bugden (EY) to review draft Zubr liquidation questionnaire and discuss potential flow of funds | 0.50 | $1,150.00 | $575.00 |
| Hutchison,Keiran | Partner/Principal | 1/31/2023 | Liquidation Activities | Call with N. Rumford, B. Richards, K. Hutchison, and N. Bugden (EY) to review draft Zubr liquidation questionnaire and discuss potential flow of funds | 0.50 | $850.00 | $425.00 |
| Total | | | | | 1,837.80 | | $1,130,705.00 |