<u>**EXHIBIT A**</u>

**RLKS Executive Solutions LLC**

**Summary of Staffing and Functions – FTX Trading Ltd.,** *et al.*
<u>**for the Period from April 1, 2023 through April 30, 2023**</u>

| Name and Title | Function/Role |
|---|---|

| Staffing – Officer Positions | |
|---|---|
| Kathryn Schultea – Managing Partner | Chief Administrative Officer |
| Mary Cilia – Senior Managing Director | Chief Financial Officer |
| Raj Perubhatla – Senior Managing Director | Chief Information Officer |

| Staffing – Non-Officer Positions | |
|---|---|
| Robert Hoskins – Sr. Director | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Brandon Bangerter – Director | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data |
| Daniel Tollefsen – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Leticia Barrios – Sr. Manager | Bankruptcy Administration, Human Resources, Organizational Project Management |
| Melissa Concitis – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management |
| Felicia Buenrostro - Associate | Data Analyst and Bankruptcy Administration |

**The following Compensation Report includes
services performed by RLKS on behalf of the Debtors
for the period from April 1, 2023 through April 30, 2023**

**Summary of Services Provided**

1. Ms. Schultea, Ms. Cilia and Mr. Perubhatla serve as executive officers of
the Debtors and are the principal professionals staffed by RLKS on the engagement.  Ms.
Schultea serves as the CAO, Ms. Cilia serves as the CFO and Mr. Perubhatla serves as the CIO
for the Debtors, and Additional Personnel have been made available to serve under the Chief
Officers during these Chapter 11 Cases.

2. During the Reporting Period, RLKS worked to support the Debtors' Chief
Executive Officer ("CEO") in achieving the five core objectives of these Chapter 11 Cases.[1]  In
doing so, the Chief Officers provided services and performed all duties that are usual and
customary for their respective executive positions, including, without limitation, accounting and
treasury, financial analysis, audits and cash flow forecast, information technology, human
resource management, claims management and such other related functions as assigned by the
Debtors' CEO.

3. During the Reporting Period, in furtherance of their respective duties, the
Chief Officers periodically attended project management meetings, board meetings and meetings
with the Debtors' other professionals.  In support of the CEO, RLKS managed various functions
related to human resources, information technology, data management and security, cash
management, treasury, accounting and financial matters.  In addition, RLKS assisted the CEO
with (i) coordinating the resolution of issues related to employee matters, organizational
structure and wages, (ii) coordinating the Debtors' treasury and cash management systems and

---

[1] The five core objectives are set forth in the First Day Declarations.

asset recovery efforts, and (iii) managing the Debtors' information technology systems, data and

IT security, and third-party service providers.

## Summary of Compensation and Expenses

| Period | Fees | Expenses | Total |
|---|---|---|---|
| April 1, 2023 – April 30, 2023 | $1,362,372.50 | $1,900.00 | $1,364,272.50 |

## Summary of Expense by Category

| Expense Category | Total Expenses |
|---|---|
| Airline - Economy | $700.00 |
| Lodging | $1,050.00 |
| Transportation (Car Rental, Taxi, Parking) | $150.00 |
| Meals | $0.00 |
| Office Expense | $0.00 |
| **Total Amount for Period:** | $1,900.00 |

## Summary of Time and Fees by Professional

| Name of Professional | Function/Role | Hourly Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Kathryn Schultea | Chief Administrative Officer | $975 | 186.70 | $182,032.50 |
| Kathryn Schultea | Chief Administrative Officer | $487.50* | 9.00 | $4,387.50 |
| Mary Cilia | Chief Financial Officer | $975 | 193.80 | $188,955.00 |
| Raj Perubhatla | Chief Information Officer | $975 | 234.70 | $228,832.50 |
| Robert Hoskins | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $750 | 217.30 | $162,975.00 |
| Brandon Bangerter | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data | $600 | 252.60 | $151,560.00 |
| Daniel Tollefsen | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $550 | 257.40 | $141,570.00 |
| Leticia Barrios | Bankruptcy Administration, Human Resources, Organizational Project Management | $550 | 174.70 | $96,085.00 |
| Melissa Concitis | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management | $550 | 253.70 | $139,535.00 |

| Felicia Buenrostro | Data Analyst and Bankruptcy Administration | $400 | 166.10 | $66,440.00 |
|---|---|---|---|---|
| | **Total Amount for Period:** | | 1,946.00 | $1,362,372.50 |

\* 50% rate appears where time is charged for non-working travel.

**Time Detail Activity by Professional**

**[See Attached Exhibit A]**

# Exhibit A

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/1/2023 | Reconciling vendor IT application invoices with associated credit card billing | Brandon Bangerter | 0.60 | $360.00 |
| 4/1/2023 | Review of support documentation re: Foreign Debtor payment request | Daniel Tollefsen | 1.40 | $770.00 |
| 4/1/2023 | Review & maintain Foreign Debtor payment tracker sheets | Daniel Tollefsen | 1.50 | $825.00 |
| 4/1/2023 | Review & update Master Payment Tracker | Daniel Tollefsen | 1.80 | $990.00 |
| 4/1/2023 | Review of US Debtor payment requests with supporting documentation | Daniel Tollefsen | 1.30 | $715.00 |
| 4/1/2023 | Correspondence with various vendors re: track & categorize vendor invoices | Kathryn Schultea | 0.40 | $390.00 |
| 4/1/2023 | Review & respond to emails with Debtor Bank re: account identification, signatory changes and transfer of balances | Mary Cilia | 0.30 | $292.50 |
| 4/2/2023 | Assigning access rights and troubleshooting access issues | Brandon Bangerter | 1.20 | $720.00 |
| 4/2/2023 | Review & placement of vendor supporting documentation into designated database | Daniel Tollefsen | 1.70 | $935.00 |
| 4/2/2023 | Update the Master Payment Tracker with recent payment data | Daniel Tollefsen | 1.80 | $990.00 |
| 4/2/2023 | Review of Foreign Debtor payment activity | Daniel Tollefsen | 1.20 | $660.00 |
| 4/2/2023 | Correspondence with M. Cilia on foreign payment requests | Kathryn Schultea | 0.30 | $292.50 |
| 4/2/2023 | Coordinate various treasury activities and set up and communication of wires for next day transmission | Mary Cilia | 1.40 | $1,365.00 |
| 4/2/2023 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 0.70 | $682.50 |
| 4/2/2023 | Manage weekly summary of cash balances and develop an associated task lists | Mary Cilia | 1.60 | $1,560.00 |
| 4/2/2023 | Login to each online bank account to retrieve all Debtor bank statements for March 2023 | Melissa Concitis | 1.80 | $990.00 |
| 4/2/2023 | Retrieve March 2023 bank statements | Melissa Concitis | 2.90 | $1,595.00 |
| 4/2/2023 | Upload March 2023 bank statements to shared drive | Melissa Concitis | 2.80 | $1,540.00 |
| 4/2/2023 | Review and catch up on all ongoing correspondence | Raj Perubhatla | 1.30 | $1,267.50 |
| 4/3/2023 | Resignations and removal of access to all critical applications | Brandon Bangerter | 2.40 | $1,440.00 |
| 4/3/2023 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 2.70 | $1,620.00 |

| **Time Detail Activity by Professional** | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/3/2023 | IT Vendor application support tickets for contracts, subscriptions, cancellations and renewals | Brandon Bangerter | 1.80 | $1,080.00 |
| 4/3/2023 | Hardware retrieval updates to outstanding list and removals for international addresses | Brandon Bangerter | 2.30 | $1,380.00 |
| 4/3/2023 | Application invoices and billing updates as needed / separation of pre / post petition expenses | Brandon Bangerter | 2.60 | $1,560.00 |
| 4/3/2023 | Research on previous employee hardware and images, backups, location. | Brandon Bangerter | 1.30 | $780.00 |
| 4/3/2023 | Review & respond to Foreign Debtor personnel emails re: FTX EU payment requests | Daniel Tollefsen | 0.30 | $165.00 |
| 4/3/2023 | FTX Japan Group payment tracker review | Daniel Tollefsen | 1.30 | $715.00 |
| 4/3/2023 | Review & respond to Foreign Debtor personnel emails re: FTX Crypto Services payment request | Daniel Tollefsen | 0.80 | $440.00 |
| 4/3/2023 | Review & respond to Foreign Debtor personnel emails re: Foreign Debtor payment request | Daniel Tollefsen | 0.30 | $165.00 |
| 4/3/2023 | Review & respond to Foreign Debtor personnel emails re: FTX Exchange FZE payment request | Daniel Tollefsen | 0.20 | $110.00 |
| 4/3/2023 | Review of Foreign Tracker sheet for FTX Crypto Services | Daniel Tollefsen | 0.80 | $440.00 |
| 4/3/2023 | Regularly update the Foreign Debtor payment tracking database with current payment data | Daniel Tollefsen | 1.20 | $660.00 |
| 4/3/2023 | Review of Foreign Tracker sheet for FTX EU Ltd | Daniel Tollefsen | 0.90 | $495.00 |
| 4/3/2023 | Review of Foreign Tracker sheet for FTX Exchange FZE | Daniel Tollefsen | 1.60 | $880.00 |
| 4/3/2023 | Financial account reconciliation for all transactional activity re: US Debtors | Daniel Tollefsen | 1.20 | $660.00 |
| 4/3/2023 | Update the Master Payment Tracker to reflect recent payment activity from US Debtors | Daniel Tollefsen | 2.40 | $1,320.00 |
| 4/3/2023 | Support documentation update and placement into database | Daniel Tollefsen | 1.10 | $605.00 |
| 4/3/2023 | Review & respond to emails re: financial account activity | Daniel Tollefsen | 0.30 | $165.00 |
| 4/3/2023 | Review, sort and transfer emails in the Earth Class Virtual Mailbox to the repository folders | Felicia Buenrostro | 0.50 | $200.00 |
| 4/3/2023 | Perform document intake screening and filing for West Realm Shires Inc. | Felicia Buenrostro | 1.00 | $400.00 |
| 4/3/2023 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 0.70 | $280.00 |

| **Time Detail Activity by Professional** | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/3/2023 | Sort and review all of Alameda Research LLC's incoming documents | Felicia Buenrostro | 0.50 | $200.00 |
| 4/3/2023 | Check and monitor the My Phone.com mailbox call log spreadsheet and update information | Felicia Buenrostro | 1.00 | $400.00 |
| 4/3/2023 | Check and record forwarding addresses on the 1099's and resend | Felicia Buenrostro | 1.50 | $600.00 |
| 4/3/2023 | Log requests from FTX Inquiry company inbox in the log spreadsheet | Felicia Buenrostro | 3.00 | $1,200.00 |
| 4/3/2023 | Correspondence with legal counsel re: return of funds | Kathryn Schultea | 0.50 | $487.50 |
| 4/3/2023 | Correspondence with multiple A&M advisors re: international required insurance | Kathryn Schultea | 0.60 | $585.00 |
| 4/3/2023 | Correspondence with employee & HR re: employee notice of resignation | Kathryn Schultea | 0.40 | $390.00 |
| 4/3/2023 | Correspondence with various EY advisors re: Deck Tools / EY tax discussion | Kathryn Schultea | 0.90 | $877.50 |
| 4/3/2023 | Repayment Email Review | Kathryn Schultea | 0.80 | $780.00 |
| 4/3/2023 | Correspondence with J. Ray (CEO) and T. Hudson (A&M) re: FTX benefits analysis discussion | Kathryn Schultea | 0.30 | $292.50 |
| 4/3/2023 | Research & respond to emails with D. Ornelas (HR Lead) re: historical employee information | Kathryn Schultea | 0.50 | $487.50 |
| 4/3/2023 | Review & respond to incoming emails with various EY advisors re: Nov & Dec 2022 CNO approval | Kathryn Schultea | 0.40 | $390.00 |
| 4/3/2023 | Review & respond to various emails with an employee & a payroll vendor re: FTX foreign entity March payroll | Kathryn Schultea | 0.40 | $390.00 |
| 4/3/2023 | Review & respond to ongoing emails with several A&M advisors re: FTX invoices for debtor entities | Kathryn Schultea | 0.30 | $292.50 |
| 4/3/2023 | Review & respond to several emails with various A&M advisors re: FTX Japan office lease termination updates | Kathryn Schultea | 0.50 | $487.50 |
| 4/3/2023 | Review of, and secondary approver for, numerous daily vendor payments | Kathryn Schultea | 1.50 | $1,462.50 |
| 4/3/2023 | Review & respond to ongoing emails with an employee & D. Ornelas (HR Lead) re: employee signing & relocation compensation matter | Kathryn Schultea | 0.40 | $390.00 |
| 4/3/2023 | Meeting with D. Roque and various vendors; insurance discussion | Kathryn Schultea | 1.00 | $975.00 |
| 4/3/2023 | Meeting with C. Carver and K. Wrenn (EY); 1099 intake process regroup meeting | Leticia Barrios | 0.60 | $330.00 |
| 4/3/2023 | Review and respond to email requests re: electronic 1099s with password protection | Leticia Barrios | 0.50 | $275.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/3/2023 | Review and respond to emails re: verify recipient identity response | Leticia Barrios | 1.50 | $825.00 |
| 4/3/2023 | Review and respond to emails re: customer transaction details response | Leticia Barrios | 1.70 | $935.00 |
| 4/3/2023 | Provide a list of 1099s recipients with unknown information | Leticia Barrios | 1.70 | $935.00 |
| 4/3/2023 | Forward 1099 emails to EY for initial processing | Leticia Barrios | 1.20 | $660.00 |
| 4/3/2023 | Reset HR Team mailbox password and coordinate with downstream mail systems | Leticia Barrios | 0.20 | $110.00 |
| 4/3/2023 | Received resignation letter in HR Team mailbox and communicate to HR team leads | Leticia Barrios | 0.80 | $440.00 |
| 4/3/2023 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 2.40 | $2,340.00 |
| 4/3/2023 | Prepare a variety of treasury activities and monitor daily correspondence | Mary Cilia | 2.30 | $2,242.50 |
| 4/3/2023 | Approve spending while responding to operational and financial considerations with various domestic and international offices | Mary Cilia | 2.30 | $2,242.50 |
| 4/3/2023 | Account identification, signature changes, and balance transfers with Debtor Bank | Mary Cilia | 1.60 | $1,560.00 |
| 4/3/2023 | Complete various tax returns and related communications | Mary Cilia | 0.90 | $877.50 |
| 4/3/2023 | Review & respond to emails from foreign bank leads re: current account balances | Melissa Concitis | 0.90 | $495.00 |
| 4/3/2023 | Review & respond to emails from foreign bank leads re: specific March 2023 bank statements | Melissa Concitis | 1.80 | $990.00 |
| 4/3/2023 | Login to each online bank account to retrieve all Debtor bank statements for March 2023 | Melissa Concitis | 3.60 | $1,980.00 |
| 4/3/2023 | Locate and download all bank statements for March 2023 to the designated repository | Melissa Concitis | 3.30 | $1,815.00 |
| 4/3/2023 | Import all March 2023 bank statements from the local drive | Melissa Concitis | 2.70 | $1,485.00 |
| 4/3/2023 | Work on cloud code repositories | Raj Perubhatla | 3.20 | $3,120.00 |
| 4/3/2023 | Conference call with H. Nachmias, N. Leizerovich (Sygnia); IT services review | Raj Perubhatla | 0.20 | $195.00 |
| 4/3/2023 | Conference call with USI (DR), Sygnia (OW); insurance matters | Raj Perubhatla | 1.00 | $975.00 |
| 4/3/2023 | Cloud provider bills for March reconciliation and tabulation | Raj Perubhatla | 2.30 | $2,242.50 |
| 4/3/2023 | IT Systems and administration matters | Raj Perubhatla | 3.60 | $3,510.00 |
| 4/3/2023 | Review ending bank balances within accounting software against bank | Robert Hoskins | 2.20 | $1,650.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | statements for November and December 2022 for various entities | | | |
| 4/3/2023 | Reconcile differences identified in bank statement review | Robert Hoskins | 1.60 | $1,200.00 |
| 4/3/2023 | Generate bank upload file from banking portal for WRS Inc's March 2023 activity and upload to accounting software | Robert Hoskins | 0.40 | $300.00 |
| 4/3/2023 | Review transaction support for WRS Inc's post petition activity for recording in the accounting system | Robert Hoskins | 1.70 | $1,275.00 |
| 4/3/2023 | Record March 2023 post petition banking activity (successor accounts) in accounting system for WRS Inc | Robert Hoskins | 1.30 | $975.00 |
| 4/3/2023 | Meeting with D. Hainline and R. Buck (A&M); discuss account mapping and petition date accounting | Robert Hoskins | 1.30 | $975.00 |
| 4/3/2023 | Review of payroll tracking files for November 2022 activity against supporting documentation | Robert Hoskins | 3.80 | $2,850.00 |
| 4/4/2023 | Assigning access rights and troubleshooting access issues | Brandon Bangerter | 1.80 | $1,080.00 |
| 4/4/2023 | Security application and data exports availability and testing for group testing and renewal of contract | Brandon Bangerter | 2.50 | $1,500.00 |
| 4/4/2023 | Application audit of user account access and administrators | Brandon Bangerter | 2.30 | $1,380.00 |
| 4/4/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 2.40 | $1,440.00 |
| 4/4/2023 | Data collection for outstanding IT vendor contracts and invoices | Brandon Bangerter | 1.80 | $1,080.00 |
| 4/4/2023 | Application setup and configuration, testing and troubleshooting and rights assignments | Brandon Bangerter | 2.20 | $1,320.00 |
| 4/4/2023 | Review & respond to Foreign Debtor personnel emails re: Foreign Debtor payment request | Daniel Tollefsen | 0.20 | $110.00 |
| 4/4/2023 | Review & respond to Foreign Debtor personnel emails re: FTX EU payment requests | Daniel Tollefsen | 0.30 | $165.00 |
| 4/4/2023 | Review & respond to Foreign Debtor personnel emails re: FTX Crypto Services payment request | Daniel Tollefsen | 0.20 | $110.00 |
| 4/4/2023 | Bank account reconciliation with transactional activity of US Debtors | Daniel Tollefsen | 2.30 | $1,265.00 |
| 4/4/2023 | Bank account reconciliation with transactional activity on behalf of Foreign Debtors | Daniel Tollefsen | 2.10 | $1,155.00 |
| 4/4/2023 | Update payment tracker with account activity on payments made for US Debtors | Daniel Tollefsen | 2.80 | $1,540.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/4/2023 | Update Foreign Debtor payment tracker with account activity on payments made | Daniel Tollefsen | 2.30 | $1,265.00 |
| 4/4/2023 | Review of payment activity re: FTX Turkey Teknoloji Ve Ticaret Anonim Sirket | Daniel Tollefsen | 0.70 | $385.00 |
| 4/4/2023 | Sort and file Earth Class Virtual Mailbox emails into their respective repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 4/4/2023 | Review calls in the My Phone.com inbox and log information in the call log spreadsheet | Felicia Buenrostro | 1.50 | $600.00 |
| 4/4/2023 | Upload inquiries received from the FTX Inquiry inbox to the assigned spreadsheet | Felicia Buenrostro | 2.70 | $1,080.00 |
| 4/4/2023 | The forwarding addresses on the 1099's were checked, recorded, and resent | Felicia Buenrostro | 2.30 | $920.00 |
| 4/4/2023 | Examine and retain a log of all incoming documents and materials for Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 4/4/2023 | Evaluate and arrange incoming files for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 4/4/2023 | Correspondence with numerous A&M advisors re: review customer agreement for office space | Kathryn Schultea | 0.30 | $292.50 |
| 4/4/2023 | Correspondence with a vendor and several employees re: FTX Europe external audit | Kathryn Schultea | 0.30 | $292.50 |
| 4/4/2023 | Correspondence with a vendor re: change of signatories request | Kathryn Schultea | 0.30 | $292.50 |
| 4/4/2023 | Correspondence with several EY advisors re: GLG WA annual report | Kathryn Schultea | 0.40 | $390.00 |
| 4/4/2023 | Correspondence with various employees and EY advisors re: FTX Ireland due diligence procedures | Kathryn Schultea | 0.30 | $292.50 |
| 4/4/2023 | Correspondence with D. Tollefsen (RLKS) re: FTX Cyprus payment tracking | Kathryn Schultea | 0.30 | $292.50 |
| 4/4/2023 | Correspondence with N. Simoneaux (A&M) re: FTX Quoine & FTX Japan employee status updates | Kathryn Schultea | 0.40 | $390.00 |
| 4/4/2023 | Review & respond to incoming emails with M. Cilia (CFO) re: update signature card for vendor | Kathryn Schultea | 0.30 | $292.50 |
| 4/4/2023 | Review & respond to various emails with D. Ornelas (HR Lead) re: employee headcount review | Kathryn Schultea | 0.40 | $390.00 |
| 4/4/2023 | Review & respond to several emails with debtor bank personnel re: accessing US & FX wire confirmation reports | Kathryn Schultea | 0.30 | $292.50 |
| 4/4/2023 | Review & respond to ongoing emails with numerous vendor contacts re: taxation & 1099 follow up | Kathryn Schultea | 0.40 | $390.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/4/2023 | Review & respond to numerous emails with R. Perubhatla (CIO) and B. Bangerter (RLKS) re: FTX foreign entity active employee assessment | Kathryn Schultea | 0.30 | $292.50 |
| 4/4/2023 | Review & respond to incoming emails with J. Ray (CEO) re: defining KERP eligibility & participation | Kathryn Schultea | 0.50 | $487.50 |
| 4/4/2023 | Review & respond to several emails with various advisors re: March open payments discussion | Kathryn Schultea | 0.60 | $585.00 |
| 4/4/2023 | Review & respond to various emails with a vendor and S&C advisors re: FTX Europe vendor contract termination | Kathryn Schultea | 0.30 | $292.50 |
| 4/4/2023 | Review of, and secondary approver for, numerous daily vendor payments | Kathryn Schultea | 0.30 | $292.50 |
| 4/4/2023 | Meeting with D. Slay (A&M), M. Cilia (CFO), R. Perubhatla (CIO) and others; weekly PMO meeting | Kathryn Schultea | 0.50 | $487.50 |
| 4/4/2023 | Meeting with T. Hudson (A&M), M. Cilia (CFO), R. Perubhatla (CIO) and others; FTX weekly board call | Kathryn Schultea | 0.80 | $780.00 |
| 4/4/2023 | Meeting with T. Hudson (A&M) and others; FTX benefits analysis discussion | Kathryn Schultea | 0.50 | $487.50 |
| 4/4/2023 | Conference call with T. Hudson (A&M); employee related matters | Kathryn Schultea | 0.30 | $292.50 |
| 4/4/2023 | Update employee roster information for March changes | Kathryn Schultea | 1.50 | $1,462.50 |
| 4/4/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.80 | $780.00 |
| 4/4/2023 | Input wire transactions for approval | Kathryn Schultea | 0.40 | $390.00 |
| 4/4/2023 | Update spreadsheet of 1099 email responses from vendors and customers | Leticia Barrios | 2.30 | $1,265.00 |
| 4/4/2023 | Review and respond to emails re: employee information requests in domestic & international HR Teams inboxes | Leticia Barrios | 1.30 | $715.00 |
| 4/4/2023 | Review and respond to email requests re: provide encrypted electronic 1099 forms | Leticia Barrios | 2.50 | $1,375.00 |
| 4/4/2023 | Review and respond to emails re: confirm recipient identity | Leticia Barrios | 1.80 | $990.00 |
| 4/4/2023 | Update tracking document of traded claims located on docket | Leticia Barrios | 1.20 | $660.00 |
| 4/4/2023 | Manage a variety of treasury tasks and related correspondence | Mary Cilia | 2.10 | $2,047.50 |
| 4/4/2023 | Discussed operational and financial issues with numerous local and overseas agencies to confirm expenditures | Mary Cilia | 2.20 | $2,145.00 |
| 4/4/2023 | Meeting with D. Slay (A&M), K. Schultea (CAO), R. Perubhatla (CIO) and others; weekly PMO meeting | Mary Cilia | 0.50 | $487.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/4/2023 | Weekly PMO meeting follow-up | Mary Cilia | 0.20 | $195.00 |
| 4/4/2023 | Meeting with T. Hudson (A&M), K. Schultea (CAO), R. Perubhatla (CIO) and others; FTX weekly board call | Mary Cilia | 0.80 | $780.00 |
| 4/4/2023 | Conference call with R. Perubhatla (CIO), K. Ramanathan (A&M), F. Weinberg Crocco (S&C) and G. Wechtel (Circle); stablecoin transfer | Mary Cilia | 0.30 | $292.50 |
| 4/4/2023 | Preparation and supervision of accounting, financial reporting, and communications duties on a daily basis | Mary Cilia | 2.70 | $2,632.50 |
| 4/4/2023 | Conference call with EY; review recent tax developments and provide information | Mary Cilia | 0.80 | $780.00 |
| 4/4/2023 | Obtain and review March 2023 bank statements requested from foreign bank leads | Melissa Concitis | 2.20 | $1,210.00 |
| 4/4/2023 | Obtain and import March 2023 bank statements to the assigned repository for review | Melissa Concitis | 1.80 | $990.00 |
| 4/4/2023 | Review & respond to emails from foreign bank leads re: post-petition bank statements | Melissa Concitis | 0.80 | $440.00 |
| 4/4/2023 | Retrieve W-8/W-9 forms in shared drive for vendor list | Melissa Concitis | 2.80 | $1,540.00 |
| 4/4/2023 | Populate the tax type for each professional on the vendor list spreadsheet | Melissa Concitis | 2.80 | $1,540.00 |
| 4/4/2023 | Create a spreadsheet identifying information needed for accounting software | Melissa Concitis | 1.80 | $990.00 |
| 4/4/2023 | Meeting with D. Slay (A&M), K. Schultea (CAO), M. Cilia (CFO) and others; weekly PMO meeting | Raj Perubhatla | 0.50 | $487.50 |
| 4/4/2023 | Cloud provider bills for March reconciliation and tabulation | Raj Perubhatla | 1.80 | $1,755.00 |
| 4/4/2023 | Meeting with T. Hudson (A&M), K. Schultea (CAO), M. Cilia (CFO) and others; FTX weekly board call | Raj Perubhatla | 0.80 | $780.00 |
| 4/4/2023 | Review invoices related correspondence | Raj Perubhatla | 2.80 | $2,730.00 |
| 4/4/2023 | Conference call with M. Cilia (CFO), K. Ramanathan (A&M), F. Weinberg Crocco (S&C) and G. Wechtel (Circle); stablecoin transfer | Raj Perubhatla | 0.20 | $195.00 |
| 4/4/2023 | Address administrative and IT Systems related matters | Raj Perubhatla | 3.20 | $3,120.00 |
| 4/4/2023 | Work on locating cloud shared folders | Raj Perubhatla | 0.60 | $585.00 |
| 4/4/2023 | Work on crypto custodian wallets | Raj Perubhatla | 0.30 | $292.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/4/2023 | Review WRS Inc's adjusted petition date TB and supporting files | Robert Hoskins | 0.80 | $600.00 |
| 4/4/2023 | Meeting with J. Markou and R. Sharma (LedgerX); discuss treatment of historical accounting of major transactions | Robert Hoskins | 0.50 | $375.00 |
| 4/4/2023 | Review & respond to emails re: treatment of historical accounting for the LedgerX acquisition and operations | Robert Hoskins | 0.30 | $225.00 |
| 4/4/2023 | Review of support for historical transactions related to the Ledger entities for treatment of post petition activity | Robert Hoskins | 0.90 | $675.00 |
| 4/4/2023 | Review of various debtors and non debtors articles of incorporation and other formation documents | Robert Hoskins | 1.80 | $1,350.00 |
| 4/4/2023 | Meeting with D. Hainline and R. Buck (A&M); to discuss account mapping and petition date accounting | Robert Hoskins | 0.90 | $675.00 |
| 4/4/2023 | Meeting with D. Hainline, R. Bruck, and N. Simoneaux (A&M); discuss payroll liabilities and MOR items | Robert Hoskins | 0.80 | $600.00 |
| 4/4/2023 | Review & respond to emails re: crypto accounting and status update | Robert Hoskins | 0.60 | $450.00 |
| 4/4/2023 | Review OCP professionals tracker details | Robert Hoskins | 1.30 | $975.00 |
| 4/4/2023 | Review retained and other professionals tracker details | Robert Hoskins | 0.70 | $525.00 |
| 4/5/2023 | Cloud platform searches for application contracts | Brandon Bangerter | 2.80 | $1,680.00 |
| 4/5/2023 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 2.40 | $1,440.00 |
| 4/5/2023 | Setup, configuration, testing and troubleshooting software installations | Brandon Bangerter | 1.90 | $1,140.00 |
| 4/5/2023 | Hardware retrieval user account list updates and communications | Brandon Bangerter | 2.30 | $1,380.00 |
| 4/5/2023 | Relativity Review with - L. Epstein (FTI) | Brandon Bangerter | 0.80 | $480.00 |
| 4/5/2023 | Research on security software and remotely installing software on employee hardware | Brandon Bangerter | 2.40 | $1,440.00 |
| 4/5/2023 | Review of support documentation re: Foreign Debtor payment request | Daniel Tollefsen | 0.90 | $495.00 |
| 4/5/2023 | Review of supporting documentation for payment requests from US Debtors | Daniel Tollefsen | 1.40 | $770.00 |
| 4/5/2023 | Review and update the payment tracker with the latest supplementary payment data | Daniel Tollefsen | 1.70 | $935.00 |
| 4/5/2023 | Reconciliation of US Debtor financial accounts | Daniel Tollefsen | 1.60 | $880.00 |
| 4/5/2023 | Update of the database with recent vendor payment documents | Daniel Tollefsen | 1.20 | $660.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/5/2023 | Review and update the payment tracker spreadsheet with the most current Foreign Debtor payment data available | Daniel Tollefsen | 1.80 | $990.00 |
| 4/5/2023 | Meeting with C. Carver, K. Wrenn (EY) and L. Barrios (RLKS); Review updates to 1099 intake file and responses | Felicia Buenrostro | 0.40 | $160.00 |
| 4/5/2023 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 1.30 | $520.00 |
| 4/5/2023 | Maintain all document filings and screenings on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 4/5/2023 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 4/5/2023 | Received returned 1099's in mailbox | Felicia Buenrostro | 1.20 | $480.00 |
| 4/5/2023 | Manage and organize all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 4/5/2023 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 3.50 | $1,400.00 |
| 4/5/2023 | Correspondence with M. Cilia (CFO) re: Payment Request Package for WE 3/31 | Kathryn Schultea | 0.50 | $487.50 |
| 4/5/2023 | Correspondence with M. Cilia (CFO), S&C, and A&M advisors re: FTX Trading GmbH signatory changes | Kathryn Schultea | 0.80 | $780.00 |
| 4/5/2023 | Review & respond to incoming emails from N. Simoneaux (A&M) re: payment request | Kathryn Schultea | 0.50 | $487.50 |
| 4/5/2023 | Updating employee charts for current month | Kathryn Schultea | 1.70 | $1,657.50 |
| 4/5/2023 | Review of, and secondary approver for, numerous daily vendor payments | Kathryn Schultea | 0.80 | $780.00 |
| 4/5/2023 | Review tax compliance documents on employee side | Kathryn Schultea | 1.50 | $1,462.50 |
| 4/5/2023 | Review & respond to various emails from numerous A&M advisors re: FTX political donation refund | Kathryn Schultea | 0.80 | $780.00 |
| 4/5/2023 | Transfer state agency tax documents to EY for processing | Leticia Barrios | 0.70 | $385.00 |
| 4/5/2023 | Meeting with C. Carver, K. Wrenn (EY), and F. Buenrostro (RLKS); Review updates to 1099 intake file and responses | Leticia Barrios | 0.40 | $220.00 |
| 4/5/2023 | Review and respond to email requests re: secure delivery of password protected 1099 form | Leticia Barrios | 2.30 | $1,265.00 |
| 4/5/2023 | Review and respond to emails re: customer identity verification | Leticia Barrios | 1.30 | $715.00 |
| 4/5/2023 | Review and respond to emails re: customer transaction information | Leticia Barrios | 1.80 | $990.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/5/2023 | Review and respond to emails re: information requests from personnel in domestic & international HR Teams inboxes | Leticia Barrios | 1.30 | $715.00 |
| 4/5/2023 | Oversee treasury-related operations and frequent communication re: same | Mary Cilia | 2.20 | $2,145.00 |
| 4/5/2023 | Account holder identification, signature updates, and balance transfers requiring communication with Debtor Bank | Mary Cilia | 1.40 | $1,365.00 |
| 4/5/2023 | Conference call with R. Gordon (A&M); financial accounting | Mary Cilia | 0.30 | $292.50 |
| 4/5/2023 | Conference call with R. Hoskins (RLKS); discuss status of petition date TB's, March activity, and petition date crypto balances | Mary Cilia | 1.20 | $1,170.00 |
| 4/5/2023 | Coordination and communications re: jurisdictional corporate reporting and compliance | Mary Cilia | 1.10 | $1,072.50 |
| 4/5/2023 | Preparation of accounting and financial reporting duties and monitoring communications | Mary Cilia | 2.60 | $2,535.00 |
| 4/5/2023 | Review of documents and communications re: tax compliance efforts | Mary Cilia | 0.80 | $780.00 |
| 4/5/2023 | Retrieve the vendor's bank records from the database | Melissa Concitis | 4.30 | $2,365.00 |
| 4/5/2023 | Upload vendor transactions to corresponding vendor in accounting software | Melissa Concitis | 4.80 | $2,640.00 |
| 4/5/2023 | Provide attached comments for the team about vendor transactions in the accounting system | Melissa Concitis | 2.70 | $1,485.00 |
| 4/5/2023 | Review & respond to emails re: cash balances updates | Melissa Concitis | 1.10 | $605.00 |
| 4/5/2023 | Work on cloud security issues | Raj Perubhatla | 2.70 | $2,632.50 |
| 4/5/2023 | Review and remit to all ongoing correspondence | Raj Perubhatla | 2.50 | $2,437.50 |
| 4/5/2023 | Cloud KYC provider contracts review | Raj Perubhatla | 0.50 | $487.50 |
| 4/5/2023 | Correspondence re: Cloud KYC Provider | Raj Perubhatla | 0.20 | $195.00 |
| 4/5/2023 | Correspondence with L. Epstein (FTI) re: Relativity review | Raj Perubhatla | 0.80 | $780.00 |
| 4/5/2023 | Software contracts and usage review | Raj Perubhatla | 1.70 | $1,657.50 |
| 4/5/2023 | Respond to administrative and IT related matters | Raj Perubhatla | 2.70 | $2,632.50 |
| 4/5/2023 | Review vendor W-9/W-8 status listing | Robert Hoskins | 0.70 | $525.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/5/2023 | Meeting with M. Cilia (CFO); discuss status of petition date TB's, March activity, and petition date crypto balances | Robert Hoskins | 1.20 | $900.00 |
| 4/5/2023 | Meeting with C. Papadopoulos (Director of Finance); discuss post petition accounting and historical accounting policies | Robert Hoskins | 0.80 | $600.00 |
| 4/5/2023 | Review proposed TB mapping for various WRS entities petition date chart of accounts | Robert Hoskins | 2.40 | $1,800.00 |
| 4/5/2023 | Review EY's tax diligence presentation | Robert Hoskins | 0.90 | $675.00 |
| 4/5/2023 | Review updated vendor listing | Robert Hoskins | 1.40 | $1,050.00 |
| 4/5/2023 | Reconcile deposits and transfers across intercompany bank accounts for March 2023 | Robert Hoskins | 1.70 | $1,275.00 |
| 4/5/2023 | Inspect and review all supporting files and adjusted petition date TB documentation for WRS Inc. | Robert Hoskins | 1.80 | $1,350.00 |
| 4/6/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 2.70 | $1,620.00 |
| 4/6/2023 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 2.50 | $1,500.00 |
| 4/6/2023 | Support cases questions and updates on account access and billing information | Brandon Bangerter | 2.40 | $1,440.00 |
| 4/6/2023 | Reviewing each tenant for user / group access and removing, suspending, disabling as appropriate | Brandon Bangerter | 2.80 | $1,680.00 |
| 4/6/2023 | Contacting software vendors for outstanding invoices and working on pre-post petition amounts | Brandon Bangerter | 2.30 | $1,380.00 |
| 4/6/2023 | Review & reconciliation of Foreign Debtor financial accounts | Daniel Tollefsen | 1.40 | $770.00 |
| 4/6/2023 | Update and maintain the Foreign Debtor payment tracking database with current payment information | Daniel Tollefsen | 1.60 | $880.00 |
| 4/6/2023 | Review of support documentation related to payment request | Daniel Tollefsen | 1.30 | $715.00 |
| 4/6/2023 | US Debtor financial accounts reconciliation | Daniel Tollefsen | 1.80 | $990.00 |
| 4/6/2023 | Review & reconciliation of US Debtor supporting payment documentation | Daniel Tollefsen | 1.70 | $935.00 |
| 4/6/2023 | Update of vendor database with supporting documentation | Daniel Tollefsen | 1.30 | $715.00 |
| 4/6/2023 | Review & respond to Foreign Debtor personnel emails re: Foreign Debtor payment request | Daniel Tollefsen | 0.20 | $110.00 |
| 4/6/2023 | Review of emails from A&M Client Advisor re: payment requests | Daniel Tollefsen | 0.30 | $165.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/6/2023 | Review & respond to emails re: previous payments made on vendor invoices | Daniel Tollefsen | 0.30 | $165.00 |
| 4/6/2023 | Review & respond to emails re: outstanding vendor invoice payments | Daniel Tollefsen | 0.60 | $330.00 |
| 4/6/2023 | Review & respond to emails re: completed vendor invoices & payments | Daniel Tollefsen | 0.40 | $220.00 |
| 4/6/2023 | Review, log and mail 1099's with forwarding addresses | Felicia Buenrostro | 1.70 | $680.00 |
| 4/6/2023 | Sort and review Earth Class Virtual Mailbox emails and deposit them in the appropriate repository folders | Felicia Buenrostro | 1.50 | $600.00 |
| 4/6/2023 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 3.20 | $1,280.00 |
| 4/6/2023 | Receive and arrange all documents on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 4/6/2023 | Assess and organize the latest inbound documentation for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 4/6/2023 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.30 | $120.00 |
| 4/6/2023 | Correspondence with K. Wrenn (EY) re: coordinating travel for upcoming meeting | Kathryn Schultea | 0.40 | $390.00 |
| 4/6/2023 | Correspondence with C. Tong (EY) re: FTX tax agenda for upcoming meeting | Kathryn Schultea | 0.30 | $292.50 |
| 4/6/2023 | Correspondence with M. Cilia (CFO) re: preparing GLG tax returns | Kathryn Schultea | 0.30 | $292.50 |
| 4/6/2023 | Correspondence with several A&M advisors re: FTX Dubai lease proposed strategy | Kathryn Schultea | 0.40 | $390.00 |
| 4/6/2023 | Correspondence with numerous A&M advisors re: Alameda brokerage positions status update | Kathryn Schultea | 0.30 | $292.50 |
| 4/6/2023 | Review & respond to incoming emails with J. Ray (CEO) and M. Cilia (CFO) re: FTX Cyber/Tech E&O placement | Kathryn Schultea | 0.40 | $390.00 |
| 4/6/2023 | Review & respond to ongoing emails with an insurance vendor re: FTX property insurance for physical inventory in storage | Kathryn Schultea | 0.30 | $292.50 |
| 4/6/2023 | Review & respond to various emails with C. Arnett (A&M) re: relocation of FTX inventory from Denver to Dallas | Kathryn Schultea | 0.30 | $292.50 |
| 4/6/2023 | Review & respond to numerous emails with N. Simoneaux (A&M) re: Service Solutions contractor reimbursements | Kathryn Schultea | 0.50 | $487.50 |
| 4/6/2023 | Review & respond to several emails with several EY advisors re: FTX 1099 intake process documentation | Kathryn Schultea | 0.40 | $390.00 |
| 4/6/2023 | Review & respond to ongoing emails with various A&M advisors re: FTX Dubai payment process reports & invoices | Kathryn Schultea | 0.30 | $292.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/6/2023 | Review & respond to incoming emails with an employee and several A&M advisors re: Service Solutions headcount | Kathryn Schultea | 0.50 | $487.50 |
| 4/6/2023 | Meeting with M. Cilia (CFO), C.Tong (EY) and others; tax discussion | Kathryn Schultea | 0.70 | $682.50 |
| 4/6/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 2.80 | $2,730.00 |
| 4/6/2023 | Input wire transactions for approval | Kathryn Schultea | 1.30 | $1,267.50 |
| 4/6/2023 | Send 1099 emails to EY for preliminary processing and review | Leticia Barrios | 2.50 | $1,375.00 |
| 4/6/2023 | Log vendor & customer's 1099 email responses into dedicated repository | Leticia Barrios | 1.80 | $990.00 |
| 4/6/2023 | Review and respond to emails re: identity verification requests | Leticia Barrios | 1.10 | $605.00 |
| 4/6/2023 | Review and respond to emails re: confirmation of financial transaction information | Leticia Barrios | 2.30 | $1,265.00 |
| 4/6/2023 | Review and respond to email requests re: confidential electronic transmission of 1099 form | Leticia Barrios | 1.80 | $990.00 |
| 4/6/2023 | Supervise several treasury operations and routine communications | Mary Cilia | 2.30 | $2,242.50 |
| 4/6/2023 | Conference call with the investigating team; discuss developments and provide information | Mary Cilia | 0.90 | $877.50 |
| 4/6/2023 | Meeting with K. Schultea (CAO), C.Tong (EY) and others; EY / FTX - Tax Discussion | Mary Cilia | 0.70 | $682.50 |
| 4/6/2023 | Conference call with A&M and J. Ray (CEO); discuss bank outreach status | Mary Cilia | 0.80 | $780.00 |
| 4/6/2023 | Review of financial and operational concerns with various domestic & international agencies, and confirmed expenditures | Mary Cilia | 2.10 | $2,047.50 |
| 4/6/2023 | Addressed financial and operational concerns with several local and international entities while confirming expenses | Mary Cilia | 0.90 | $877.50 |
| 4/6/2023 | Preparing and submitting financial reports, while monitoring ongoing communications | Mary Cilia | 1.60 | $1,560.00 |
| 4/6/2023 | Retrieve the vendor's financial records from the repository | Melissa Concitis | 3.80 | $2,090.00 |
| 4/6/2023 | Enter vendor transactions into accounting software | Melissa Concitis | 3.80 | $2,090.00 |
| 4/6/2023 | Record comments on vendor dealings in the accounting software and distribute them across the team | Melissa Concitis | 2.90 | $1,595.00 |

-14-

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/6/2023 | Review & respond to emails from foreign bank leads re: post petition bank statements | Melissa Concitis | 0.70 | $385.00 |
| 4/6/2023 | Upload post petition bank statements to shared drive | Melissa Concitis | 0.90 | $495.00 |
| 4/6/2023 | Analysis and review of Cloud KYC provider agreements | Raj Perubhatla | 2.80 | $2,730.00 |
| 4/6/2023 | Attend to matters regarding administration and IT systems | Raj Perubhatla | 2.70 | $2,632.50 |
| 4/6/2023 | Work on Cloud contracts and invoicing issues | Raj Perubhatla | 2.20 | $2,145.00 |
| 4/6/2023 | Conference call with D.M. Hisarli (S&C) and J. Petiford (S&C); discuss cloud agreements | Raj Perubhatla | 0.30 | $292.50 |
| 4/6/2023 | Work on IT Staff project updates | Raj Perubhatla | 0.20 | $195.00 |
| 4/6/2023 | Conference call with K. Ramanathan (A&M); IT catch up call | Raj Perubhatla | 0.50 | $487.50 |
| 4/6/2023 | Work on foreign cloud accounts payments | Raj Perubhatla | 0.70 | $682.50 |
| 4/6/2023 | Crypto account transfers | Raj Perubhatla | 0.80 | $780.00 |
| 4/6/2023 | Review of petition date crypto valuation file | Robert Hoskins | 2.20 | $1,650.00 |
| 4/6/2023 | Meeting with T. Shea, B. Mistler (EY), and C. Papadopoulos (Director of Finance); discuss various tax issues | Robert Hoskins | 0.80 | $600.00 |
| 4/6/2023 | Review & respond to emails re: petition date trial balance, December close and RLA open items | Robert Hoskins | 1.20 | $900.00 |
| 4/6/2023 | Update the vendor module within the accounting software for various entities for professionals | Robert Hoskins | 2.30 | $1,725.00 |
| 4/6/2023 | Review invoices and supporting schedules to support approval of vendor payments | Robert Hoskins | 1.20 | $900.00 |
| 4/6/2023 | Review and classify March payment activity for Western Alliance bank accounts | Robert Hoskins | 1.60 | $1,200.00 |
| 4/7/2023 | IT Helpdesk e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 2.60 | $1,560.00 |
| 4/7/2023 | Meeting with FTI; vendor software exports and access to each critical application | Brandon Bangerter | 1.00 | $600.00 |
| 4/7/2023 | Research on retrievals and creating list of outstanding hardware in each tenant | Brandon Bangerter | 1.80 | $1,080.00 |
| 4/7/2023 | Research on critical applications, access and contracts | Brandon Bangerter | 2.50 | $1,500.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/7/2023 | Support cases with vendors questions and updates on billing information and contracts | Brandon Bangerter | 2.40 | $1,440.00 |
| 4/7/2023 | Removal of access to critical applications after audit of existing access | Brandon Bangerter | 2.30 | $1,380.00 |
| 4/7/2023 | Vendor database work and reconciliation | Daniel Tollefsen | 1.80 | $990.00 |
| 4/7/2023 | Update payment tracker with account activity on payments made for US Debtors | Daniel Tollefsen | 1.30 | $715.00 |
| 4/7/2023 | Review & reconciliation of US Debtor account against payment requests | Daniel Tollefsen | 1.90 | $1,045.00 |
| 4/7/2023 | Research and review of vendor tax forms to update database | Daniel Tollefsen | 0.60 | $330.00 |
| 4/7/2023 | Review of returned vendor payments for correction and resubmission | Daniel Tollefsen | 0.40 | $220.00 |
| 4/7/2023 | Review of FTX EU support documentation re: Foreign Debtor payment request | Daniel Tollefsen | 1.30 | $715.00 |
| 4/7/2023 | Ensure the Foreign Debtor payment tracking spreadsheet is updated and maintained | Daniel Tollefsen | 1.70 | $935.00 |
| 4/7/2023 | Review of US Debtor payment requests with supporting documentation | Daniel Tollefsen | 1.80 | $990.00 |
| 4/7/2023 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 3.30 | $1,320.00 |
| 4/7/2023 | Update and review the corporate My Phone.com database with the latest call log data | Felicia Buenrostro | 0.50 | $200.00 |
| 4/7/2023 | Examine, log, and mail all 1099s with verified forwarding addresses | Felicia Buenrostro | 0.80 | $320.00 |
| 4/7/2023 | Prepare, sort, and review all e-mails delivered to the Earth Class Virtual Mailbox, then file in the relevant repository folders | Felicia Buenrostro | 1.20 | $480.00 |
| 4/7/2023 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 4/7/2023 | Logg and process documents for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |
| 4/7/2023 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 4/7/2023 | Correspondence with J. Ray (CEO) and legal consultants re: SNG INV prosecutor development | Kathryn Schultea | 0.40 | $390.00 |
| 4/7/2023 | Correspondence with N. Simoneaux (A&M) re: FTX payroll summary | Kathryn Schultea | 0.80 | $780.00 |
| 4/7/2023 | Review & respond to numerous emails with an employee re: employee off-boarding | Kathryn Schultea | 0.60 | $585.00 |

-16-

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/7/2023 | Review & respond to various emails with J. Ray (CEO) re: FTX employee withdrawals | Kathryn Schultea | 0.30 | $292.50 |
| 4/7/2023 | Review of, and secondary approver for, numerous daily vendor payments | Kathryn Schultea | 0.50 | $487.50 |
| 4/7/2023 | Review & respond to several emails with M. Cilia (CFO) and D. Tollefsen (RLKS) re: corporate services invoices | Kathryn Schultea | 0.30 | $292.50 |
| 4/7/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 3.80 | $3,705.00 |
| 4/7/2023 | Input wire transactions for approval | Kathryn Schultea | 1.80 | $1,755.00 |
| 4/7/2023 | Research former employee historical information re: Equity Incentive Plan & employee related data | Leticia Barrios | 1.30 | $715.00 |
| 4/7/2023 | Update and maintain spreadsheet with customer & vendor 1099 email responses | Leticia Barrios | 2.30 | $1,265.00 |
| 4/7/2023 | Consolidate processed daily payroll log | Leticia Barrios | 1.50 | $825.00 |
| 4/7/2023 | Organize payroll backup history in document repository | Leticia Barrios | 1.70 | $935.00 |
| 4/7/2023 | Forward all requested state tax documentation to EY for review and processing | Leticia Barrios | 1.50 | $825.00 |
| 4/7/2023 | Review & respond to emails re: state tax registrations | Mary Cilia | 0.40 | $390.00 |
| 4/7/2023 | Processing of state tax returns and payments and preparation/retention of documentation | Mary Cilia | 0.70 | $682.50 |
| 4/7/2023 | Conduct various treasury activities and monitor daily communications | Mary Cilia | 1.80 | $1,755.00 |
| 4/7/2023 | Monitoring ongoing communications while managing and performing accounting & financial reporting responsibilities | Mary Cilia | 1.30 | $1,267.50 |
| 4/7/2023 | Conference call with Debtor Bank; account identification, changing signers, and transferring funds | Mary Cilia | 0.80 | $780.00 |
| 4/7/2023 | Continued preparation of petition date balances for post-petition books | Mary Cilia | 2.80 | $2,730.00 |
| 4/7/2023 | Review & respond to emails from foreign bank leads re: account history | Melissa Concitis | 1.80 | $990.00 |
| 4/7/2023 | Download vendor transactions from shared drive | Melissa Concitis | 3.80 | $2,090.00 |
| 4/7/2023 | Import accounting software vendor transactions | Melissa Concitis | 3.70 | $2,035.00 |
| 4/7/2023 | Attach notes to accounting software transactions with vendors and share with team | Melissa Concitis | 2.80 | $1,540.00 |
| 4/7/2023 | Coordinate Japan audit requests | Raj Perubhatla | 1.30 | $1,267.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/7/2023 | Address issues related to online account charges in foreign currency | Raj Perubhatla | 0.70 | $682.50 |
| 4/7/2023 | Conference call with S. McDermott and C. Rowe (FTI); data inventory review | Raj Perubhatla | 0.80 | $780.00 |
| 4/7/2023 | Conference call with K. Dusendschon (A&M); weekly AWS requests review | Raj Perubhatla | 0.40 | $390.00 |
| 4/7/2023 | Conference call with L. Freeborg (Coinbase); Crypto transfer video verification | Raj Perubhatla | 0.20 | $195.00 |
| 4/7/2023 | Conduct an analysis and evaluation of the provider contracts for the Cloud KYC | Raj Perubhatla | 1.20 | $1,170.00 |
| 4/7/2023 | Review and respond to administrative & IT system related matters | Raj Perubhatla | 3.70 | $3,607.50 |
| 4/7/2023 | Review KYC vendor usage | Raj Perubhatla | 0.50 | $487.50 |
| 4/7/2023 | Review software contracts and usage | Raj Perubhatla | 1.20 | $1,170.00 |
| 4/7/2023 | Review transaction support for WRS Inc's post petition activity for recording in the accounting system | Robert Hoskins | 1.60 | $1,200.00 |
| 4/7/2023 | Record March 2023 post petition banking activity (successor accounts) in accounting system for WRS Inc | Robert Hoskins | 1.20 | $900.00 |
| 4/7/2023 | Review post petition bank statements against accounting software balances and resolve variances | Robert Hoskins | 3.20 | $2,400.00 |
| 4/8/2023 | Review & reconciliation of Vendor supporting payment documentation | Daniel Tollefsen | 1.10 | $605.00 |
| 4/8/2023 | Reconcile & confirm the validity of the US Debtor financial accounts | Daniel Tollefsen | 1.30 | $715.00 |
| 4/8/2023 | Conduct a reconciliation to validate Foreign Debtor financial accounts | Daniel Tollefsen | 1.20 | $660.00 |
| 4/9/2023 | Critical application access updates | Brandon Bangerter | 0.80 | $480.00 |
| 4/9/2023 | Upload vendor and employee payment data to the Master Payment Tracker | Daniel Tollefsen | 1.60 | $880.00 |
| 4/9/2023 | Review & maintain FTX Japan payment tracker sheets | Daniel Tollefsen | 1.80 | $990.00 |
| 4/9/2023 | Review & respond to ongoing emails with D. Tollefsen (RLKS) re: March payment tracking | Kathryn Schultea | 0.50 | $487.50 |
| 4/9/2023 | Coordinate Japan audit requests | Raj Perubhatla | 0.50 | $487.50 |
| 4/10/2023 | Support cases questions and updates on access for critical applications | Brandon Bangerter | 2.40 | $1,440.00 |
| 4/10/2023 | Cloud platform searches for application invoices | Brandon Bangerter | 2.50 | $1,500.00 |
| 4/10/2023 | IT Helpdesk responses / e-mail responses / account updates | Brandon Bangerter | 2.80 | $1,680.00 |
| 4/10/2023 | Troubleshooting application rights issues | Brandon Bangerter | 2.60 | $1,560.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/10/2023 | Researching access rights and PIN codes for imaging retrieved laptops | Brandon Bangerter | 2.40 | $1,440.00 |
| 4/10/2023 | Review of payment tracker and supporting documentation re: FTX Exchange FZE | Daniel Tollefsen | 0.80 | $440.00 |
| 4/10/2023 | Update & review of Foreign Debtor payment tracker with supporting documentation re: FTX Japan Holdings KK, FTX Japan KK, Quoine Pte, Quoine Vietnam Co Ltd, | Daniel Tollefsen | 1.30 | $715.00 |
| 4/10/2023 | Payment tracker and supporting documentation review re: FTX Crypto Services | Daniel Tollefsen | 0.60 | $330.00 |
| 4/10/2023 | Review of payment tracker and supporting documentation re: Foreign Debtor | Daniel Tollefsen | 0.70 | $385.00 |
| 4/10/2023 | Review & maintain Foreign Debtor payment tracker sheets | Daniel Tollefsen | 1.20 | $660.00 |
| 4/10/2023 | Reconcile Foreign Debtor financial accounts | Daniel Tollefsen | 1.40 | $770.00 |
| 4/10/2023 | Ensure that the Master Payment Tracker is up to date with the most recent vendors and employees payment data | Daniel Tollefsen | 1.90 | $1,045.00 |
| 4/10/2023 | Review & respond to foreign debtor personnel emails re: payment tracker data | Daniel Tollefsen | 0.80 | $440.00 |
| 4/10/2023 | Review & respond to emails re: financial account activity | Daniel Tollefsen | 0.60 | $330.00 |
| 4/10/2023 | Review & respond to emails re: payment activity | Daniel Tollefsen | 0.40 | $220.00 |
| 4/10/2023 | Log and mail all 1099s to the proper forwarding locations | Felicia Buenrostro | 1.50 | $600.00 |
| 4/10/2023 | Review and file Earth Class Virtual Mailbox emails in their respective repository folders | Felicia Buenrostro | 0.30 | $120.00 |
| 4/10/2023 | Review and sort incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 4/10/2023 | Analyze and classify incoming paperwork for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $320.00 |
| 4/10/2023 | Review and update the My Phone.com call log database with the most recent data available | Felicia Buenrostro | 0.70 | $280.00 |
| 4/10/2023 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 3.00 | $1,200.00 |
| 4/10/2023 | Review and process recent incoming documents for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 4/10/2023 | Correspondence with various advisors re: repayment solutions for foreign debtors | Kathryn Schultea | 0.40 | $390.00 |
| 4/10/2023 | Correspondence with M. Cilia (CFO) and D. Tollefsen (RLKS) re: update IBAN | Kathryn Schultea | 0.30 | $292.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | number in template for debtor wire transfers | | | |
| 4/10/2023 | Review of, and secondary approver for, numerous daily vendor payments | Kathryn Schultea | 0.80 | $780.00 |
| 4/10/2023 | Correspondence with various advisors re: FTX LedgerX OKC escrow disbursement | Kathryn Schultea | 0.40 | $390.00 |
| 4/10/2023 | Correspondence with a vendor and D. Ornelas (HR Lead) re: opened a case with payroll support to remove inactive employee from payroll system | Kathryn Schultea | 0.50 | $487.50 |
| 4/10/2023 | Correspondence with Z. Flegenheimer (S&C) re: former Alameda employee tax document retrieval | Kathryn Schultea | 0.30 | $292.50 |
| 4/10/2023 | Correspondence with various A&M advisors re: FTX Europe discussion | Kathryn Schultea | 0.40 | $390.00 |
| 4/10/2023 | Correspondence with numerous A&M and S&C advisors re: FTX silicon valley accountants | Kathryn Schultea | 0.30 | $292.50 |
| 4/10/2023 | Correspondence with a vendor and several A&M advisors re: FTX crypto asset management | Kathryn Schultea | 0.50 | $487.50 |
| 4/10/2023 | Review & respond to numerous emails with Z. Flegenheimer (S&C) re: employee W2 / tax documents research | Kathryn Schultea | 0.60 | $585.00 |
| 4/10/2023 | Correspondence with C. Tong (EY) re: review tax agenda for upcoming meeting | Kathryn Schultea | 0.40 | $390.00 |
| 4/10/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 2.80 | $2,730.00 |
| 4/10/2023 | Input wire transactions for approval | Kathryn Schultea | 1.10 | $1,072.50 |
| 4/10/2023 | Supply EY with 1099 email correspondence for review | Leticia Barrios | 1.00 | $550.00 |
| 4/10/2023 | Monitor and maintain repository with latest 1099 email correspondence from customers & vendors | Leticia Barrios | 2.70 | $1,485.00 |
| 4/10/2023 | Review and respond to emails re: proof of customer identity | Leticia Barrios | 1.30 | $715.00 |
| 4/10/2023 | Review and respond to emails re: details of customer transactions | Leticia Barrios | 1.80 | $990.00 |
| 4/10/2023 | Research and validate customer's user ID | Leticia Barrios | 1.50 | $825.00 |
| 4/10/2023 | Maintain the weekly financial flow report and draft a relevant task list for the week | Mary Cilia | 1.90 | $1,852.50 |
| 4/10/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 1.60 | $1,560.00 |
| 4/10/2023 | Conference call with A&M and R. Hoskins (RLKS); to discuss crypto balances and integration into post-petition books | Mary Cilia | 0.70 | $682.50 |
| 4/10/2023 | Coordinating with domestic and international offices to authorize | Mary Cilia | 2.10 | $2,047.50 |

| **Time Detail Activity by Professional** |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| | expenditures and address operational & financial issues | | | |
| 4/10/2023 | Perform daily maintenance on a variety of financial records, reports, and correspondence | Mary Cilia | 2.50 | $2,437.50 |
| 4/10/2023 | Review & respond to emails re: state tax registrations | Mary Cilia | 0.70 | $682.50 |
| 4/10/2023 | Review & respond to emails from foreign bank leads re: current account balances | Melissa Concitis | 0.70 | $385.00 |
| 4/10/2023 | Obtain vendor's financial transactions from the shared drive | Melissa Concitis | 1.90 | $1,045.00 |
| 4/10/2023 | Review and record financial data from vendors into the accounting software | Melissa Concitis | 1.80 | $990.00 |
| 4/10/2023 | Document notes for team re: vendor transactions attachments in accounting software | Melissa Concitis | 0.80 | $440.00 |
| 4/10/2023 | Review cloud services provider invoices | Raj Perubhatla | 2.20 | $2,145.00 |
| 4/10/2023 | Conference call with H. Nachmias and N. Leizerovich (Sygnia); discussion with external IT services firm | Raj Perubhatla | 0.70 | $682.50 |
| 4/10/2023 | Coordinate new projects | Raj Perubhatla | 2.30 | $2,242.50 |
| 4/10/2023 | Crypto accounts related work | Raj Perubhatla | 0.70 | $682.50 |
| 4/10/2023 | Coordinate Japan audit requests | Raj Perubhatla | 1.30 | $1,267.50 |
| 4/10/2023 | Review software application usage | Raj Perubhatla | 2.70 | $2,632.50 |
| 4/10/2023 | Review Crypto management deck | Raj Perubhatla | 0.50 | $487.50 |
| 4/10/2023 | Review of petition date crypto detail schedules | Robert Hoskins | 2.70 | $2,025.00 |
| 4/10/2023 | Meeting with W. Gaurav, D. Hainline, R. Gordon (A&M) and M. Cilia (CFO); discuss crypto balances and integration into post-petition books | Robert Hoskins | 0.70 | $525.00 |
| 4/10/2023 | Generate bank upload file from banking portal for FTX Trading's March 2023 activity and upload to accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/10/2023 | Review transaction support for FTX Trading's post petition activity for recording in the accounting system | Robert Hoskins | 2.60 | $1,950.00 |
| 4/10/2023 | Record March 2023 post petition banking activity (successor accounts) in accounting system for FTX Trading | Robert Hoskins | 1.60 | $1,200.00 |
| 4/10/2023 | Review post petition bank statements against accounting software balances and resolve variances | Robert Hoskins | 2.60 | $1,950.00 |

-21-

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/11/2023 | Hardware retrieval updates to outstanding list and searches for additional details on employee terminations | Brandon Bangerter | 2.50 | $1,500.00 |
| 4/11/2023 | Audits of critical applications user permissions | Brandon Bangerter | 3.20 | $1,920.00 |
| 4/11/2023 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 2.30 | $1,380.00 |
| 4/11/2023 | Critical application audit of user account access and administrators | Brandon Bangerter | 2.80 | $1,680.00 |
| 4/11/2023 | Meeting with F. Lee (FTI); export data from cloud accounts | Brandon Bangerter | 1.00 | $600.00 |
| 4/11/2023 | Meeting with R. Keyvan (Rhino Networks); hardware contract for SF office PCs and laptops | Brandon Bangerter | 0.70 | $420.00 |
| 4/11/2023 | Review & respond to foreign debtor personnel emails re: FTX Crypto Services engagement letters | Daniel Tollefsen | 0.30 | $165.00 |
| 4/11/2023 | Review & respond to emails re: Bank fees | Daniel Tollefsen | 0.20 | $110.00 |
| 4/11/2023 | Conference call with A&M Cash Team and M. Cilia (CFO); discuss various cash topics | Daniel Tollefsen | 0.30 | $165.00 |
| 4/11/2023 | Review & respond to foreign debtor personnel emails re: FTX Japan vendor invoice & contact information | Daniel Tollefsen | 0.20 | $110.00 |
| 4/11/2023 | Review & respond to emails re: vendor payment activity | Daniel Tollefsen | 0.30 | $165.00 |
| 4/11/2023 | Review & respond to emails re: audits | Daniel Tollefsen | 0.40 | $220.00 |
| 4/11/2023 | US Debtor financial accounts reconciliation | Daniel Tollefsen | 1.80 | $990.00 |
| 4/11/2023 | Update Foreign Debtor payment tracker with vendor and employee payment activity | Daniel Tollefsen | 1.80 | $990.00 |
| 4/11/2023 | Keep the Master Payment Tracker up to date with the most recent employee and vendor payments | Daniel Tollefsen | 2.40 | $1,320.00 |
| 4/11/2023 | Database work to update with supporting documentation from US Debtor payments | Daniel Tollefsen | 1.70 | $935.00 |
| 4/11/2023 | Review and update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.50 | $200.00 |
| 4/11/2023 | Review, log, and mail out all 1099s to appropriate forwarding addresses | Felicia Buenrostro | 1.50 | $600.00 |
| 4/11/2023 | Analyze and sort emails from Earth Class Virtual Mailbox into appropriate repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 4/11/2023 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 4/11/2023 | Screen incoming documents and file them for West Realm Shires Inc. | Felicia Buenrostro | 1.00 | $400.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/11/2023 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 3.30 | $1,320.00 |
| 4/11/2023 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 0.30 | $120.00 |
| 4/11/2023 | Correspondence with debtor bank personnel re: ACH positive pay for mailing out W2's/1099's | Kathryn Schultea | 0.30 | $292.50 |
| 4/11/2023 | Correspondence with D. Ornelas (HR Lead) re: Alameda Research LLC 401k Subject Plan Documents | Kathryn Schultea | 0.30 | $292.50 |
| 4/11/2023 | Correspondence with various vendors and EY advisors re: outstanding questions & items on tax extension calculations for FTX trading true up | Kathryn Schultea | 0.30 | $292.50 |
| 4/11/2023 | Correspondence with several A&M and S&C advisors re: FTX Japan KEIP Comparators | Kathryn Schultea | 0.30 | $292.50 |
| 4/11/2023 | Correspondence with N. Simoneaux and T. Hudson (A&M) re: FTX Quoine Pte Ltd & FTX Japan employee headcount per UCC request | Kathryn Schultea | 0.40 | $390.00 |
| 4/11/2023 | Review & respond to incoming emails with M. Cilia (CFO) re: FTX Europe AG estimate of expenses | Kathryn Schultea | 0.30 | $292.50 |
| 4/11/2023 | Review & respond to various emails with several A&M advisors re: FTX Japan Holdings proposed compensation adjustments | Kathryn Schultea | 0.40 | $390.00 |
| 4/11/2023 | Review & respond to ongoing emails with an employee and D. Ornelas (HR Lead) re: employee reimbursable expenses | Kathryn Schultea | 0.30 | $292.50 |
| 4/11/2023 | Review & respond to several emails with M. Cilia (CFO) re: FTX W9's & wiring instructions | Kathryn Schultea | 0.40 | $390.00 |
| 4/11/2023 | Review & respond to numerous emails with J. Ray (CEO) and C. Arnett (A&M) re: GLG contractor & employee off-boarding | Kathryn Schultea | 0.40 | $390.00 |
| 4/11/2023 | Review & respond to incoming emails from M. Cilia (CFO) and various S&C advisors re: West Realm Shires Services | Kathryn Schultea | 0.30 | $292.50 |
| 4/11/2023 | Draft & review employee headcount report | Kathryn Schultea | 0.70 | $682.50 |
| 4/11/2023 | Non-working travel from Houston to New York; employment tax meetings with EY | Kathryn Schultea | 4.50 | $2,193.75 * |
| 4/11/2023 | Meeting with D. Slay (A&M), M. Cilia (CFO), R. Perubhatla (CIO) and others; weekly PMO meeting | Kathryn Schultea | 0.60 | $585.00 |
| 4/11/2023 | Meeting with T. Hudson (A&M), M. Cilia (CFO), R. Perubhatla (CIO) and others; FTX weekly board call | Kathryn Schultea | 1.10 | $1,072.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/11/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.90 | $1,852.50 |
| 4/11/2023 | Input wire transactions for approval | Kathryn Schultea | 0.50 | $487.50 |
| 4/11/2023 | Review & respond to various emails with an employee and A&M re: services solutions update | Kathryn Schultea | 0.30 | $292.50 |
| 4/11/2023 | Deliver preliminary 1099 communications to EY for processing and review | Leticia Barrios | 1.00 | $550.00 |
| 4/11/2023 | Review and respond to email requests re: 1099 to be delivered in a safe and secure electronic format | Leticia Barrios | 0.80 | $440.00 |
| 4/11/2023 | Review and respond to emails re: verify recipient identity response | Leticia Barrios | 1.30 | $715.00 |
| 4/11/2023 | Review and respond to emails re: customer transactions and responses | Leticia Barrios | 1.50 | $825.00 |
| 4/11/2023 | Update and log latest email responses from vendors & customers in designated spreadsheet | Leticia Barrios | 1.30 | $715.00 |
| 4/11/2023 | Send EY 1099 questions received without vendor/employee data | Leticia Barrios | 1.30 | $715.00 |
| 4/11/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 2.10 | $2,047.50 |
| 4/11/2023 | Authorizing expenditures while resolving operational and financial concerns with local and foreign offices | Mary Cilia | 1.80 | $1,755.00 |
| 4/11/2023 | Meeting with D. Slay (A&M), K. Schultea (CAO), R. Perubhatla (CIO) and others; weekly PMO meeting | Mary Cilia | 0.60 | $585.00 |
| 4/11/2023 | Meeting with T. Hudson (A&M), K. Schultea (CAO), R. Perubhatla (CIO) and others; FTX weekly board call | Mary Cilia | 1.10 | $1,072.50 |
| 4/11/2023 | Conference call with R. Hoskins (RLKS), S&C and A&M; discuss intercompany transactions | Mary Cilia | 0.50 | $487.50 |
| 4/11/2023 | Conference call with A&M Cash Team and D. Tollefsen (RLKS); discuss various cash topics | Mary Cilia | 0.30 | $292.50 |
| 4/11/2023 | Maintain various monthly financials, accounting records and ongoing correspondence | Mary Cilia | 2.60 | $2,535.00 |
| 4/11/2023 | Review & respond to emails from foreign bank leads re: specific foreign balances | Melissa Concitis | 0.50 | $275.00 |
| 4/11/2023 | Examined & searched the appropriate repository for a vendor's bank records and details | Melissa Concitis | 2.50 | $1,375.00 |
| 4/11/2023 | Imported vendor transaction details from various repositories | Melissa Concitis | 1.60 | $880.00 |
| 4/11/2023 | Took notes on vendor transactions found in the accounting system and remitted them to the team | Melissa Concitis | 0.80 | $440.00 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 4/11/2023 | Meeting with D. Slay (A&M), K. Schultea (CAO), M. Cilia (CFO) and others; weekly PMO meeting | Raj Perubhatla | 0.60 | $585.00 |
| 4/11/2023 | Work on domain registration and ownership issues | Raj Perubhatla | 1.60 | $1,560.00 |
| 4/11/2023 | Meeting with T. Hudson (A&M), K. Schultea (CAO), M. Cilia (CFO) and others; FTX weekly board call | Raj Perubhatla | 1.10 | $1,072.50 |
| 4/11/2023 | Crypto transfers - balancing efforts | Raj Perubhatla | 2.50 | $2,437.50 |
| 4/11/2023 | Review receipts for paid invoices work | Raj Perubhatla | 0.20 | $195.00 |
| 4/11/2023 | Coordinate new projects | Raj Perubhatla | 1.60 | $1,560.00 |
| 4/11/2023 | Address administrative and IT system duties | Raj Perubhatla | 1.70 | $1,657.50 |
| 4/11/2023 | Crypto transfers - REN Protocol | Raj Perubhatla | 1.70 | $1,657.50 |
| 4/11/2023 | Meeting with D. Hainline, M. Mirandon and R. Buck (A&M); discuss question related to account mapping and petition date accounting | Robert Hoskins | 0.60 | $450.00 |
| 4/11/2023 | Meeting with C. Broskay, K. Kearney, R. Gordon (A&M), A. Kranzley, J. Petiford (S&C) and M. Cilia (CFO); discuss intercompany transactions | Robert Hoskins | 0.50 | $375.00 |
| 4/11/2023 | Meeting with K. Kearney, R. Gordon (A&M), T. Shea, and B. Mistler (E&Y); discuss alameda December 31, 2022 financials | Robert Hoskins | 0.60 | $450.00 |
| 4/11/2023 | Meeting with D. Hainline, R. Buck (A&M) C. Papadopoulos (Director of Finance); discuss question related to account mapping and petition date accounting | Robert Hoskins | 1.40 | $1,050.00 |
| 4/11/2023 | Review transaction support for FTX Trading's post petition activity for recording in the accounting system | Robert Hoskins | 3.10 | $2,325.00 |
| 4/11/2023 | Record March 2023 post petition banking activity (successor accounts) in accounting system for FTX Trading | Robert Hoskins | 1.80 | $1,350.00 |
| 4/11/2023 | Review ending bank balances within accounting software against bank statements for January, February, and March 2023 for various entities | Robert Hoskins | 0.90 | $675.00 |
| 4/11/2023 | Reconcile differences identified in bank statement review | Robert Hoskins | 3.10 | $2,325.00 |
| 4/12/2023 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 2.60 | $1,560.00 |
| 4/12/2023 | Research and discussion on existing contracts and renewals with IT team | Brandon Bangerter | 2.50 | $1,500.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/12/2023 | Application audit of user accounts and administrators and suspensions | Brandon Bangerter | 2.70 | $1,620.00 |
| 4/12/2023 | Meeting with IT Team; research on contracts re: software vendor and spend | Brandon Bangerter | 1.40 | $840.00 |
| 4/12/2023 | Research on software vendor contracts | Brandon Bangerter | 2.30 | $1,380.00 |
| 4/12/2023 | Support ticket updates with software vendors on pre and post petition expenses | Brandon Bangerter | 1.50 | $900.00 |
| 4/12/2023 | Perform a reconciliation to ensure the accuracy of Foreign Debtor financial accounts | Daniel Tollefsen | 1.90 | $1,045.00 |
| 4/12/2023 | Review & record vendor and employee payments in the Foreign Debtor payment tracker | Daniel Tollefsen | 1.80 | $990.00 |
| 4/12/2023 | Review & verify the Master Payment Tracking spreadsheet contains the most recent payment information | Daniel Tollefsen | 2.20 | $1,210.00 |
| 4/12/2023 | Review & respond to foreign debtor personnel emails re: FTX EU payment tracker update | Daniel Tollefsen | 0.20 | $110.00 |
| 4/12/2023 | Review of vendor supporting documentation in database against payment activity for US Debtors | Daniel Tollefsen | 1.70 | $935.00 |
| 4/12/2023 | Update & reconcile the US Debtor financial accounts | Daniel Tollefsen | 1.60 | $880.00 |
| 4/12/2023 | Maintain the payment tracking database with supplementary payment documentation | Daniel Tollefsen | 1.30 | $715.00 |
| 4/12/2023 | Regularly review and update the My Phone.com call log spreadsheet with latest information from My Phone.com inbox | Felicia Buenrostro | 0.50 | $200.00 |
| 4/12/2023 | Sort and classify emails from the Earth Class Virtual Mailbox to their respective repository locations | Felicia Buenrostro | 0.70 | $280.00 |
| 4/12/2023 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 0.80 | $320.00 |
| 4/12/2023 | Log all FTX Inquiry inbox requests in the appropriate database | Felicia Buenrostro | 3.30 | $1,320.00 |
| 4/12/2023 | Perform document filing and screening for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 4/12/2023 | Review, log and remailed 1099's that had forwarding addresses | Felicia Buenrostro | 1.50 | $600.00 |
| 4/12/2023 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 4/12/2023 | Correspondence with several S&C advisors re: FTX Europe employee legal matters | Kathryn Schultea | 0.30 | $292.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/12/2023 | Correspondence with J. Ray (CEO), M. Cilia (CFO) and E. Mosley (A&M) re: Delaware treasuries debtor research | Kathryn Schultea | 0.30 | $292.50 |
| 4/12/2023 | Meeting with K. Wrenn, K. Lowery, J. DeVincenzo (EY); employment tax meeting on audit research | Kathryn Schultea | 9.50 | $9,262.50 |
| 4/12/2023 | Meeting with M. Cilia (CFO), J. Ray (CEO) and (A&M); debtor bank financial update | Kathryn Schultea | 0.90 | $877.50 |
| 4/12/2023 | Meeting with M. Cilia (CFO), C. Tong (EY) and others; tax extensions and estimated tax calculations | Kathryn Schultea | 0.90 | $877.50 |
| 4/12/2023 | Provide EY with preliminary 1099 correspondence for review | Leticia Barrios | 1.10 | $605.00 |
| 4/12/2023 | Review and respond to email requests re: electronic 1099s with password protection | Leticia Barrios | 1.70 | $935.00 |
| 4/12/2023 | Review and respond to emails re: confirm recipient identity | Leticia Barrios | 0.80 | $440.00 |
| 4/12/2023 | Review and respond to emails re: customer transaction details response | Leticia Barrios | 1.80 | $990.00 |
| 4/12/2023 | Update spreadsheet of 1099 email responses from vendors and customers | Leticia Barrios | 1.50 | $825.00 |
| 4/12/2023 | Review and respond to vendor and customer emails re: 1099 inquiries | Leticia Barrios | 0.50 | $275.00 |
| 4/12/2023 | Review and remove completed requests in the FTX 1099 email inbox | Leticia Barrios | 1.50 | $825.00 |
| 4/12/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 3.30 | $3,217.50 |
| 4/12/2023 | Update and manage financial records, reports, and communications regularly | Mary Cilia | 2.10 | $2,047.50 |
| 4/12/2023 | Corresponding with local and foreign authorities to approve spending and resolve operational & financial matters | Mary Cilia | 1.20 | $1,170.00 |
| 4/12/2023 | Meeting with K. Schultea (CAO), J. Ray (CEO) and (A&M); FTX / Western Alliance Bank financial update | Mary Cilia | 0.90 | $877.50 |
| 4/12/2023 | Meeting with K. Schultea (CAO), C. Tong (EY) and others; tax extensions and estimated tax calculations | Mary Cilia | 0.90 | $877.50 |
| 4/12/2023 | Review & respond to emails from foreign bank leads re: March 2023 bank statements | Melissa Concitis | 0.80 | $440.00 |
| 4/12/2023 | Retrieve March 2023 bank statements from foreign bank leads | Melissa Concitis | 1.70 | $935.00 |
| 4/12/2023 | Upload March 2023 bank statements to share drive | Melissa Concitis | 1.50 | $825.00 |
| 4/12/2023 | Prepare and organize March 2023 bank statements for review | Melissa Concitis | 1.40 | $770.00 |
| 4/12/2023 | Device collection coordination | Raj Perubhatla | 0.70 | $682.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/12/2023 | Conference call with M. Johnson (Trustaltus); discussion with cloud service provider's invoice collection team | Raj Perubhatla | 0.20 | $195.00 |
| 4/12/2023 | KYC Vendor review related work | Raj Perubhatla | 1.80 | $1,755.00 |
| 4/12/2023 | Work on Accessing the QB Enterprise | Raj Perubhatla | 1.60 | $1,560.00 |
| 4/12/2023 | Work on Crypto accounts | Raj Perubhatla | 0.70 | $682.50 |
| 4/12/2023 | IT Security systems oversight and review | Raj Perubhatla | 2.50 | $2,437.50 |
| 4/12/2023 | Review and respond to administrative and IT systems related tasks | Raj Perubhatla | 2.80 | $2,730.00 |
| 4/12/2023 | Resolve accounting software functionality constraints | Robert Hoskins | 1.60 | $1,200.00 |
| 4/12/2023 | Review and reconcile vendor invoices and payment support for recognition in the post petition accounting records | Robert Hoskins | 2.70 | $2,025.00 |
| 4/12/2023 | Review transaction support for WRS Inc's post petition activity for recording in the accounting system | Robert Hoskins | 2.60 | $1,950.00 |
| 4/12/2023 | Record March 2023 post petition banking activity (successor accounts) in accounting system for WRS Inc | Robert Hoskins | 2.20 | $1,650.00 |
| 4/12/2023 | Meeting with D. Hainline, R. Buck, M. Mirandon (A&M) and C. Papadopoulos (Director of Finance); discuss question related to account mapping and petition date accounting | Robert Hoskins | 1.30 | $975.00 |
| 4/13/2023 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 3.10 | $1,860.00 |
| 4/13/2023 | Critical application audit of user account access and administrators | Brandon Bangerter | 2.80 | $1,680.00 |
| 4/13/2023 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 1.80 | $1,080.00 |
| 4/13/2023 | Troubleshooting application configuration and rights issues | Brandon Bangerter | 2.40 | $1,440.00 |
| 4/13/2023 | E-mail reading and responses / discussions on shared drive access | Brandon Bangerter | 2.60 | $1,560.00 |
| 4/13/2023 | Review of US Debtor financial accounts activity and reconciliation with payment requests | Daniel Tollefsen | 1.50 | $825.00 |
| 4/13/2023 | Inspect and update the Master Payment Tracking database with current payment data | Daniel Tollefsen | 2.80 | $1,540.00 |
| 4/13/2023 | Meeting with R. Hoskins (RLKS); discuss vendor payments and reconciliation against invoices received | Daniel Tollefsen | 0.50 | $275.00 |
| 4/13/2023 | Review of payment request supporting documentation | Daniel Tollefsen | 1.30 | $715.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/13/2023 | Payment support documentation review | Daniel Tollefsen | 2.30 | $1,265.00 |
| 4/13/2023 | Regularly update the Foreign Debtor payment tracking database with current payment data | Daniel Tollefsen | 2.30 | $1,265.00 |
| 4/13/2023 | Review and update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.70 | $280.00 |
| 4/13/2023 | Prepare, sort, and evaluate all Earth Class Virtual Mailbox emails before filing in the appropriate repository folders | Felicia Buenrostro | 0.80 | $320.00 |
| 4/13/2023 | Review and maintain a record of all incoming documents and materials received by Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 4/13/2023 | Document processing and reporting for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 4/13/2023 | Review, log and mail 1099's with forwarding addresses | Felicia Buenrostro | 1.30 | $520.00 |
| 4/13/2023 | Log requests from FTX Inquiry company inbox in the log spreadsheet | Felicia Buenrostro | 3.20 | $1,280.00 |
| 4/13/2023 | Review and sort incoming documents for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 4/13/2023 | Review & respond to ongoing emails with numerous EY advisors re: 2022 signing bonuses paid outside of payroll | Kathryn Schultea | 0.30 | $292.50 |
| 4/13/2023 | Review & respond to ongoing emails with A&M and S&C re: review and update FTX Japan KEIP motion | Kathryn Schultea | 0.40 | $390.00 |
| 4/13/2023 | Review & respond to several emails with T. Hudson (A&M) re: FTX organizational chart compilation | Kathryn Schultea | 0.40 | $390.00 |
| 4/13/2023 | Review & respond to numerous emails with A&M advisors re: return of donation funds | Kathryn Schultea | 0.40 | $390.00 |
| 4/13/2023 | Review & respond to incoming emails from S&C re: finalizing FTX KERP participant letter details for distribution | Kathryn Schultea | 0.60 | $585.00 |
| 4/13/2023 | Review & respond to various emails with T. Hudson (A&M) re: draft GLG employee termination notices | Kathryn Schultea | 0.40 | $390.00 |
| 4/13/2023 | Review & respond to frequent emails with M. Cilia (CFO) and several EY advisors re: FTX TY22 state extensions & TY23 Q1 estimates | Kathryn Schultea | 0.30 | $292.50 |
| 4/13/2023 | Review & respond to ongoing emails with several S&C advisors re: FTX philanthropy fund transfer inquiries | Kathryn Schultea | 0.30 | $292.50 |
| 4/13/2023 | Non-working travel from New York to Houston; return from employment tax meetings with EY | Kathryn Schultea | 4.50 | $2,193.75 * |
| 4/13/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 2.70 | $2,632.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/13/2023 | Input wire transactions for approval | Kathryn Schultea | 1.10 | $1,072.50 |
| 4/13/2023 | Forward 1099 emails to EY for initial processing | Leticia Barrios | 1.80 | $990.00 |
| 4/13/2023 | Review and respond to email requests re: provide customer with encrypted 1099 | Leticia Barrios | 1.30 | $715.00 |
| 4/13/2023 | Review and respond to emails re: customer identity verification | Leticia Barrios | 1.80 | $990.00 |
| 4/13/2023 | Review and respond to emails re: customer transaction information | Leticia Barrios | 1.50 | $825.00 |
| 4/13/2023 | Investigate and verify customer's user ID | Leticia Barrios | 2.00 | $1,100.00 |
| 4/13/2023 | Correspondence with Debtor Bank re: account identification, signature changes, and balance transfers | Mary Cilia | 1.40 | $1,365.00 |
| 4/13/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 2.20 | $2,145.00 |
| 4/13/2023 | Collaborating with domestic and foreign offices approve expenses while managing operational and financial issues | Mary Cilia | 1.80 | $1,755.00 |
| 4/13/2023 | Daily updates and maintenance of financial records, reports, and communications | Mary Cilia | 1.80 | $1,755.00 |
| 4/13/2023 | Conference call with A&M and S&C; SDNY report | Mary Cilia | 0.50 | $487.50 |
| 4/13/2023 | Review & respond to emails re: professional fee accruals | Mary Cilia | 0.40 | $390.00 |
| 4/13/2023 | Conference call with the investigation team; discuss progress and discuss any developments | Mary Cilia | 0.40 | $390.00 |
| 4/13/2023 | Conference call with EY; review recent tax developments and provide information | Mary Cilia | 0.60 | $585.00 |
| 4/13/2023 | Obtain vendor's transactions from shared drive | Melissa Concitis | 1.70 | $935.00 |
| 4/13/2023 | Record financial data from vendors into accounting software | Melissa Concitis | 1.80 | $990.00 |
| 4/13/2023 | Made notes on vendor transactions in the accounting software and provided them to teammates | Melissa Concitis | 0.90 | $495.00 |
| 4/13/2023 | Review & respond to emails re: March 2023 cash balances | Melissa Concitis | 0.80 | $440.00 |
| 4/13/2023 | KYC Vendor review related work | Raj Perubhatla | 2.70 | $2,632.50 |
| 4/13/2023 | Work on Domain registration issues | Raj Perubhatla | 0.60 | $585.00 |
| 4/13/2023 | Review of cloud accounts and their payments | Raj Perubhatla | 1.20 | $1,170.00 |
| 4/13/2023 | Conference call with H. Nachmias (Sygnia); follow-up call with external IT services firm | Raj Perubhatla | 0.30 | $292.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/13/2023 | Conference call with K. Ramanathan (A&M); discuss KYC vendors | Raj Perubhatla | 0.20 | $195.00 |
| 4/13/2023 | Address administrative and IT system duties | Raj Perubhatla | 3.30 | $3,217.50 |
| 4/13/2023 | Extract cloud accounting provider payments | Raj Perubhatla | 2.20 | $2,145.00 |
| 4/13/2023 | Meeting with D. Tollefsen (RLKS); discuss vendor payments and reconciliation against invoices received | Robert Hoskins | 0.50 | $375.00 |
| 4/13/2023 | Research technical accounting topics related to historical transactions for post petition activity treatment | Robert Hoskins | 1.80 | $1,350.00 |
| 4/13/2023 | Review & respond to emails re: professional fees accruals | Robert Hoskins | 0.40 | $300.00 |
| 4/13/2023 | Update the post petition chart of accounts for new accounts | Robert Hoskins | 1.70 | $1,275.00 |
| 4/13/2023 | Update various accounting software files for updated post petition chart of accounts | Robert Hoskins | 1.10 | $825.00 |
| 4/13/2023 | Generate and import of bank upload file from banking portal for Alameda Research LLC | Robert Hoskins | 0.40 | $300.00 |
| 4/13/2023 | Review transaction support for Alameda Research LLC March 2022 activity for recording in the accounting system | Robert Hoskins | 3.30 | $2,475.00 |
| 4/14/2023 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 2.60 | $1,560.00 |
| 4/14/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 2.70 | $1,620.00 |
| 4/14/2023 | Access removal for terminations to all critical applications | Brandon Bangerter | 2.30 | $1,380.00 |
| 4/14/2023 | Meeting with FTI; vendor software exports and access to each critical application | Brandon Bangerter | 1.00 | $600.00 |
| 4/14/2023 | Hardware retrieval process user account list verifications / cleanup / additional tenant searches | Brandon Bangerter | 2.20 | $1,320.00 |
| 4/14/2023 | Audits of critical applications user population | Brandon Bangerter | 2.30 | $1,380.00 |
| 4/14/2023 | Review & respond to foreign debtor personnel emails re: payment support documentation | Daniel Tollefsen | 1.30 | $715.00 |
| 4/14/2023 | Reconciliation of Foreign Debtor bank records re: past payment activity | Daniel Tollefsen | 1.80 | $990.00 |
| 4/14/2023 | Review and update the payment tracker spreadsheet with the most current Foreign Debtor payment data available | Daniel Tollefsen | 1.60 | $880.00 |
| 4/14/2023 | Conduct a reconciliation to determine the validity of the US Debtor's financial accounts | Daniel Tollefsen | 1.50 | $825.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/14/2023 | Review of supporting documentation for payment requests from US Debtors | Daniel Tollefsen | 1.80 | $990.00 |
| 4/14/2023 | Review & respond to Foreign Debtor emails re: FTX Wind-up discussion (Gibraltar) | Daniel Tollefsen | 0.40 | $220.00 |
| 4/14/2023 | Update of database for vendor and employee supporting documentation | Daniel Tollefsen | 1.70 | $935.00 |
| 4/14/2023 | Review & respond to emails re: tax year 2022 state extensions | Daniel Tollefsen | 0.30 | $165.00 |
| 4/14/2023 | Review and verify that the My Phone.com business voicemail log spreadsheet is updated | Felicia Buenrostro | 0.70 | $280.00 |
| 4/14/2023 | Sort, evaluate and file all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 0.30 | $120.00 |
| 4/14/2023 | Sort and review all of Alameda Research LLC's incoming documents | Felicia Buenrostro | 0.70 | $280.00 |
| 4/14/2023 | Upload inquiries received from the FTX Inquiry inbox to the assigned spreadsheet | Felicia Buenrostro | 3.30 | $1,320.00 |
| 4/14/2023 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 0.80 | $320.00 |
| 4/14/2023 | Log and send all 1099s to their verified forwarding locations | Felicia Buenrostro | 1.20 | $480.00 |
| 4/14/2023 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.30 | $120.00 |
| 4/14/2023 | Correspondence with an employee and various A&M advisors re: potential termination of remaining Service Solutions contractors | Kathryn Schultea | 0.30 | $292.50 |
| 4/14/2023 | Correspondence with several A&M and S&C advisors re: redraft FTX Japan KEIP motion | Kathryn Schultea | 0.40 | $390.00 |
| 4/14/2023 | Correspondence with J. Ray (CEO) and M. Cilia (CFO) re: administrative expense claim | Kathryn Schultea | 0.30 | $292.50 |
| 4/14/2023 | Correspondence with S&C advisors & D. Ornelas (HR Lead)  re: employee off-boarding & collection of computer equipment | Kathryn Schultea | 0.30 | $292.50 |
| 4/14/2023 | Correspondence with various EY advisors re: former employee 1099 forwarding | Kathryn Schultea | 0.30 | $292.50 |
| 4/14/2023 | Correspondence with D. Ornelas (HR Lead) re: employee backpay & payroll adjustment | Kathryn Schultea | 0.40 | $390.00 |
| 4/14/2023 | Correspondence with several employees re: distribution of KERP participation documents | Kathryn Schultea | 0.80 | $780.00 |
| 4/14/2023 | Review & respond to various emails with M. Cilia (CFO) and R. Perubhatla (CIO) re: bids for KYC on claims process & identify vendors | Kathryn Schultea | 0.40 | $390.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/14/2023 | Review & respond to incoming emails with EY advisors re: coordinate meeting availability in Houston | Kathryn Schultea | 0.30 | $292.50 |
| 4/14/2023 | Review & respond to numerous emails with various A&M advisors re: FTX tax compliance (Gibraltar) | Kathryn Schultea | 0.30 | $292.50 |
| 4/14/2023 | Review & respond to incoming emails from M. Cilia (CFO) re: review payment package for WE 4/7 | Kathryn Schultea | 0.30 | $292.50 |
| 4/14/2023 | Review & respond to ongoing emails with D. Ornelas (HR Lead) re: confirmation of employment termination | Kathryn Schultea | 0.30 | $292.50 |
| 4/14/2023 | Review & respond to various emails with several EY advisors re: tax questions | Kathryn Schultea | 0.40 | $390.00 |
| 4/14/2023 | Review & respond to frequent emails with several A&M advisors re: dynamic claims portal & bar date motion plan | Kathryn Schultea | 0.30 | $292.50 |
| 4/14/2023 | Review & respond to several emails with a vendor and various A&M advisors re: FTX April omnibus demonstrative presentation | Kathryn Schultea | 0.40 | $390.00 |
| 4/14/2023 | Received & validated payment requests re: contractor related bi-monthly payments | Kathryn Schultea | 3.30 | $3,217.50 |
| 4/14/2023 | Input wire transactions for approval | Kathryn Schultea | 1.80 | $1,755.00 |
| 4/14/2023 | Send 1099 emails to EY for preliminary processing and review | Leticia Barrios | 1.80 | $990.00 |
| 4/14/2023 | Review and respond to email requests re: secure delivery of password protected 1099 | Leticia Barrios | 1.30 | $715.00 |
| 4/14/2023 | Review and respond to emails re: identity verification requests | Leticia Barrios | 1.80 | $990.00 |
| 4/14/2023 | Review and respond to emails from EY and S. Tang (Ledger Prime) re: 1099 soft copy document request | Leticia Barrios | 2.00 | $1,100.00 |
| 4/14/2023 | Compile and submit a list of hardcopy 1099s for mailing | Leticia Barrios | 1.30 | $715.00 |
| 4/14/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 1.30 | $1,267.50 |
| 4/14/2023 | Complete and process state tax return extensions, annual reports and related payments | Mary Cilia | 1.70 | $1,657.50 |
| 4/14/2023 | Review & respond to emails re: financial accounting and case updates | Mary Cilia | 0.30 | $292.50 |
| 4/14/2023 | Prepare a variety of treasury activities and monitor daily correspondence | Mary Cilia | 2.60 | $2,535.00 |
| 4/14/2023 | Manage a variety of treasury tasks and related correspondence | Mary Cilia | 1.20 | $1,170.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/14/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 1.80 | $1,755.00 |
| 4/14/2023 | Conducted a search within the designated repository to locate a vendor's financial information | Melissa Concitis | 2.30 | $1,265.00 |
| 4/14/2023 | Upload vendor transactions in the accounting software and verify they are correctly mapped to the appropriate vendors | Melissa Concitis | 2.40 | $1,320.00 |
| 4/14/2023 | Provided comments on vendor transactions found in the financial system and sent them to the team for review | Melissa Concitis | 0.70 | $385.00 |
| 4/14/2023 | Review & respond to emails from foreign bank leads re: March 2023 payment activity | Melissa Concitis | 0.40 | $220.00 |
| 4/14/2023 | Cloud resources utilization/location review | Raj Perubhatla | 2.70 | $2,632.50 |
| 4/14/2023 | Prepare for data collection efforts | Raj Perubhatla | 0.80 | $780.00 |
| 4/14/2023 | Conference call with S. McDermott and ~~C.Rowe~~C. Rowe (FTI); data inventory review | Raj Perubhatla | 0.50 | $487.50 |
| 4/14/2023 | Work on Crypto custodian accounts | Raj Perubhatla | 0.70 | $682.50 |
| 4/14/2023 | Work on IT Systems and administration | Raj Perubhatla | 2.80 | $2,730.00 |
| 4/14/2023 | Review of upcoming project needs and impacts | Raj Perubhatla | 2.70 | $2,632.50 |
| 4/14/2023 | Record March 2022 post petition banking activity (successor accounts) in accounting system for Alameda Research LLC | Robert Hoskins | 2.30 | $1,725.00 |
| 4/14/2023 | Meeting with R. Gordon (A&M) and C. Papadopoulos (Director of Finance); discuss technical accounting items | Robert Hoskins | 0.50 | $375.00 |
| 4/14/2023 | Meeting with D. Hainline, R. Buck, M. Mirandon (A&M) and C. Papadopoulos (Director of Finance); discuss question related to account mapping and petition date accounting | Robert Hoskins | 0.70 | $525.00 |
| 4/14/2023 | Review & respond to emails re: professional fees accruals and status update | Robert Hoskins | 0.30 | $225.00 |
| 4/14/2023 | Review of professional fee tracker and supporting files | Robert Hoskins | 0.80 | $600.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 4/14/2023 | Aggregation of professional fee summary from fee applications and compensation statements for retained professionals and other professionals | Robert Hoskins | 2.40 | $1,800.00 |
| 4/14/2023 | Preparation and build out of professional fee accrual entry template and supporting files for retained professionals and other professionals | Robert Hoskins | 1.10 | $825.00 |
| 4/15/2023 | Access updates and password changes for email and critical applications | Brandon Bangerter | 0.80 | $480.00 |
| 4/15/2023 | Review & update March payment tracker with recent payment activity | Daniel Tollefsen | 1.30 | $715.00 |
| 4/15/2023 | Update and maintain the Foreign Debtor payment tracking database with current payment information | Daniel Tollefsen | 1.60 | $880.00 |
| 4/15/2023 | Review of payment request support documentation | Daniel Tollefsen | 1.20 | $660.00 |
| 4/15/2023 | Update the Master Payment Tracker with data from debtors | Daniel Tollefsen | 1.90 | $1,045.00 |
| 4/15/2023 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 6.50 | $2,600.00 |
| 4/15/2023 | Review correspondence | Raj Perubhatla | 1.20 | $1,170.00 |
| 4/15/2023 | Review and address administrative and IT Systems related matters | Raj Perubhatla | 1.50 | $1,462.50 |
| 4/15/2023 | Preparation and build out of professional fee accrual entry template and supporting files for retained professionals and other professionals | Robert Hoskins | 1.70 | $1,275.00 |
| 4/15/2023 | Calculation of professional fee accrual entry for retained professionals and other professionals | Robert Hoskins | 1.10 | $825.00 |
| 4/16/2023 | Ensure the Foreign Debtor payment tracking spreadsheet is updated and maintained | Daniel Tollefsen | 1.80 | $990.00 |
| 4/16/2023 | Examine supporting documentation re: Foreign Debtor payment request | Daniel Tollefsen | 1.80 | $990.00 |
| 4/16/2023 | Update the Master Payment Tracker Spreadsheet with the latest payment information | Daniel Tollefsen | 1.70 | $935.00 |
| 4/16/2023 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 6.00 | $2,400.00 |
| 4/16/2023 | Correspondence with J. Ray (CEO) and an employee re: FTX Japan Holdings proposed compensation adjustments | Kathryn Schultea | 0.50 | $487.50 |
| 4/16/2023 | Correspondence with N. Simoneaux (A&M) re: briefing of tentative upcoming payment requests | Kathryn Schultea | 0.30 | $292.50 |
| 4/16/2023 | Review & respond to emails re: various case matters | Mary Cilia | 0.70 | $682.50 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/16/2023 | Maintain a weekly summary on cash flow and prepare a relevant task list for the week | Mary Cilia | 1.30 | $1,267.50 |
| 4/16/2023 | Retrieved vendor financial transaction information from the repository | Melissa Concitis | 2.70 | $1,485.00 |
| 4/16/2023 | Logged vendor transactions into the designated accounting program | Melissa Concitis | 2.60 | $1,430.00 |
| 4/16/2023 | Remitted notes on vendor transactions in the accounting software to team members | Melissa Concitis | 1.40 | $770.00 |
| 4/16/2023 | Domain registration related work | Raj Perubhatla | 0.70 | $682.50 |
| 4/16/2023 | Troubleshooting messaging system issue | Raj Perubhatla | 0.30 | $292.50 |
| 4/16/2023 | IT Systems and administration matters | Raj Perubhatla | 1.20 | $1,170.00 |
| 4/16/2023 | Work on issues related to Crypto custodian accounts | Raj Perubhatla | 0.30 | $292.50 |
| 4/17/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 2.80 | $1,680.00 |
| 4/17/2023 | Employee terminations and removal of all access to critical applications | Brandon Bangerter | 3.30 | $1,980.00 |
| 4/17/2023 | Meeting with A. Sharma (Adobe); outstanding contracts and liabilities | Brandon Bangerter | 0.50 | $300.00 |
| 4/17/2023 | Meeting with K. Thomas (Virtru); outstanding contract and updates | Brandon Bangerter | 0.50 | $300.00 |
| 4/17/2023 | Meeting with ~~D.Walsh~~D. Walsh (Nardello); overseas laptops and recovery | Brandon Bangerter | 0.50 | $300.00 |
| 4/17/2023 | Configuration and setup for exporting data from critical applications | Brandon Bangerter | 2.80 | $1,680.00 |
| 4/17/2023 | Hardware retrieval process user account updates and research for additional accounts | Brandon Bangerter | 2.20 | $1,320.00 |
| 4/17/2023 | Review of Foreign Debtor payment requests and payment tracker re: FTX Japan Group | Daniel Tollefsen | 0.80 | $440.00 |
| 4/17/2023 | Review of Foreign Debtor payment requests and payment tracker re: FTX Switzerland | Daniel Tollefsen | 0.40 | $220.00 |
| 4/17/2023 | Review of Foreign Debtor payment requests and payment tracker re: FTX Alameda Research | Daniel Tollefsen | 0.30 | $165.00 |
| 4/17/2023 | Review of Foreign Debtor payment requests and payment tracker re: FTX Crypto | Daniel Tollefsen | 0.30 | $165.00 |
| 4/17/2023 | Review of Foreign Debtor payment requests and payment tracker re: Foreign Debtor | Daniel Tollefsen | 0.30 | $165.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/17/2023 | Review & respond to foreign debtor personnel emails re: payment requests and payment trackers | Daniel Tollefsen | 0.60 | $330.00 |
| 4/17/2023 | Review of support documentation re: US Debtor payment request | Daniel Tollefsen | 1.90 | $1,045.00 |
| 4/17/2023 | Update the Master Payment Tracker with recent payment data | Daniel Tollefsen | 2.70 | $1,485.00 |
| 4/17/2023 | Review & reconciling of US Debtor financial accounts | Daniel Tollefsen | 1.80 | $990.00 |
| 4/17/2023 | Record My Phone.com corporate inbox calls in the call appropriate spreadsheet | Felicia Buenrostro | 0.70 | $280.00 |
| 4/17/2023 | Verify, document, and resend 1099s with updated addresses | Felicia Buenrostro | 1.30 | $520.00 |
| 4/17/2023 | Review, sort and transfer emails in the Earth Class Virtual Mailbox to the repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 4/17/2023 | Examine and retain a log of all incoming documents and materials for Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 4/17/2023 | Incoming documentation processing and review on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.30 | $120.00 |
| 4/17/2023 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 3.30 | $1,320.00 |
| 4/17/2023 | Evaluate and arrange incoming files for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 4/17/2023 | Correspondence with several A&M and S&C advisors re: Cottonwood Grove tenancy reinstatement fee | Kathryn Schultea | 0.40 | $390.00 |
| 4/17/2023 | Correspondence with debtor bank personnel re: transfer of funds to new debtor bank | Kathryn Schultea | 0.60 | $585.00 |
| 4/17/2023 | Correspondence with M. Cilia (CFO) and L. Barrios (RLKS) re: contractor 1099 solicitation project | Kathryn Schultea | 0.50 | $487.50 |
| 4/17/2023 | Correspondence with N. Simoneaux (A&M) re: FTX Japan April payroll | Kathryn Schultea | 0.30 | $292.50 |
| 4/17/2023 | Review & respond to ongoing emails with an employee and several A&M and S&C advisors re: revised KEIP draft | Kathryn Schultea | 0.50 | $487.50 |
| 4/17/2023 | Review & respond to incoming emails from EY advisors re: Paper Bird secondary share sale | Kathryn Schultea | 0.30 | $292.50 |
| 4/17/2023 | Review & respond to various emails from several EY advisors re: arranging meeting at EY offices for IRS audit work | Kathryn Schultea | 0.30 | $292.50 |
| 4/17/2023 | Review & respond to incoming emails from various employees re: collecting KERP certification signatures from applicable members | Kathryn Schultea | 0.50 | $487.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/17/2023 | Review & respond to various emails from D. Ornelas (HR Lead) re: employee letter of resignation | Kathryn Schultea | 0.50 | $487.50 |
| 4/17/2023 | Review & respond to ongoing emails from J. Ray (CEO) re: rollout notices of termination to certain debtor employees | Kathryn Schultea | 0.80 | $780.00 |
| 4/17/2023 | Review & respond to numerous emails from C. Arnett (A&M) re: update list of terminations to present to PMO | Kathryn Schultea | 0.70 | $682.50 |
| 4/17/2023 | Review of, and secondary approver for, numerous daily vendor payments | Kathryn Schultea | 1.50 | $1,462.50 |
| 4/17/2023 | Meeting with J. Paranyuk (S&C) and others; FTX KEIP meeting | Kathryn Schultea | 0.50 | $487.50 |
| 4/17/2023 | Meeting with R. Esposito (A&M), J. Ray (CEO), M. Cilia (CFO), R. Perubhatla (CIO) and others; Call on claims process | Kathryn Schultea | 0.80 | $780.00 |
| 4/17/2023 | Review and respond to email requests re: ensure delivery of encrypted 1099 form | Leticia Barrios | 1.50 | $825.00 |
| 4/17/2023 | Review and respond to emails re: proof of customer identity | Leticia Barrios | 1.70 | $935.00 |
| 4/17/2023 | Review and respond to emails re: confirmation of financial transaction information | Leticia Barrios | 2.30 | $1,265.00 |
| 4/17/2023 | Review and respond to email request re: locate & submit updated payment tracking file for April | Leticia Barrios | 1.70 | $935.00 |
| 4/17/2023 | Troubleshoot HR Team mailbox to receive emails | Leticia Barrios | 1.00 | $550.00 |
| 4/17/2023 | Draft and review contractor termination letters | Leticia Barrios | 1.30 | $715.00 |
| 4/17/2023 | Meeting with R. Esposito (A&M), J. Ray (CEO), M. Cilia (CFO), R. Perubhatla (CIO) and others; Call on claims process | Mary Cilia | 0.80 | $780.00 |
| 4/17/2023 | Conference call with S&C; discuss corporate documentation and other administrative issues | Mary Cilia | 0.40 | $390.00 |
| 4/17/2023 | Oversee treasury-related operations and communication re: same | Mary Cilia | 2.20 | $2,145.00 |
| 4/17/2023 | Review & respond to emails re: account identification, changing signers, and transferring funds | Mary Cilia | 0.90 | $877.50 |
| 4/17/2023 | Communications with various domestic and foreign offices to approve expenditures and address operational and financial matters | Mary Cilia | 2.30 | $2,242.50 |
| 4/17/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 2.60 | $2,535.00 |
| 4/17/2023 | Review and file annual tax reports for various debtor entities and jurisdictions and make related payments | Mary Cilia | 0.80 | $780.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/17/2023 | Located & assessed a vendor's financial details by searching the appropriate database | Melissa Concitis | 3.80 | $2,090.00 |
| 4/17/2023 | Recorded vendor transactions in the appropriate accounting software | Melissa Concitis | 4.80 | $2,640.00 |
| 4/17/2023 | Record comments on vendor dealings in the accounting software and distribute them across the team | Melissa Concitis | 2.70 | $1,485.00 |
| 4/17/2023 | Review & respond to emails re: current project updates | Melissa Concitis | 0.80 | $440.00 |
| 4/17/2023 | Work on SOC2 audit reports | Raj Perubhatla | 0.80 | $780.00 |
| 4/17/2023 | Compliance review training related work | Raj Perubhatla | 2.60 | $2,535.00 |
| 4/17/2023 | Messaging security solution review | Raj Perubhatla | 1.50 | $1,462.50 |
| 4/17/2023 | Conference call with H. Nachmias and N. Leizerovich (Sygnia); discussion with external IT services firm | Raj Perubhatla | 0.50 | $487.50 |
| 4/17/2023 | Claims process/portal review | Raj Perubhatla | 0.50 | $487.50 |
| 4/17/2023 | Meeting with R. Esposito (A&M), J. Ray (CEO), M. Cilia (CFO), M. Cilia (CFO) and others; Call on claims process | Raj Perubhatla | 0.70 | $682.50 |
| 4/17/2023 | KYC Vendor review related work | Raj Perubhatla | 2.20 | $2,145.00 |
| 4/17/2023 | Conference call with D. Walsh and C. Urben (Nardello); discussion on overseas laptops | Raj Perubhatla | 0.20 | $195.00 |
| 4/17/2023 | Address issues related to systems access | Raj Perubhatla | 1.50 | $1,462.50 |
| 4/17/2023 | Generate WRS Inc Intercompany transactions report for petition date through March 2023 and prepare report for recording to WRSS Inc | Robert Hoskins | 1.10 | $825.00 |
| 4/17/2023 | Review supporting documentation for WRS Inc/WRSS Inc intercompany transactions to appropriately classify transaction type | Robert Hoskins | 3.70 | $2,775.00 |
| 4/17/2023 | Test intercompany recording process on FTX test company | Robert Hoskins | 2.30 | $1,725.00 |
| 4/17/2023 | Record WRS Inc Intercompany transactions related to WRSS Inc | Robert Hoskins | 2.40 | $1,800.00 |
| 4/17/2023 | Review and reconcile vendor invoices and payment support for recognition in the post petition accounting records | Robert Hoskins | 0.50 | $375.00 |
| 4/18/2023 | Meeting with B. Horton (Mimecast); installation and configuration review | Brandon Bangerter | 1.00 | $600.00 |
| 4/18/2023 | IT Helpdesk e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 3.10 | $1,860.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/18/2023 | Audits of critical applications user population and permissions | Brandon Bangerter | 2.80 | $1,680.00 |
| 4/18/2023 | Access to critical applications and configuration updates / testing and troubleshooting | Brandon Bangerter | 2.40 | $1,440.00 |
| 4/18/2023 | Support case updates with critical application vendors on contracts and expenses | Brandon Bangerter | 2.50 | $1,500.00 |
| 4/18/2023 | Research on application access for new developers and costs associated | Brandon Bangerter | 1.30 | $780.00 |
| 4/18/2023 | Review of payment requests from Foreign Debtors | Daniel Tollefsen | 1.30 | $715.00 |
| 4/18/2023 | Review & maintain Foreign Debtor payment tracker sheets | Daniel Tollefsen | 1.60 | $880.00 |
| 4/18/2023 | Review of US Debtor financial account activity re: recent payment transactions against previously authorized payment approvals | Daniel Tollefsen | 1.30 | $715.00 |
| 4/18/2023 | Review of support documentation re: Foreign Debtor payment request | Daniel Tollefsen | 1.20 | $660.00 |
| 4/18/2023 | Review of all supporting US Debtor payment request documentation | Daniel Tollefsen | 1.50 | $825.00 |
| 4/18/2023 | Review & verify the US debtor payment tracking spreadsheet is updated and accurate | Daniel Tollefsen | 1.80 | $990.00 |
| 4/18/2023 | Meeting with professionals with FTI Consulting; IT consulting discussion | Daniel Tollefsen | 1.40 | $770.00 |
| 4/18/2023 | Invoice review for vendors and placement into database | Daniel Tollefsen | 2.30 | $1,265.00 |
| 4/18/2023 | Monitor and log all My Phone.com inbox call details in the designated spreadsheet | Felicia Buenrostro | 0.50 | $200.00 |
| 4/18/2023 | Log and forward all 1099 forms to their designated mailing addresses | Felicia Buenrostro | 1.50 | $600.00 |
| 4/18/2023 | Manage and organize all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 4/18/2023 | Perform document intake screening and filing for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 4/18/2023 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 3.50 | $1,400.00 |
| 4/18/2023 | Sort and file Earth Class Virtual Mailbox emails into their respective repository folders | Felicia Buenrostro | 0.80 | $320.00 |
| 4/18/2023 | Assess and organize the latest inbound documentation for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 4/18/2023 | Correspondence with M. Cilia (CFO) and R. Perubhatla (CIO) re: KYC foreign languages claims portal | Kathryn Schultea | 0.50 | $487.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/18/2023 | Correspondence with several A&M and S&C advisors re: redlined FTX KEIP motion draft | Kathryn Schultea | 0.40 | $390.00 |
| 4/18/2023 | Correspondence with various EY advisors re: FTX business entity descriptions for IRS audit | Kathryn Schultea | 0.50 | $487.50 |
| 4/18/2023 | Correspondence with several S&C and A&M advisors re: FTX Europe termination of office lease | Kathryn Schultea | 0.30 | $292.50 |
| 4/18/2023 | Correspondence with numerous EY advisors and D. Ornelas (HR Lead) re: WA excise tax account WRSS | Kathryn Schultea | 0.30 | $292.50 |
| 4/18/2023 | Correspondence with N. Simoneaux (A&M) re: terminated employee expense reimbursement inquiry | Kathryn Schultea | 0.40 | $390.00 |
| 4/18/2023 | Correspondence with M. Cilia (CFO) and various EY advisors re: review of 2022 FTX US federal & state income tax return extensions | Kathryn Schultea | 0.30 | $292.50 |
| 4/18/2023 | Review & respond to several emails with various A&M advisors re: distribute termination notices to service solutions contractors | Kathryn Schultea | 0.50 | $487.50 |
| 4/18/2023 | Review & respond to various emails from applicable employees re: distribution of additional KERP program documents | Kathryn Schultea | 0.80 | $780.00 |
| 4/18/2023 | Review & respond to incoming emails from D. Tollefsen (RLKS) re: March payment tracking | Kathryn Schultea | 0.40 | $390.00 |
| 4/18/2023 | Review & respond to various emails from debtor bank personnel re: reordering of business checks | Kathryn Schultea | 0.50 | $487.50 |
| 4/18/2023 | Review & respond to ongoing emails from E. Taraba (A&M) re: fees estimates for cash flow forecast | Kathryn Schultea | 0.40 | $390.00 |
| 4/18/2023 | Meeting with D. Slay (A&M), M. Cilia (CFO), R. Perubhatla (CIO) and others; weekly PMO meeting | Kathryn Schultea | 0.50 | $487.50 |
| 4/18/2023 | Meeting with T. Hudson (A&M), M. Cilia (CFO), R. Perubhatla (CIO) and others; FTX weekly board call | Kathryn Schultea | 0.90 | $877.50 |
| 4/18/2023 | Review of, and secondary approver for, numerous daily vendor payments | Kathryn Schultea | 0.60 | $585.00 |
| 4/18/2023 | Meeting with M. Cilia (CFO), C. Tong (EY) and others; review recent tax developments and provide information | Kathryn Schultea | 0.40 | $390.00 |
| 4/18/2023 | Meeting with K. Schultea (CAO) and R. Perubhatla (CIO); call to discuss claims process | Kathryn Schultea | 0.20 | $195.00 |
| 4/18/2023 | Supply EY with 1099 email correspondence for review | Leticia Barrios | 0.50 | $275.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/18/2023 | Review and respond to email requests re: electronically deliver password protected 1099 form | Leticia Barrios | 0.80 | $440.00 |
| 4/18/2023 | Review and respond to emails re: verify recipient identity response | Leticia Barrios | 1.80 | $990.00 |
| 4/18/2023 | Update 1099 Support file from EY data provided | Leticia Barrios | 1.70 | $935.00 |
| 4/18/2023 | Review and respond to vendor and customer emails re: 1099 inquiries | Leticia Barrios | 1.50 | $825.00 |
| 4/18/2023 | Roll out contractor termination letters | Leticia Barrios | 1.50 | $825.00 |
| 4/18/2023 | Meeting with D. Slay (A&M), K. Schultea (CAO), R. Perubhatla (CIO) and others; weekly PMO meeting | Mary Cilia | 0.50 | $487.50 |
| 4/18/2023 | Meeting with T. Hudson (A&M), K. Schultea (CAO), R. Perubhatla (CIO) and others; FTX weekly board call | Mary Cilia | 0.90 | $877.50 |
| 4/18/2023 | Meeting with K. Schultea (CAO), C. Tong (EY) and others; review recent tax developments and provide information | Mary Cilia | 0.40 | $390.00 |
| 4/18/2023 | Conference call with A&M Cash Team and M. Concitis (RLKS); discuss various cash topics | Mary Cilia | 0.30 | $292.50 |
| 4/18/2023 | Meeting with K. Schultea (CAO) and R. Perubhatla (CIO); Call to discuss claims process | Mary Cilia | 1.20 | $1,170.00 |
| 4/18/2023 | Supervise several treasury operations and routine communications | Mary Cilia | 1.10 | $1,072.50 |
| 4/18/2023 | Transactions, signature changes, and account identification correspondence with Debtor Bank | Mary Cilia | 1.90 | $1,852.50 |
| 4/18/2023 | Review, execute and file state tax return extensions | Mary Cilia | 0.70 | $682.50 |
| 4/18/2023 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 1.90 | $1,852.50 |
| 4/18/2023 | Review and download bank statements from foreign bank lead | Melissa Concitis | 0.70 | $385.00 |
| 4/18/2023 | Upload bank statements to shared drive for team to access | Melissa Concitis | 0.90 | $495.00 |
| 4/18/2023 | Review email correspondence between team and foreign bank lead | Melissa Concitis | 0.50 | $275.00 |
| 4/18/2023 | Conference call with A&M Cash Team and M. Cilia (CFO); discuss various cash topics | Melissa Concitis | 0.30 | $165.00 |
| 4/18/2023 | Performed a search for a vendor's bank records in the database | Melissa Concitis | 3.80 | $2,090.00 |
| 4/18/2023 | Upload vendor transactions into the accounting software and ensure that they are accurately mapped to the appropriate vendors | Melissa Concitis | 3.60 | $1,980.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/18/2023 | Upload any notes that the team may have regarding vendor transactions to the appropriate ledgers in the accounting program | Melissa Concitis | 2.30 | $1,265.00 |
| 4/18/2023 | Meeting with D. Slay (A&M), K. Schultea (CAO), M. Cilia (CFO) and others; weekly PMO meeting | Raj Perubhatla | 0.50 | $487.50 |
| 4/18/2023 | Review IT report for audit relevance | Raj Perubhatla | 0.80 | $780.00 |
| 4/18/2023 | Meeting with T. Hudson (A&M), K. Schultea (CAO), M. Cilia (CFO) and others; FTX weekly board call | Raj Perubhatla | 0.90 | $877.50 |
| 4/18/2023 | KYC Vendor review related work | Raj Perubhatla | 3.70 | $3,607.50 |
| 4/18/2023 | Crypto custodian addresses related work | Raj Perubhatla | 0.30 | $292.50 |
| 4/18/2023 | Conference call with K. Ramanathan (A&M); IT matters | Raj Perubhatla | 0.20 | $195.00 |
| 4/18/2023 | Review and manage administrative and IT Systems related tasks | Raj Perubhatla | 3.20 | $3,120.00 |
| 4/18/2023 | Meeting with K. Schultea (CAO) and M. Cilia (CFO); Call to discuss claims process | Raj Perubhatla | 1.20 | $1,170.00 |
| 4/18/2023 | Review post petition bank statements against accounting software balances and resolve variances | Robert Hoskins | 1.80 | $1,350.00 |
| 4/18/2023 | Review & respond to emails re: status update | Robert Hoskins | 0.30 | $225.00 |
| 4/18/2023 | Review and reconcile vendor invoices and payment support for recognition in the post petition accounting records | Robert Hoskins | 3.10 | $2,325.00 |
| 4/18/2023 | Generate WRS Inc Intercompany transactions report for petition date through March 2023 and prepare report for recording to FTX Trading | Robert Hoskins | 0.60 | $450.00 |
| 4/18/2023 | Review supporting documentation for WRS Inc/FTX Trading intercompany transactions to appropriately classify transaction type | Robert Hoskins | 2.90 | $2,175.00 |
| 4/18/2023 | Record WRS Inc Intercompany transactions related to FTX Trading | Robert Hoskins | 2.40 | $1,800.00 |
| 4/19/2023 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 2.80 | $1,680.00 |
| 4/19/2023 | Application setup and configuration including troubleshooting | Brandon Bangerter | 2.40 | $1,440.00 |
| 4/19/2023 | E-mail reading and responses / discussions on hardware retrievals | Brandon Bangerter | 1.30 | $780.00 |
| 4/19/2023 | Comparisons of terminations and attritions with active employee and google accounts | Brandon Bangerter | 2.70 | $1,620.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/19/2023 | Cloud platform searches for critical application invoices and contracts | Brandon Bangerter | 2.40 | $1,440.00 |
| 4/19/2023 | Research and discussion on existing contracts for critical applications with IT team | Brandon Bangerter | 1.20 | $720.00 |
| 4/19/2023 | Review of Foreign Debtors requests for vendor payments | Daniel Tollefsen | 2.20 | $1,210.00 |
| 4/19/2023 | Regularly update the Foreign Debtor payment tracking database with current payment data | Daniel Tollefsen | 1.90 | $1,045.00 |
| 4/19/2023 | Bank account reconciliation of Foreign Debtor accounts to payments made | Daniel Tollefsen | 1.40 | $770.00 |
| 4/19/2023 | Review & respond to Foreign Debtor personnel emails re: payment requests | Daniel Tollefsen | 0.30 | $165.00 |
| 4/19/2023 | Update & maintain the US Debtor payment tracking spreadsheet with the latest payment data | Daniel Tollefsen | 2.30 | $1,265.00 |
| 4/19/2023 | US financial account reconciliation with payment transactions | Daniel Tollefsen | 1.60 | $880.00 |
| 4/19/2023 | Vendor database update with payment support documentation | Daniel Tollefsen | 1.80 | $990.00 |
| 4/19/2023 | Examine, log, and remail 1099 forms that include forwarding addresses | Felicia Buenrostro | 1.30 | $520.00 |
| 4/19/2023 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 0.50 | $200.00 |
| 4/19/2023 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 3.30 | $1,320.00 |
| 4/19/2023 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 4/19/2023 | Update call log details from My Phone.com inbox messages in the assigned database | Felicia Buenrostro | 0.50 | $200.00 |
| 4/19/2023 | Receive and arrange all documents on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 4/19/2023 | Maintain all document filings and screenings on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 4/19/2023 | Research on Alameda Research LLC fringe benefit listing | Kathryn Schultea | 0.60 | $585.00 |
| 4/19/2023 | Correspondence with an employee re: compensation adjustments | Kathryn Schultea | 0.30 | $292.50 |
| 4/19/2023 | Review & respond to numerous emails with various EY advisors re: reportable vendors without TIN's | Kathryn Schultea | 0.70 | $682.50 |
| 4/19/2023 | Review  WRSS Ohio workers compensation matter | Kathryn Schultea | 0.30 | $292.50 |
| 4/19/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.90 | $877.50 |
| 4/19/2023 | Input wire transactions for approval | Kathryn Schultea | 0.80 | $780.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/19/2023 | Correspondence with J. Cooper (A&M) and debtor bank personnel re: account opening package review with debtor bank | Kathryn Schultea | 0.60 | $585.00 |
| 4/19/2023 | Review of, and secondary approver for, numerous daily vendor payments | Kathryn Schultea | 0.80 | $780.00 |
| 4/19/2023 | Correspondence with M. Cilia (CFO) re: verify active employee headcount for debtor bank opening documents | Kathryn Schultea | 0.40 | $390.00 |
| 4/19/2023 | Correspondence with M. Cilia (CFO) and R. Perubhatla (CIO) re: FTX Korea active customer outreach & support service tenant accounts | Kathryn Schultea | 0.30 | $292.50 |
| 4/19/2023 | Correspondence with L. Barrios (RLKS) re: terminated service solutions contractor follow-up inquiries | Kathryn Schultea | 0.40 | $390.00 |
| 4/19/2023 | Correspondence with J. Ray (CEO) and M. Cilia (CFO) re: FTX tax extension summary review | Kathryn Schultea | 0.60 | $585.00 |
| 4/19/2023 | Correspondence with M. Cilia (CFO) re: finalizing debtor information to include on reordered WRSS business checks | Kathryn Schultea | 0.50 | $487.50 |
| 4/19/2023 | Review & respond to incoming emails with numerous employees re: collecting additional KERP certification signatures from applicable members | Kathryn Schultea | 0.80 | $780.00 |
| 4/19/2023 | Review & respond to several emails with a vendor and M. Cilia (CFO) re: vendor payments request review | Kathryn Schultea | 0.70 | $682.50 |
| 4/19/2023 | Deliver preliminary 1099 communications to EY for processing and review | Leticia Barrios | 0.20 | $110.00 |
| 4/19/2023 | Review and respond to email requests re: electronic 1099s with password protection | Leticia Barrios | 1.70 | $935.00 |
| 4/19/2023 | Review and respond to emails re: confirm recipient identity | Leticia Barrios | 1.30 | $715.00 |
| 4/19/2023 | Update employee claims file template for data processing | Leticia Barrios | 1.20 | $660.00 |
| 4/19/2023 | Review and respond to emails re: terminated contractor inquiries | Leticia Barrios | 1.30 | $715.00 |
| 4/19/2023 | Incorporate EY supplied data into the 1099 support file | Leticia Barrios | 2.10 | $1,155.00 |
| 4/19/2023 | Examine and verify customer's user ID | Leticia Barrios | 1.70 | $935.00 |
| 4/19/2023 | Account holder identification, signature updates, and balance transfers requiring communication with the Debtor Bank | Mary Cilia | 0.80 | $780.00 |
| 4/19/2023 | Preparation and supervision of accounting, financial reporting, and communications duties on a daily basis | Mary Cilia | 2.20 | $2,145.00 |
| 4/19/2023 | Conference call with R. Gordon (A&M); discuss various financial accounting and reporting issues | Mary Cilia | 1.10 | $1,072.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/19/2023 | Conference call with R. Esposito (A&M); discuss claims process | Mary Cilia | 0.80 | $780.00 |
| 4/19/2023 | Conduct various treasury activities and monitor daily communications | Mary Cilia | 2.20 | $2,145.00 |
| 4/19/2023 | Communications with various domestic and foreign offices re: approve expenditures, address operational and financial matters | Mary Cilia | 1.90 | $1,852.50 |
| 4/19/2023 | Tie out vendor transactions invoices with the accounting software data | Melissa Concitis | 2.70 | $1,485.00 |
| 4/19/2023 | Consult with team on specific transactions in shared drive | Melissa Concitis | 0.50 | $275.00 |
| 4/19/2023 | Review & respond to emails re: January 2023 payment activity | Melissa Concitis | 0.60 | $330.00 |
| 4/19/2023 | Searched repository for vendor's financial transaction details | Melissa Concitis | 3.40 | $1,870.00 |
| 4/19/2023 | Reviewed and uploaded vendor transaction details from the designated repository | Melissa Concitis | 3.30 | $1,815.00 |
| 4/19/2023 | Commented on vendor transactions within the accounting software and remitted to team | Melissa Concitis | 2.50 | $1,375.00 |
| 4/19/2023 | Work on Crypto transfers and accounts | Raj Perubhatla | 1.20 | $1,170.00 |
| 4/19/2023 | Crypto custodian collateralized account invoices related work | Raj Perubhatla | 0.80 | $780.00 |
| 4/19/2023 | Domain registrar related work | Raj Perubhatla | 4.80 | $4,680.00 |
| 4/19/2023 | Work on IT development related efforts | Raj Perubhatla | 1.50 | $1,462.50 |
| 4/19/2023 | Address administrative and IT Systems related matters | Raj Perubhatla | 2.20 | $2,145.00 |
| 4/19/2023 | Work on customer accounts by country and KYC levels | Raj Perubhatla | 1.70 | $1,657.50 |
| 4/19/2023 | Review & respond to emails re: internal controls | Robert Hoskins | 0.40 | $300.00 |
| 4/19/2023 | Test invoicing and billing function in accounting software | Robert Hoskins | 0.70 | $525.00 |
| 4/19/2023 | Generate WRS Inc Intercompany transactions report for petition date through March 2023 and prepare report for recording to Alameda Research LLC | Robert Hoskins | 0.90 | $675.00 |
| 4/19/2023 | Review supporting documentation for WRS Inc/Alameda Research LLC intercompany transactions to appropriately classify transaction type | Robert Hoskins | 3.10 | $2,325.00 |
| 4/19/2023 | Record WRS Inc Intercompany transactions related to Alameda Research LLC | Robert Hoskins | 1.20 | $900.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/19/2023 | Perform vendor mass upload for Blockfolio in accounting software live environment | Robert Hoskins | 0.40 | $300.00 |
| 4/19/2023 | Perform chart of accounts mass upload for Blockfolio in accounting software live environment | Robert Hoskins | 0.50 | $375.00 |
| 4/19/2023 | Perform post petition cash beginning balances upload for Blockfolio in accounting software live environment | Robert Hoskins | 0.40 | $300.00 |
| 4/19/2023 | Generate WRS Inc Intercompany transactions report for petition date through March 2023 and prepare report for recording to Blockfolio | Robert Hoskins | 1.00 | $750.00 |
| 4/19/2023 | Review supporting documentation for WRS Inc/Blockfolio intercompany transactions to appropriately classify transaction type | Robert Hoskins | 2.40 | $1,800.00 |
| 4/19/2023 | Meeting with D. Hainline, R. Buck, M. Mirandon (A&M) and C. Papadopoulos (Director of Finance); discuss question related to account mapping and petition date accounting | Robert Hoskins | 1.00 | $750.00 |
| 4/20/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 2.50 | $1,500.00 |
| 4/20/2023 | Audits of critical applications user population / permission removal | Brandon Bangerter | 2.80 | $1,680.00 |
| 4/20/2023 | Research on critical application monthly cost for ongoing budgets | Brandon Bangerter | 2.40 | $1,440.00 |
| 4/20/2023 | Retrieval of hardware - research additional user accounts and personal information verifications | Brandon Bangerter | 2.60 | $1,560.00 |
| 4/20/2023 | Support contracts updates and verifications with support via phone, text, and email | Brandon Bangerter | 2.40 | $1,440.00 |
| 4/20/2023 | March vendor and employee payment reconciliation | Daniel Tollefsen | 1.60 | $880.00 |
| 4/20/2023 | Support documentation review of payment accounts for March | Daniel Tollefsen | 1.30 | $715.00 |
| 4/20/2023 | Foreign Debtor weekly payment requests review | Daniel Tollefsen | 1.40 | $770.00 |
| 4/20/2023 | Meeting with R. Hoskins and M. Concitis (RLKS); discuss vendor payments and reconciliation against invoices received | Daniel Tollefsen | 0.80 | $440.00 |
| 4/20/2023 | Support for account payment system | Daniel Tollefsen | 1.80 | $990.00 |
| 4/20/2023 | Reconciliation of payment request support documentation | Daniel Tollefsen | 1.30 | $715.00 |
| 4/20/2023 | Enter Foreign Debtor payment request data into payment tracking sheet | Daniel Tollefsen | 2.30 | $1,265.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/20/2023 | Update payment tracker with US vendor and employee data | Daniel Tollefsen | 1.20 | $660.00 |
| 4/20/2023 | Review & respond to foreign debtor personnel emails re: payment tracker and account activity | Daniel Tollefsen | 0.20 | $110.00 |
| 4/20/2023 | Review calls in the My Phone.com inbox and log information in the call log spreadsheet | Felicia Buenrostro | 0.70 | $280.00 |
| 4/20/2023 | Review, log and mail 1099's with forwarding addresses | Felicia Buenrostro | 1.70 | $680.00 |
| 4/20/2023 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.30 | $120.00 |
| 4/20/2023 | Review and process recent incoming documents for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 4/20/2023 | Log all FTX Inquiry inbox requests in the appropriate database | Felicia Buenrostro | 3.30 | $1,320.00 |
| 4/20/2023 | Sort and review Earth Class Virtual Mailbox emails and deposit them in the appropriate repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 4/20/2023 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $320.00 |
| 4/20/2023 | Correspondence with various EY advisors re: tax return extension for Paper Bird Inc. | Kathryn Schultea | 0.40 | $390.00 |
| 4/20/2023 | Correspondence with N. Simoneaux (A&M) re: review contractor payment request | Kathryn Schultea | 0.30 | $292.50 |
| 4/20/2023 | Correspondence with a vendor and J. Ray (CEO) re: Paper Bird insurance update | Kathryn Schultea | 0.30 | $292.50 |
| 4/20/2023 | Correspondence with various A&M advisors re: service solutions terminated contractors final payroll processing | Kathryn Schultea | 0.40 | $390.00 |
| 4/20/2023 | Review & respond to numerous emails from debtor bank personnel re: review WRSS business checks order proof | Kathryn Schultea | 0.30 | $292.50 |
| 4/20/2023 | Review & respond to ongoing emails from applicable employees re: collecting additional KERP certification signatures | Kathryn Schultea | 1.30 | $1,267.50 |
| 4/20/2023 | Review & respond to incoming emails from an employee and M. Cilia (CFO) re: April salary payment for Alameda Research | Kathryn Schultea | 0.30 | $292.50 |
| 4/20/2023 | Conference call with M. Cilia (CFO) and R. Perubhatla (CIO); Claims Call Follow-Up | Kathryn Schultea | 1.50 | $1,462.50 |
| 4/20/2023 | Meeting with D. Roque and others; FTX / USI - Cyber/Tech E&O final placement discussion | Kathryn Schultea | 1.00 | $975.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/20/2023 | Meeting with M. Cilia (CFO), C. Tong (EY) and others; review recent tax developments and information with EY | Kathryn Schultea | 0.50 | $487.50 |
| 4/20/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.80 | $1,755.00 |
| 4/20/2023 | Input wire transactions for approval | Kathryn Schultea | 0.90 | $877.50 |
| 4/20/2023 | Provide EY with preliminary 1099 correspondence for review | Leticia Barrios | 1.30 | $715.00 |
| 4/20/2023 | Review and respond to email requests re: provide encrypted electronic 1099 forms | Leticia Barrios | 2.50 | $1,375.00 |
| 4/20/2023 | Review and respond to emails re: customer identity verification | Leticia Barrios | 1.30 | $715.00 |
| 4/20/2023 | Forward virtual mail to EY for review and processing | Leticia Barrios | 1.50 | $825.00 |
| 4/20/2023 | Request and gain access to eBrevia system for 1099 documentation | Leticia Barrios | 1.30 | $715.00 |
| 4/20/2023 | Troubleshoot Box access issues re: HR documents | Leticia Barrios | 0.50 | $275.00 |
| 4/20/2023 | Update unclaimed property tracker with results found on state agency websites | Leticia Barrios | 1.20 | $660.00 |
| 4/20/2023 | Review, research and comment on questions re: Interim Financial Update | Mary Cilia | 0.70 | $682.50 |
| 4/20/2023 | Preparation of accounting and financial reporting duties and monitoring communications | Mary Cilia | 1.50 | $1,462.50 |
| 4/20/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 2.10 | $2,047.50 |
| 4/20/2023 | Conference call with K. Schultea (CAO) and R. Perubhatla (CIO); claims call follow-up | Mary Cilia | 1.50 | $1,462.50 |
| 4/20/2023 | Weekly meeting with the investigation team to review progress and discuss any new developments | Mary Cilia | 0.30 | $292.50 |
| 4/20/2023 | Meeting with K. Schultea (CAO), C. Tong (EY) and others; review recent tax developments and information with EY | Mary Cilia | 0.50 | $487.50 |
| 4/20/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 0.30 | $292.50 |
| 4/20/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.80 | $1,755.00 |
| 4/20/2023 | Meeting with D. Tollefsen and R. Hoskins (RLKS); discuss vendor payments and reconciliation against invoices received | Melissa Concitis | 0.80 | $440.00 |
| 4/20/2023 | Create a spreadsheet to separate and organize transactions for a specific vendor | Melissa Concitis | 1.70 | $935.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/20/2023 | Searched & located a vendor's bank details and financial information by scanning the appropriate database | Melissa Concitis | 3.80 | $2,090.00 |
| 4/20/2023 | Import vendor transactions into the accounting software and verify that they are mapped to the correct vendors | Melissa Concitis | 3.60 | $1,980.00 |
| 4/20/2023 | Log notes for team regarding vendor transaction information and dates accounted for | Melissa Concitis | 2.70 | $1,485.00 |
| 4/20/2023 | Tie out vendor transactions invoices using payment tracker and accounting software | Melissa Concitis | 1.40 | $770.00 |
| 4/20/2023 | Meeting with K. Schultea (CAO) and M. Cilia (CFO); Claims call follow-up | Raj Perubhatla | 1.50 | $1,462.50 |
| 4/20/2023 | Work on ex-employee devices | Raj Perubhatla | 1.20 | $1,170.00 |
| 4/20/2023 | KYC Vendor review related work | Raj Perubhatla | 1.70 | $1,657.50 |
| 4/20/2023 | Oversight of Crypto transfers | Raj Perubhatla | 0.80 | $780.00 |
| 4/20/2023 | Review IT Service subscription renewals | Raj Perubhatla | 1.50 | $1,462.50 |
| 4/20/2023 | IT Staffing and retention matters related work | Raj Perubhatla | 0.80 | $780.00 |
| 4/20/2023 | Work on Insurance matters | Raj Perubhatla | 0.70 | $682.50 |
| 4/20/2023 | Conference call with H. Nachmias and N. Leizerovich (Sygnia); discussion with external IT services firm | Raj Perubhatla | 0.30 | $292.50 |
| 4/20/2023 | Customer data extraction related work | Raj Perubhatla | 1.50 | $1,462.50 |
| 4/20/2023 | Respond to administrative and IT related matters | Raj Perubhatla | 0.70 | $682.50 |
| 4/20/2023 | Crypto transfer confirmation | Raj Perubhatla | 1.20 | $1,170.00 |
| 4/20/2023 | Record WRS Inc Intercompany transactions related to Blockfolio | Robert Hoskins | 1.50 | $1,125.00 |
| 4/20/2023 | Review of payroll tracking files for December 2022 activity against supporting documentation | Robert Hoskins | 2.10 | $1,575.00 |
| 4/20/2023 | Review & respond to emails re: invoice templates and status of post petition accounting | Robert Hoskins | 0.30 | $225.00 |
| 4/20/2023 | Meeting with D. Tollefsen and M. Concitis (RLKS); discuss vendor payments and reconciliation against invoices received | Robert Hoskins | 0.80 | $600.00 |
| 4/20/2023 | Formulate billing template within accounting software | Robert Hoskins | 0.60 | $450.00 |
| 4/20/2023 | Generate invoice for reimbursement of legal work performed on behalf of Debtor entities | Robert Hoskins | 0.30 | $225.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/20/2023 | Generate WRS Inc Intercompany transactions report for petition date through March 2023 and prepare report for recording to Clifton Bay | Robert Hoskins | 0.40 | $300.00 |
| 4/20/2023 | Review supporting documentation for WRS Inc/Clifton Bay intercompany transactions to appropriately classify transaction type | Robert Hoskins | 0.70 | $525.00 |
| 4/20/2023 | Record WRS Inc Intercompany transactions related to Clifton Bay | Robert Hoskins | 0.60 | $450.00 |
| 4/20/2023 | Perform vendor mass upload for Good Luck Games in accounting software live environment | Robert Hoskins | 0.60 | $450.00 |
| 4/20/2023 | Perform chart of accounts mass upload for Good Luck Games in accounting software live environment | Robert Hoskins | 0.40 | $300.00 |
| 4/20/2023 | Perform post petition cash beginning balances upload for Good Luck Games in accounting software live environment | Robert Hoskins | 0.30 | $225.00 |
| 4/21/2023 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 2.70 | $1,620.00 |
| 4/21/2023 | Application access updates for end-users | Brandon Bangerter | 1.80 | $1,080.00 |
| 4/21/2023 | Cloud platform searches for critical applications documentation | Brandon Bangerter | 2.40 | $1,440.00 |
| 4/21/2023 | Audits of applications user population and permissions | Brandon Bangerter | 2.30 | $1,380.00 |
| 4/21/2023 | New application setup and configuration including testing | Brandon Bangerter | 2.60 | $1,560.00 |
| 4/21/2023 | E-mail reading and responses / discussions on shared drive access | Brandon Bangerter | 1.10 | $660.00 |
| 4/21/2023 | Documentation upload into database according to vendor/employee | Daniel Tollefsen | 1.10 | $605.00 |
| 4/21/2023 | Bank account reconciliation of Foreign accounts | Daniel Tollefsen | 1.40 | $770.00 |
| 4/21/2023 | Research of US Debtor bank accounts for vendor payment verification | Daniel Tollefsen | 1.20 | $660.00 |
| 4/21/2023 | Review & respond to Foreign Debtor personnel emails re: update payment tracker with recent payment data | Daniel Tollefsen | 2.60 | $1,430.00 |
| 4/21/2023 | Examine & reconciliation payment tracker sheet with US Debtor vendor / employee data | Daniel Tollefsen | 1.50 | $825.00 |
| 4/21/2023 | Review & research return wire payments | Daniel Tollefsen | 0.80 | $440.00 |
| 4/21/2023 | Review & respond to foreign debtor personnel emails re: payment requests and payment trackers | Daniel Tollefsen | 0.40 | $220.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/21/2023 | Prepare, sort, and review all e-mails delivered to the Earth Class Virtual Mailbox, then file in the relevant repository folders | Felicia Buenrostro | 0.80 | $320.00 |
| 4/21/2023 | Review and sort incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 4/21/2023 | Log requests from FTX Inquiry company inbox in the log spreadsheet | Felicia Buenrostro | 3.30 | $1,320.00 |
| 4/21/2023 | Update the call log spreadsheet using My Phone.com inbox message details | Felicia Buenrostro | 0.50 | $200.00 |
| 4/21/2023 | Log and process documents for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $320.00 |
| 4/21/2023 | Inspect, record, and re-mail all 1099 forms with applicable forwarding addresses | Felicia Buenrostro | 1.00 | $400.00 |
| 4/21/2023 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 4/21/2023 | Correspondence with D. Ornelas (HR Lead) re: coordinating travel for upcoming meeting | Kathryn Schultea | 0.40 | $390.00 |
| 4/21/2023 | Correspondence with J. Ray (CEO) and various vendors re: OSP supplemental checklist questionnaire for cyber insurance presentation | Kathryn Schultea | 0.50 | $487.50 |
| 4/21/2023 | Correspondence with N. Simoneaux (A&M) re: headcount confirmation for April interim financial update | Kathryn Schultea | 0.50 | $487.50 |
| 4/21/2023 | Review & respond to several emails from D. Ornelas (HR Lead) re: sick pay payout for terminated employees | Kathryn Schultea | 0.40 | $390.00 |
| 4/21/2023 | Review & respond to numerous emails from D. Ornelas (HR Lead) re: certain debtor employee reduction update | Kathryn Schultea | 0.50 | $487.50 |
| 4/21/2023 | Review repay email files and update tracker | Kathryn Schultea | 0.50 | $487.50 |
| 4/21/2023 | Review of, and secondary approver for, numerous daily vendor payments | Kathryn Schultea | 1.30 | $1,267.50 |
| 4/21/2023 | Review & respond to incoming emails from J. Ray (CEO) re: Paper Bird cyber liability invoices | Kathryn Schultea | 0.30 | $292.50 |
| 4/21/2023 | Forward 1099 emails to EY for initial processing | Leticia Barrios | 0.50 | $275.00 |
| 4/21/2023 | Review and respond to email requests re: secure delivery of password protected 1099 form | Leticia Barrios | 1.10 | $605.00 |
| 4/21/2023 | Review and respond to emails re: identity verification requests | Leticia Barrios | 2.20 | $1,210.00 |
| 4/21/2023 | Password protected 1099 electronic files for submittal | Leticia Barrios | 2.20 | $1,210.00 |
| 4/21/2023 | Verify 1099 recipient identity from emails and information provided | Leticia Barrios | 2.20 | $1,210.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/21/2023 | Respond to employee requests in HR Teams US & International email boxes (0.50) and notify functional teams of high-priority items (0.70) | Leticia Barrios | 1.20 | $660.00 |
| 4/21/2023 | Preparing and submitting financial reports, while monitoring ongoing communications | Mary Cilia | 1.60 | $1,560.00 |
| 4/21/2023 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 1.80 | $1,755.00 |
| 4/21/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 2.10 | $2,047.50 |
| 4/21/2023 | Review and research claims report and various filed claims | Mary Cilia | 2.60 | $2,535.00 |
| 4/21/2023 | Collect the vendor's financial data from the repository | Melissa Concitis | 4.60 | $2,530.00 |
| 4/21/2023 | Analyze and enter vendor financial data into the accounting program | Melissa Concitis | 4.30 | $2,365.00 |
| 4/21/2023 | Upload any notes that the team may have regarding vendor transactions to the appropriate ledgers in the accounting program | Melissa Concitis | 2.50 | $1,375.00 |
| 4/21/2023 | Review & respond to emails from foreign bank leads re: payment requests | Melissa Concitis | 0.60 | $330.00 |
| 4/21/2023 | Review Cloud provider's invoices and agreements | Raj Perubhatla | 1.50 | $1,462.50 |
| 4/21/2023 | Conference call with K. Ramanathan (A&M); IT matters | Raj Perubhatla | 0.60 | $585.00 |
| 4/21/2023 | Analyze customer accounts and balances | Raj Perubhatla | 2.50 | $2,437.50 |
| 4/21/2023 | Crypto transfers related work | Raj Perubhatla | 2.20 | $2,145.00 |
| 4/21/2023 | Review and manage insurance related matters | Raj Perubhatla | 1.70 | $1,657.50 |
| 4/21/2023 | Attend to matters regarding administration and IT systems | Raj Perubhatla | 2.60 | $2,535.00 |
| 4/21/2023 | Generate WRS Inc Intercompany transactions report for petition date through March 2023 and prepare report for recording to Good Luck Games | Robert Hoskins | 0.40 | $300.00 |
| 4/21/2023 | Review supporting documentation for WRS Inc/Good Luck Games intercompany transactions to appropriately classify transaction type | Robert Hoskins | 2.80 | $2,100.00 |
| 4/21/2023 | Record WRS Inc Intercompany transactions related to Good Luck Games | Robert Hoskins | 0.80 | $600.00 |
| 4/21/2023 | Reconcile intercompany accounts and resolve variances | Robert Hoskins | 3.60 | $2,700.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/21/2023 | Perform vendor mass upload for Deck Tech in accounting software live environment | Robert Hoskins | 0.40 | $300.00 |
| 4/21/2023 | Perform chart of accounts mass upload for Deck Tech in accounting software live environment | Robert Hoskins | 0.50 | $375.00 |
| 4/21/2023 | Perform post petition cash beginning balances upload for Deck Tech in accounting software live environment | Robert Hoskins | 0.40 | $300.00 |
| 4/22/2023 | Application access updates / locating latest billing invoices | Brandon Bangerter | 0.80 | $480.00 |
| 4/22/2023 | Review of support documentation related to payment request | Daniel Tollefsen | 0.30 | $165.00 |
| 4/22/2023 | Review & reconciliation of Foreign Debtor financial accounts | Daniel Tollefsen | 1.40 | $770.00 |
| 4/22/2023 | Review and update the payment tracker spreadsheet with the most current Foreign Debtor payment data available | Daniel Tollefsen | 0.30 | $165.00 |
| 4/22/2023 | Database work of supporting vendor payment activity | Daniel Tollefsen | 1.90 | $1,045.00 |
| 4/22/2023 | Correspondence with J. Ray (CEO) and M. Cilia (CFO) re: change of officials for WRSS in Alaska | Kathryn Schultea | 0.40 | $390.00 |
| 4/22/2023 | Correspondence with various A&M advisors re: FTX claims reporting | Kathryn Schultea | 0.60 | $585.00 |
| 4/22/2023 | Performed a search in the appropriate repository to retrieve a vendor's financial transactions details | Melissa Concitis | 2.80 | $1,540.00 |
| 4/22/2023 | Upload transactions to corresponding vendor in accounting software | Melissa Concitis | 2.30 | $1,265.00 |
| 4/22/2023 | Record comments on vendor dealings in the accounting software and distribute them across the team | Melissa Concitis | 1.30 | $715.00 |
| 4/22/2023 | Analyze customer accounts and their balances | Raj Perubhatla | 2.50 | $2,437.50 |
| 4/22/2023 | Formulate post petition chart of accounts for Digital Custody Inc. and upload to the accounting software | Robert Hoskins | 0.40 | $300.00 |
| 4/22/2023 | Formulate post petition chart of accounts for FTX Digital Assets LLC and upload to the accounting software | Robert Hoskins | 0.50 | $375.00 |
| 4/22/2023 | Formulate post petition chart of accounts for FTX Lend Inc. and upload to the accounting software | Robert Hoskins | 0.50 | $375.00 |
| 4/22/2023 | Formulate post petition chart of accounts for FTX Marketplace, Inc. and upload to the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/22/2023 | Formulate post petition chart of accounts for FTX US Services, Inc. and upload to the accounting software | Robert Hoskins | 0.50 | $375.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/22/2023 | Formulate post petition chart of accounts for FTX US Trading, Inc. and upload to the accounting software | Robert Hoskins | 0.40 | $300.00 |
| 4/22/2023 | Formulate post petition chart of accounts for Hawaii Digital Assets Inc. and upload to the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/22/2023 | Formulate post petition chart of accounts for Ledger Holdings Inc. and upload to the accounting software | Robert Hoskins | 0.60 | $450.00 |
| 4/22/2023 | Formulate post petition chart of accounts for Pioneer Street Inc. and upload to the accounting software | Robert Hoskins | 0.40 | $300.00 |
| 4/22/2023 | Formulate post petition chart of accounts for West Realm Shires Financial Services Inc. and upload to the accounting software | Robert Hoskins | 0.60 | $450.00 |
| 4/23/2023 | Prepare information for Interim Financial Update | Mary Cilia | 1.70 | $1,657.50 |
| 4/23/2023 | Review, research and prepare comments re: Interim Financial Update | Mary Cilia | 1.60 | $1,560.00 |
| 4/23/2023 | Maintain a weekly summary on cash flow and prepare a relevant task list for the week | Mary Cilia | 2.10 | $2,047.50 |
| 4/23/2023 | Retrieve the vendor's bank records from the database | Melissa Concitis | 2.90 | $1,595.00 |
| 4/23/2023 | Vendor transactions were entered into the appropriate accounting program | Melissa Concitis | 2.70 | $1,485.00 |
| 4/23/2023 | Recorded comments to remit to the team re: vendor transactions reported in the accounting system | Melissa Concitis | 1.40 | $770.00 |
| 4/24/2023 | Meeting with K Wrenn (EY), K. Schultea (CAO), others; IRS IDR Working Session at EY offices | Brandon Bangerter | 9.50 | $5,700.00 |
| 4/24/2023 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 2.80 | $1,680.00 |
| 4/24/2023 | Meeting with H. Trent (A&M) and R. Perubhatla (CFO); wind down coordination | Brandon Bangerter | 0.30 | $180.00 |
| 4/24/2023 | Review & respond to Foreign Debtor personnel emails re: payment requests | Daniel Tollefsen | 0.90 | $495.00 |
| 4/24/2023 | Payment support documentation review | Daniel Tollefsen | 1.30 | $715.00 |
| 4/24/2023 | Update and maintain the Foreign Debtor payment tracking database with current payment information | Daniel Tollefsen | 2.40 | $1,320.00 |
| 4/24/2023 | Review & respond to emails re: payment requests and transactions | Daniel Tollefsen | 0.60 | $330.00 |
| 4/24/2023 | Support documentation review against payment requests US Debtors | Daniel Tollefsen | 1.80 | $990.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/24/2023 | Reconciliation of financial accounts with payment and deposit transactions | Daniel Tollefsen | 1.50 | $825.00 |
| 4/24/2023 | Review & update Master Payment Tracker | Daniel Tollefsen | 1.80 | $990.00 |
| 4/24/2023 | Update and maintain database with supporting invoice documentation | Daniel Tollefsen | 1.30 | $715.00 |
| 4/24/2023 | Review and file Earth Class Virtual Mailbox emails in their respective repository folders | Felicia Buenrostro | 0.80 | $320.00 |
| 4/24/2023 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 4/24/2023 | Check and monitor the My Phone.com mailbox call log spreadsheet and update information | Felicia Buenrostro | 0.50 | $200.00 |
| 4/24/2023 | Upload inquiries received from the FTX Inquiry inbox to the assigned spreadsheet | Felicia Buenrostro | 3.30 | $1,320.00 |
| 4/24/2023 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 4/24/2023 | Check and record forwarding addresses on the 1099's and resend | Felicia Buenrostro | 1.00 | $400.00 |
| 4/24/2023 | Analyze and classify incoming paperwork for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 4/24/2023 | Correspondence with M. Cilia (CFO) and R. Perubhatla (CIO) re: KYC vendor contracts rejection motion | Kathryn Schultea | 0.30 | $292.50 |
| 4/24/2023 | Correspondence with M. Cilia (CFO) and an employee re: FTX & SNG foreign entity follow-up | Kathryn Schultea | 0.30 | $292.50 |
| 4/24/2023 | Correspondence with N. Simoneaux (A&M) re: FTX UAE payment tracking | Kathryn Schultea | 0.30 | $292.50 |
| 4/24/2023 | Correspondence with C. Arnett (A&M) re: FTX UAE office lease early termination notice | Kathryn Schultea | 0.30 | $292.50 |
| 4/24/2023 | Correspondence N. Simoneaux (A&M) re: headcount examples requested by FTI for interim financial update | Kathryn Schultea | 0.30 | $292.50 |
| 4/24/2023 | Correspondence with J. Ray (CEO) re: 2021 WRSS & Alameda employee bonus payment research to answer IDR inquiries | Kathryn Schultea | 0.40 | $390.00 |
| 4/24/2023 | Correspondence with several A&M and S&C advisors re: KEIP motion updates and draft review | Kathryn Schultea | 0.50 | $487.50 |
| 4/24/2023 | Review & respond to numerous emails from several EY advisors re: reviewing historical crypto account details | Kathryn Schultea | 0.30 | $292.50 |
| 4/24/2023 | Review & respond to incoming emails from several A&M advisors re: GLG public statement / tweet re: entity wind-down | Kathryn Schultea | 0.30 | $292.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/24/2023 | Review & respond to several emails from K. Ramanathan (A&M) re: employee benefits inquiry from Quoine Pte Ltd | Kathryn Schultea | 0.40 | $390.00 |
| 4/24/2023 | Review & respond to various emails from L. Barrios (RLKS) re: terminated service solutions contractor inquiries | Kathryn Schultea | 0.30 | $292.50 |
| 4/24/2023 | Review & respond to frequent emails from various A&M advisors re: outstanding items for GLG wind-down | Kathryn Schultea | 0.30 | $292.50 |
| 4/24/2023 | Review & respond to numerous emails from N. Simoneaux (A&M) re: FTX FZE April payroll | Kathryn Schultea | 0.30 | $292.50 |
| 4/24/2023 | Review & respond to several emails from N. Simoneaux (A&M) re: FTX crypto services payment tracker & weekly update | Kathryn Schultea | 0.30 | $292.50 |
| 4/24/2023 | Review & respond to incoming emails from D. Ornelas (HR Lead) re: historical bank statement research | Kathryn Schultea | 0.30 | $292.50 |
| 4/24/2023 | Meeting with K. Wrenn (EY), J. DeVincenzo (EY), B. Bangerter (RLKS) and others re: IRS US debtor IDR working session at EY offices | Kathryn Schultea | 9.50 | $9,262.50 |
| 4/24/2023 | Send 1099 emails to EY for preliminary processing and review | Leticia Barrios | 1.20 | $660.00 |
| 4/24/2023 | Review and respond to email requests re: confidential electronic transmission of 1099 form | Leticia Barrios | 2.10 | $1,155.00 |
| 4/24/2023 | Review and respond to emails re: proof of customer identity | Leticia Barrios | 1.80 | $990.00 |
| 4/24/2023 | Conference call with M. Cilia (CFO); discuss 1099/ W-9 solicitation project | Leticia Barrios | 0.50 | $275.00 |
| 4/24/2023 | Update and maintain spreadsheet of all the 1099 vendors with missing Taxpayer Identification Numbers | Leticia Barrios | 1.30 | $715.00 |
| 4/24/2023 | Investigate N+1 regulatory severance payment for FTX Japan | Leticia Barrios | 1.80 | $990.00 |
| 4/24/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.20 | $2,145.00 |
| 4/24/2023 | Confirmed expenditures with several local and foreign offices and discussed operational and financial matters | Mary Cilia | 2.80 | $2,730.00 |
| 4/24/2023 | Review and file annual tax reports for various debtor entities and jurisdictions and make related payments | Mary Cilia | 2.30 | $2,242.50 |
| 4/24/2023 | Monitoring ongoing communications while managing and performing accounting & financial reporting responsibilities | Mary Cilia | 2.80 | $2,730.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/24/2023 | Conference call with A. Kranzley (S&C), H. Ramanathan, R. Esposito (A&M) and R. Perubhatla (CIO); discuss customer claims process | Mary Cilia | 0.60 | $585.00 |
| 4/24/2023 | Conference call with EY, S&C, A&M and R. Hoskins (RLKS); discuss various tax and accounting matters | Mary Cilia | 0.60 | $585.00 |
| 4/24/2023 | Organize specific vendor transactions for team to review | Melissa Concitis | 2.20 | $1,210.00 |
| 4/24/2023 | Review invoice details and reconcile against the payment tracker | Melissa Concitis | 3.50 | $1,925.00 |
| 4/24/2023 | Review & respond to emails from foreign bank leads re: current account balances | Melissa Concitis | 0.40 | $220.00 |
| 4/24/2023 | Download vendor transactions from shared drive | Melissa Concitis | 3.70 | $2,035.00 |
| 4/24/2023 | Identified and uploaded vendor transaction information from the repository | Melissa Concitis | 2.40 | $1,320.00 |
| 4/24/2023 | Provided feedback on vendor transactions within the accounting software and passed along to team for consideration | Melissa Concitis | 1.30 | $715.00 |
| 4/24/2023 | Conference call with A. Kranzley (S&C), H. Ramanathan, R. Esposito (A&M) and M. Cilia (CFO); discuss customer claims process | Raj Perubhatla | 0.60 | $585.00 |
| 4/24/2023 | Conference call with H. Nachmias and N. Leizerovich (Sygnia); discussion with external IT services firm | Raj Perubhatla | 0.50 | $487.50 |
| 4/24/2023 | Investigate the status of individual client accounts and their balances | Raj Perubhatla | 4.50 | $4,387.50 |
| 4/24/2023 | Conference call with A. Mohammad and M. Flynn (A&M); development efforts catch up | Raj Perubhatla | 1.00 | $975.00 |
| 4/24/2023 | Conference call with H. Trent, C. Arnett (A&M) and B. Bangerter (RLKS); wind down coordination | Raj Perubhatla | 0.20 | $195.00 |
| 4/24/2023 | Review and respond to administrative & IT system related matters | Raj Perubhatla | 3.70 | $3,607.50 |
| 4/24/2023 | Conference call with H. Chambers, A. Mohammad, M. Flynn (A&M), J. Masters (FTX); FTX - AML / KYC working group call | Raj Perubhatla | 0.90 | $877.50 |
| 4/24/2023 | Process data requests | Raj Perubhatla | 1.10 | $1,072.50 |
| 4/24/2023 | Upload vendors for Digital Custody Inc. to the vendor module within the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/24/2023 | Upload vendors for FTX Digital Assets LLC to the vendor module within the accounting software | Robert Hoskins | 0.30 | $225.00 |

| **Time Detail Activity by Professional** | | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 4/24/2023 | Meeting with R. Gordon (A&M), J. LaBella (Alix), J. Scott, T. Shea (EY), and M. Cilia (CFO); discuss various tax and accounting matters | Robert Hoskins | 0.60 | $450.00 |
| 4/24/2023 | Upload vendors for FTX Lend Inc. to the vendor module within the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/24/2023 | Upload vendors for FTX Marketplace, Inc. to the vendor module within the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/24/2023 | Upload vendors for FTX US Services, Inc. to the vendor module within the accounting software | Robert Hoskins | 0.20 | $150.00 |
| 4/24/2023 | Upload vendors for FTX US Trading, Inc. to the vendor module within the accounting software | Robert Hoskins | 0.40 | $300.00 |
| 4/24/2023 | Upload vendors for Hawaii Digital Assets Inc. to the vendor module within the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/24/2023 | Upload vendors for Ledger Holdings Inc. to the vendor module within the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/24/2023 | Upload vendors for Pioneer Street Inc. to the vendor module within the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/24/2023 | Upload vendors for West Realm Shires Financial Services Inc. to the vendor module within the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/24/2023 | Generate WRS Inc Intercompany transactions report for petition date through March 2023, prepare report, and record for Digital Custody Inc. | Robert Hoskins | 0.60 | $450.00 |
| 4/24/2023 | Generate WRS Inc Intercompany transactions report for petition date through March 2023, prepare report, and record for FTX Digital Assets LLC | Robert Hoskins | 0.70 | $525.00 |
| 4/24/2023 | Generate WRS Inc Intercompany transactions report for petition date through March 2023, prepare report, and record for FTX Lend Inc. | Robert Hoskins | 0.60 | $450.00 |
| 4/24/2023 | Generate WRS Inc Intercompany transactions report for petition date through March 2023, prepare report, and record for FTX Marketplace, Inc. | Robert Hoskins | 0.40 | $300.00 |
| 4/24/2023 | Generate WRS Inc Intercompany transactions report for petition date through March 2023, prepare report, and record for FTX US Services, Inc. | Robert Hoskins | 0.40 | $300.00 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/24/2023 | Generate WRS Inc Intercompany transactions report for petition date through March 2023, prepare report, and record for FTX US Trading, Inc. | Robert Hoskins | 0.40 | $300.00 |
| 4/24/2023 | Generate WRS Inc Intercompany transactions report for petition date through March 2023, prepare report, and record for Hawaii Digital Assets Inc. | Robert Hoskins | 0.50 | $375.00 |
| 4/24/2023 | Generate WRS Inc Intercompany transactions report for petition date through March 2023, prepare report, and record for Ledger Holdings Inc. | Robert Hoskins | 0.60 | $450.00 |
| 4/24/2023 | Generate WRS Inc Intercompany transactions report for petition date through March 2023, prepare report, and record for Pioneer Street Inc. | Robert Hoskins | 0.40 | $300.00 |
| 4/24/2023 | Generate WRS Inc Intercompany transactions report for petition date through March 2023, prepare report, and record for West Realm Shires Financial Services Inc. | Robert Hoskins | 0.70 | $525.00 |
| 4/24/2023 | Formulate post petition chart of accounts for Alameda Aus Pty Ltd and upload to the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/24/2023 | Formulate post petition chart of accounts for Alameda Global Services Ltd. and upload to the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/24/2023 | Formulate post petition chart of accounts for Alameda Research (Bahamas) Ltd and upload to the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/24/2023 | Formulate post petition chart of accounts for Alameda Research Holdings Inc. and upload to the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/24/2023 | Formulate post petition chart of accounts for Alameda Research Pte Ltd and upload to the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/24/2023 | Formulate post petition chart of accounts for Alameda Research Yankari Ltd and upload to the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/24/2023 | Formulate post petition chart of accounts for Alameda TR Ltd and upload to the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/25/2023 | IT Helpdesk e-mail responses / update access rights / password changes | Brandon Bangerter | 2.60 | $1,560.00 |
| 4/25/2023 | Meeting with M. Nass and J. Utter-Leyton (GLG); wind down servers and exports of all data | Brandon Bangerter | 0.50 | $300.00 |
| 4/25/2023 | Research on critical applications, access to apps and contracts | Brandon Bangerter | 2.70 | $1,620.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/25/2023 | Communication with vendors on outstanding invoices and access to the applications | Brandon Bangerter | 1.80 | $1,080.00 |
| 4/25/2023 | Audits of critical applications user population and permissions | Brandon Bangerter | 2.70 | $1,620.00 |
| 4/25/2023 | Configuration and setup for exporting critical data from applications | Brandon Bangerter | 2.40 | $1,440.00 |
| 4/25/2023 | Review of Foreign Debtor payment tracker emails | Daniel Tollefsen | 0.90 | $495.00 |
| 4/25/2023 | Review of payment request support documentation | Daniel Tollefsen | 1.70 | $935.00 |
| 4/25/2023 | Reconciliation of Foreign Debtor financial accounts re: payment transactions | Daniel Tollefsen | 1.60 | $880.00 |
| 4/25/2023 | Meeting with J. Cooper, S. Witherspoon (A&M), M. Cilia (CFO); account review | Daniel Tollefsen | 0.40 | $220.00 |
| 4/25/2023 | Review & log all corporate tax payment support documentation into appropriate repositories | Daniel Tollefsen | 0.60 | $330.00 |
| 4/25/2023 | Reconciliation of US Debtor financial accounts re: payment transactions | Daniel Tollefsen | 1.70 | $935.00 |
| 4/25/2023 | Update the Master Payment Tracker with recent payment transactions | Daniel Tollefsen | 1.50 | $825.00 |
| 4/25/2023 | Update and maintain database with supporting invoice documentation | Daniel Tollefsen | 1.80 | $990.00 |
| 4/25/2023 | Review calls in the My Phone.com inbox and log information in the call log spreadsheet | Felicia Buenrostro | 0.70 | $280.00 |
| 4/25/2023 | Sort and classify emails from the Earth Class Virtual Mailbox to their respective repository locations | Felicia Buenrostro | 0.80 | $320.00 |
| 4/25/2023 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 3.00 | $1,200.00 |
| 4/25/2023 | The forwarding addresses on the 1099's were checked, recorded, and resent | Felicia Buenrostro | 1.20 | $480.00 |
| 4/25/2023 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 4/25/2023 | Screen incoming documents and file them for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 4/25/2023 | Review and sort incoming documents for FTX US | Felicia Buenrostro | 0.80 | $320.00 |
| 4/25/2023 | Correspondence with M. Cilia (CFO) re: worker's compensation audit | Kathryn Schultea | 0.40 | $390.00 |
| 4/25/2023 | Correspondence with L. Barrios (RLKS) re: terminated foreign contractor follow-up requests and inquiries | Kathryn Schultea | 0.70 | $682.50 |
| 4/25/2023 | Correspondence with various EY advisors re: Quoine Pte employee health insurance benefits inquiry from | Kathryn Schultea | 0.30 | $292.50 |
| 4/25/2023 | Correspondence with several EY advisors re: FTX annual reports review | Kathryn Schultea | 0.50 | $487.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/25/2023 | Correspondence with various A&M advisors re: Zubr Exchange Ltd. wind-down proceedings | Kathryn Schultea | 0.40 | $390.00 |
| 4/25/2023 | Correspondence with numerous EY advisors re: historical crypto bonus account details for IRS US debtor IDR research | Kathryn Schultea | 0.60 | $585.00 |
| 4/25/2023 | Correspondence with an employee and several EY advisors re: FTX Ireland due diligence procedures | Kathryn Schultea | 0.40 | $390.00 |
| 4/25/2023 | Review and respond to incoming emails from T. Shea (EY) re: IRS refund for Paper Bird | Kathryn Schultea | 0.30 | $292.50 |
| 4/25/2023 | Review and respond to ongoing emails with C. Arnett (A&M) re: Quoine Pte Ltd Vietnam office leasing contract | Kathryn Schultea | 0.40 | $390.00 |
| 4/25/2023 | Meeting with K. Wrenn (EY) and others re: IRS US debtor IDR research & compiling of materials for response | Kathryn Schultea | 4.00 | $3,900.00 |
| 4/25/2023 | Meeting with D. Slay (A&M), M. Cilia (CFO), R. Perubhatla (CIO) and others; weekly PMO meeting | Kathryn Schultea | 0.70 | $682.50 |
| 4/25/2023 | Meeting with T. Hudson (A&M), M. Cilia (CFO), R. Perubhatla (CIO) and others; FTX weekly board call | Kathryn Schultea | 0.40 | $390.00 |
| 4/25/2023 | Meeting with M. Cilia (CFO), C. Tong (EY) and others; review recent tax developments and information with EY | Kathryn Schultea | 0.70 | $682.50 |
| 4/25/2023 | Supply EY with 1099 email correspondence for review | Leticia Barrios | 2.30 | $1,265.00 |
| 4/25/2023 | Review and respond to email requests re: 1099 to be delivered in a safe and secure electronic format | Leticia Barrios | 1.20 | $660.00 |
| 4/25/2023 | Review and respond to emails re: verify recipient identity response | Leticia Barrios | 1.60 | $880.00 |
| 4/25/2023 | Locate W-9s for list of vendors with unknown Taxpayer Identification Number | Leticia Barrios | 1.80 | $990.00 |
| 4/25/2023 | Identify and establish all vendors without a TIN and compile them in a repository folder | Leticia Barrios | 1.70 | $935.00 |
| 4/25/2023 | Conference call with L. Barrios (RLKS); discuss 1099 / W-9 solicitation project | Mary Cilia | 0.50 | $487.50 |
| 4/25/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 1.80 | $1,755.00 |
| 4/25/2023 | Perform daily maintenance on a variety of financial records, reports, and correspondence | Mary Cilia | 1.60 | $1,560.00 |
| 4/25/2023 | Review, research and prepare comments re: revised Interim Financial Update | Mary Cilia | 1.20 | $1,170.00 |
| 4/25/2023 | Calculate and prepare reporting for quarterly US Trustee fee payments | Mary Cilia | 1.40 | $1,365.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/25/2023 | Discussed operational and financial issues with numerous local and overseas agencies to confirm expenditures | Mary Cilia | 1.70 | $1,657.50 |
| 4/25/2023 | Meeting with D. Slay (A&M), K. Schultea (CAO), R. Perubhatla (CIO) and others; weekly PMO meeting | Mary Cilia | 0.70 | $682.50 |
| 4/25/2023 | Meeting with T. Hudson (A&M), K. Schultea (CAO), R. Perubhatla (CIO) and others; FTX weekly board call | Mary Cilia | 0.40 | $390.00 |
| 4/25/2023 | Meeting with K. Schultea (CAO), C. Tong (EY) and others; review recent tax developments and information with EY | Mary Cilia | 0.70 | $682.50 |
| 4/25/2023 | Review & respond to emails re: specific vendor transactions | Melissa Concitis | 1.30 | $715.00 |
| 4/25/2023 | Examined & searched the appropriate repository for a vendor's bank records and details | Melissa Concitis | 4.80 | $2,640.00 |
| 4/25/2023 | Verify accounting software has vendors mapped correctly to the corresponding transactions | Melissa Concitis | 3.80 | $2,090.00 |
| 4/25/2023 | Recorded notes on all vendor transactions attachments, to be shared with the team | Melissa Concitis | 2.30 | $1,265.00 |
| 4/25/2023 | Meeting with D. Slay (A&M), K. Schultea (CAO), M. Cilia (CFO) and others; weekly PMO meeting | Raj Perubhatla | 0.70 | $682.50 |
| 4/25/2023 | Meeting with T. Hudson (A&M), K. Schultea (CAO), M. Cilia (CFO) and others; FTX weekly board call | Raj Perubhatla | 0.40 | $390.00 |
| 4/25/2023 | Research payments/invoices/receipts for various payments | Raj Perubhatla | 2.20 | $2,145.00 |
| 4/25/2023 | Data request management | Raj Perubhatla | 2.80 | $2,730.00 |
| 4/25/2023 | Crypto accounts related work | Raj Perubhatla | 1.50 | $1,462.50 |
| 4/25/2023 | KYC Vendor review related work | Raj Perubhatla | 1.30 | $1,267.50 |
| 4/25/2023 | Address administrative and IT system duties | Raj Perubhatla | 2.80 | $2,730.00 |
| 4/25/2023 | Formulate post petition chart of accounts for Alameda TR Systems S. de R. L. and upload to the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/25/2023 | Formulate post petition chart of accounts for Atlantis Technology Ltd. and upload to the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/25/2023 | Formulate post petition chart of accounts for Blue Ridge Ltd and upload to the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/25/2023 | Formulate post petition chart of accounts for Cardinal Ventures Ltd and upload to the accounting software | Robert Hoskins | 0.30 | $225.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/25/2023 | Formulate post petition chart of accounts for Cedar Bay Ltd and upload to the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/25/2023 | Formulate post petition chart of accounts for Cottonwood Technologies Ltd. and upload to the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/25/2023 | Formulate post petition chart of accounts for Euclid Way Ltd and upload to the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/25/2023 | Formulate post petition chart of accounts for Goodman Investments Ltd. and upload to the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/25/2023 | Formulate post petition chart of accounts for Hannam Group Inc and upload to the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/25/2023 | Formulate post petition chart of accounts for Killarney Lake Investments Ltd and upload to the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/25/2023 | Formulate post petition chart of accounts for LedgerPrime Bitcoin Yield Enhancement Fund, LLC and upload to the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/25/2023 | Formulate post petition chart of accounts for LedgerPrime Bitcoin Yield Enhancement Master Fund LP and upload to the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/25/2023 | Formulate post petition chart of accounts for LedgerPrime Ventures, LP and upload to the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/25/2023 | Formulate post petition chart of accounts for North Dimension Ltd and upload to the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/25/2023 | Formulate post petition chart of accounts for North Wireless Dimension Inc and upload to the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/25/2023 | Formulate post petition chart of accounts for Strategy Ark Collective Ltd. and upload to the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/25/2023 | Formulate post petition chart of accounts for Verdant Canyon Capital LLC and upload to the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/25/2023 | Formulate post petition chart of accounts for LedgerPrime Digital Asset Opportunities Fund, LLC and upload to the accounting software | Robert Hoskins | 0.40 | $300.00 |
| 4/25/2023 | Formulate post petition chart of accounts for LedgerPrime Digital Asset Opportunities Master Fund LP and upload to the accounting software | Robert Hoskins | 0.30 | $225.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/25/2023 | Formulate post petition chart of accounts for LedgerPrime LLC and upload to the accounting software | Robert Hoskins | 0.40 | $300.00 |
| 4/25/2023 | Formulate post petition chart of accounts for Maclaurin Investments Ltd. and upload to the accounting software | Robert Hoskins | 0.60 | $450.00 |
| 4/25/2023 | Formulate post petition chart of accounts for SNG INVESTMENTS YATIRIM VE DANIŞMANLIK ANONİM ŞİRKETİ and upload to the accounting software | Robert Hoskins | 0.40 | $300.00 |
| 4/25/2023 | Review predecessor bank statements for post petition activity | Robert Hoskins | 2.80 | $2,100.00 |
| 4/25/2023 | Formulate post petition chart of accounts for Allston Way Ltd and upload to the accounting software | Robert Hoskins | 0.20 | $150.00 |
| 4/25/2023 | Formulate post petition chart of accounts for Analisya Pte Ltd and upload to the accounting software | Robert Hoskins | 0.20 | $150.00 |
| 4/25/2023 | Formulate post petition chart of accounts for Bancroft Way Ltd and upload to the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/25/2023 | Formulate post petition chart of accounts for DAAG Trading, DMCC and upload to the accounting software | Robert Hoskins | 0.20 | $150.00 |
| 4/25/2023 | Formulate post petition chart of accounts for Deep Creek Ltd and upload to the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/25/2023 | Formulate post petition chart of accounts for FTX (Gibraltar) Ltd and upload to the accounting software | Robert Hoskins | 0.20 | $150.00 |
| 4/25/2023 | Formulate post petition chart of accounts for FTX Canada Inc and upload to the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/25/2023 | Prepare template and record intercompany balances between WRS Inc and Alameda Aus Pty Ltd for the period from petition date through March 31, 2023 | Robert Hoskins | 0.30 | $225.00 |
| 4/25/2023 | Prepare template and record intercompany balances between WRS Inc and Alameda Global Services Ltd. for the period from petition date through March 31, 2023 | Robert Hoskins | 0.40 | $300.00 |
| 4/25/2023 | Prepare template and record intercompany balances between WRS Inc and Alameda Research (Bahamas) Ltd for the period from petition date through March 31, 2023 | Robert Hoskins | 0.30 | $225.00 |
| 4/26/2023 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 2.50 | $1,500.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/26/2023 | Hardware retrieval process user account list verifications / cleanup / additional searches as needed | Brandon Bangerter | 2.30 | $1,380.00 |
| 4/26/2023 | Support case updates with vendors on licensing and outstanding invoices | Brandon Bangerter | 1.40 | $840.00 |
| 4/26/2023 | Access to critical applications and configuration / troubleshooting | Brandon Bangerter | 2.20 | $1,320.00 |
| 4/26/2023 | Wire payment entries and approvals | Brandon Bangerter | 0.50 | $300.00 |
| 4/26/2023 | Comparisons of terminations and attritions with active employee snapshot and google accounts | Brandon Bangerter | 2.70 | $1,620.00 |
| 4/26/2023 | Setting up the configuration for exporting critical data from applications | Brandon Bangerter | 1.20 | $720.00 |
| 4/26/2023 | Review & respond to Foreign Debtor personnel emails re: FTX Japan payment request | Daniel Tollefsen | 1.20 | $660.00 |
| 4/26/2023 | Review & respond to Foreign Debtor personnel emails re: FTX EU payment requests | Daniel Tollefsen | 1.30 | $715.00 |
| 4/26/2023 | Update the Master Payment Tracker with recent payment data | Daniel Tollefsen | 1.40 | $770.00 |
| 4/26/2023 | Review of Franchise Tax Payments | Daniel Tollefsen | 1.60 | $880.00 |
| 4/26/2023 | Review & reconcile the US Debtor financial accounts | Daniel Tollefsen | 1.30 | $715.00 |
| 4/26/2023 | Conduct a reconciliation to validate Foreign Debtor financial accounts | Daniel Tollefsen | 1.80 | $990.00 |
| 4/26/2023 | Update of supporting documentation into vendor database | Daniel Tollefsen | 1.50 | $825.00 |
| 4/26/2023 | Update and review the corporate My Phone.com database with the latest call log data | Felicia Buenrostro | 0.70 | $280.00 |
| 4/26/2023 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 3.50 | $1,400.00 |
| 4/26/2023 | Review, log and mail 1099's with forwarding addresses | Felicia Buenrostro | 0.80 | $320.00 |
| 4/26/2023 | Review and maintain a record of all incoming documents and materials received by Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 4/26/2023 | Perform document filing and screening for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |
| 4/26/2023 | Prepare, sort, and evaluate all Earth Class Virtual Mailbox emails before filing in the appropriate repository folders | Felicia Buenrostro | 0.50 | $200.00 |
| 4/26/2023 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 0.80 | $320.00 |
| 4/26/2023 | 2020 - 2022 employee contract location & review for document request on historical benefits for US debtor | Kathryn Schultea | 5.00 | $4,875.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/26/2023 | Correspondence with R. Perubhatla (CIO) and B. Bangerter (RLKS) re: acquiring administrative access for an equity management application | Kathryn Schultea | 0.30 | $292.50 |
| 4/26/2023 | Correspondence with M. Cilia (CFO), R. Perubhatla (CIO) re: assess AML/KYC project plan and requirements | Kathryn Schultea | 0.80 | $780.00 |
| 4/26/2023 | Correspondence with various S&C advisors re: signature request for license consent order | Kathryn Schultea | 0.30 | $292.50 |
| 4/26/2023 | Correspondence with J. Ray (CEO), M. Cilia (CFO), R. Perubhatla (CIO) re: timeline and analysis of KYC criteria | Kathryn Schultea | 0.40 | $390.00 |
| 4/26/2023 | Correspondence with N. Simoneaux (A&M) re: WRSS payroll | Kathryn Schultea | 0.30 | $292.50 |
| 4/26/2023 | Correspondence with various EY advisors re: FTX crypto bonus review | Kathryn Schultea | 0.50 | $487.50 |
| 4/26/2023 | Correspondence with numerous EY advisors re: GLG tax return information | Kathryn Schultea | 0.40 | $390.00 |
| 4/26/2023 | Correspondence with M. Cilia (CFO) and several S&C advisors re: production order letter requirements to update authorized signatories on FTX accounts | Kathryn Schultea | 0.50 | $487.50 |
| 4/26/2023 | Review & respond to various emails from A&M advisors re: inquiry from Quoine Pte re: obtaining health insurance | Kathryn Schultea | 0.40 | $390.00 |
| 4/26/2023 | Review & respond to numerous emails from EY advisors re: communication of Bar Date to IRS | Kathryn Schultea | 0.50 | $487.50 |
| 4/26/2023 | Review & respond to incoming emails from T. Hudson and N. Simoneaux (A&M) re: FTX foreign entity April payroll | Kathryn Schultea | 0.40 | $390.00 |
| 4/26/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 2.40 | $2,340.00 |
| 4/26/2023 | Input wire transactions for approval | Kathryn Schultea | 1.10 | $1,072.50 |
| 4/26/2023 | Deliver preliminary 1099 communications to EY for processing and review | Leticia Barrios | 1.10 | $605.00 |
| 4/26/2023 | Review and respond to email requests re: electronic 1099s with password protection | Leticia Barrios | 1.30 | $715.00 |
| 4/26/2023 | Review and respond to emails re: confirm recipient identity | Leticia Barrios | 1.10 | $605.00 |
| 4/26/2023 | Record all 1099 vendors with missing TINs in document repository | Leticia Barrios | 2.10 | $1,155.00 |
| 4/26/2023 | Update unclaimed property tracker with results found on state agency websites | Leticia Barrios | 1.30 | $715.00 |
| 4/26/2023 | Respond to employee requests in HR Teams US & International email boxes (1.10) and notify functional teams of high-priority items (0.60) | Leticia Barrios | 1.70 | $935.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/26/2023 | Various daily treasury activities and communications | Mary Cilia | 2.40 | $2,340.00 |
| 4/26/2023 | Review of financial and operational concerns with various domestic & international agencies, and confirmed expenditures | Mary Cilia | 0.50 | $487.50 |
| 4/26/2023 | Addressed financial and operational concerns with several local and international entities while confirming expenses | Mary Cilia | 2.10 | $2,047.50 |
| 4/26/2023 | Conference call with R. Gordon (A&M); financial accounting updates | Mary Cilia | 0.50 | $487.50 |
| 4/26/2023 | Review and file various state tax reports and registrations and related correspondence | Mary Cilia | 1.20 | $1,170.00 |
| 4/26/2023 | Conference call with A&M cash team; cash flow projections, interim financial update and other cash issues | Mary Cilia | 1.10 | $1,072.50 |
| 4/26/2023 | Reconcile vendor transactions with monthly payment tracker | Melissa Concitis | 2.60 | $1,430.00 |
| 4/26/2023 | Conducted a search within the designated repository to locate a vendor's financial information | Melissa Concitis | 3.50 | $1,925.00 |
| 4/26/2023 | Analyze and enter vendor financial data into the accounting program | Melissa Concitis | 3.40 | $1,870.00 |
| 4/26/2023 | Document comments on vendor dealings in the accounting software and distribute them across the team | Melissa Concitis | 2.60 | $1,430.00 |
| 4/26/2023 | Review cloud service provider agreements and invoices | Raj Perubhatla | 1.50 | $1,462.50 |
| 4/26/2023 | Conference call with C. Kampa (BitGo); crypto video verification | Raj Perubhatla | 0.20 | $195.00 |
| 4/26/2023 | Data/Process architecture review | Raj Perubhatla | 2.70 | $2,632.50 |
| 4/26/2023 | KYC Vendor review related work | Raj Perubhatla | 1.60 | $1,560.00 |
| 4/26/2023 | Conference call with A. Mohammad and M. Flynn (A&M); development efforts catch up | Raj Perubhatla | 0.50 | $487.50 |
| 4/26/2023 | Crypto conversions and wires to bank | Raj Perubhatla | 0.60 | $585.00 |
| 4/26/2023 | Portal database review | Raj Perubhatla | 1.30 | $1,267.50 |
| 4/26/2023 | IT Security systems oversight and review | Raj Perubhatla | 1.80 | $1,755.00 |
| 4/26/2023 | Review and respond to administrative and IT systems related tasks | Raj Perubhatla | 1.70 | $1,657.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/26/2023 | Prepare template and record intercompany balances between WRS Inc and Alameda Research Holdings Inc. for the period from petition date through March 31, 2023 | Robert Hoskins | 0.30 | $225.00 |
| 4/26/2023 | Prepare template and record intercompany balances between WRS Inc and Alameda Research Pte Ltd for the period from petition date through March 31, 2023 | Robert Hoskins | 0.20 | $150.00 |
| 4/26/2023 | Prepare template and record intercompany balances between WRS Inc and Alameda Research Yankari Ltd for the period from petition date through March 31, 2023 | Robert Hoskins | 0.30 | $225.00 |
| 4/26/2023 | Prepare template and record intercompany balances between WRS Inc and Alameda TR Ltd for the period from petition date through March 31, 2023 | Robert Hoskins | 0.40 | $300.00 |
| 4/26/2023 | Prepare template and record intercompany balances between WRS Inc and Alameda TR Systems S. de R. L. for the period from petition date through March 31, 2023 | Robert Hoskins | 0.40 | $300.00 |
| 4/26/2023 | Prepare template and record intercompany balances between WRS Inc and Atlantis Technology Ltd. for the period from petition date through March 31, 2023 | Robert Hoskins | 0.40 | $300.00 |
| 4/26/2023 | Prepare template and record intercompany balances between WRS Inc and Blue Ridge Ltd for the period from petition date through March 31, 2023 | Robert Hoskins | 0.50 | $375.00 |
| 4/26/2023 | Prepare template and record intercompany balances between WRS Inc and Cardinal Ventures Ltd for the period from petition date through March 31, 2023 | Robert Hoskins | 0.30 | $225.00 |
| 4/26/2023 | Prepare template and record intercompany balances between WRS Inc and Cedar Bay Ltd for the period from petition date through March 31, 2023 | Robert Hoskins | 0.30 | $225.00 |
| 4/26/2023 | Prepare template and record intercompany balances between WRS Inc and Cottonwood Technologies Ltd. for the period from petition date through March 31, 2023 | Robert Hoskins | 0.40 | $300.00 |
| 4/26/2023 | Prepare template and record intercompany balances between WRS Inc and Euclid Way Ltd for the period from petition date through March 31, 2023 | Robert Hoskins | 0.30 | $225.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/26/2023 | Prepare template and record intercompany balances between WRS Inc and Goodman Investments Ltd. for the period from petition date through March 31, 2023 | Robert Hoskins | 0.30 | $225.00 |
| 4/26/2023 | Prepare template and record intercompany balances between WRS Inc and Hannam Group Inc for the period from petition date through March 31, 2023 | Robert Hoskins | 0.50 | $375.00 |
| 4/26/2023 | Prepare template and record intercompany balances between WRS Inc and Killarney Lake Investments Ltd for the period from petition date through March 31, 2023 | Robert Hoskins | 0.30 | $225.00 |
| 4/26/2023 | Prepare template and record intercompany balances between WRS Inc and LedgerPrime Bitcoin Yield Enhancement Fund, LLC for the period from petition date through March 31, 2023 | Robert Hoskins | 0.30 | $225.00 |
| 4/26/2023 | Prepare template and record intercompany balances between WRS Inc and LedgerPrime Bitcoin Yield Enhancement Master Fund LP for the period from petition date through March 31, 2023 | Robert Hoskins | 0.30 | $225.00 |
| 4/26/2023 | Prepare template and record intercompany balances between WRS Inc and LedgerPrime Ventures, LP for the period from petition date through March 31, 2023 | Robert Hoskins | 0.30 | $225.00 |
| 4/26/2023 | Prepare template and record intercompany balances between WRS Inc and North Dimension Ltd for the period from petition date through March 31, 2023 | Robert Hoskins | 0.60 | $450.00 |
| 4/26/2023 | Prepare template and record intercompany balances between WRS Inc and North Wireless Dimension Inc for the period from petition date through March 31, 2023 | Robert Hoskins | 0.30 | $225.00 |
| 4/26/2023 | Prepare template and record intercompany balances between WRS Inc and Strategy Ark Collective Ltd. for the period from petition date through March 31, 2023 | Robert Hoskins | 0.30 | $225.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/26/2023 | Prepare template and record intercompany balances between WRS Inc and Verdant Canyon Capital LLC for the period from petition date through March 31, 2023 | Robert Hoskins | 0.30 | $225.00 |
| 4/26/2023 | Prepare template and record intercompany balances between WRS Inc and LedgerPrime Digital Asset Opportunities Fund, LLC for the period from petition date through March 31, 2023 | Robert Hoskins | 0.30 | $225.00 |
| 4/26/2023 | Prepare template and record intercompany balances between WRS Inc and LedgerPrime Digital Asset Opportunities Master Fund LP for the period from petition date through March 31, 2023 | Robert Hoskins | 0.30 | $225.00 |
| 4/26/2023 | Prepare template and record intercompany balances between WRS Inc and LedgerPrime LLC for the period from petition date through March 31, 2023 | Robert Hoskins | 0.40 | $300.00 |
| 4/26/2023 | Prepare template and record intercompany balances between WRS Inc and Maclaurin Investments Ltd. for the period from petition date through March 31, 2023 | Robert Hoskins | 0.30 | $225.00 |
| 4/26/2023 | Prepare template and record intercompany balances between WRS Inc and SNG INVESTMENTS YATIRIM VE DANIŞMANLIK ANONİM ŞİRKETİ for the period from petition date through March 31, 2023 | Robert Hoskins | 0.20 | $150.00 |
| 4/26/2023 | Meeting with D. Hainline, R. Buck, M. Mirandon (A&M) and C. Papadopoulos (Director of Finance); discuss question related to account mapping and petition date accounting | Robert Hoskins | 1.10 | $825.00 |
| 4/26/2023 | Formulate post petition chart of accounts for FTX Hong Kong Ltd and upload to the accounting software | Robert Hoskins | 0.20 | $150.00 |
| 4/26/2023 | Formulate post petition chart of accounts for FTX Products (Singapore) Pte Ltd and upload to the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/26/2023 | Formulate post petition chart of accounts for FTX Services Solutions Ltd. and upload to the accounting software | Robert Hoskins | 0.20 | $150.00 |
| 4/26/2023 | Formulate post petition chart of accounts for FTX Zuma Ltd and upload to the accounting software | Robert Hoskins | 0.20 | $150.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/26/2023 | Formulate post petition chart of accounts for Global Compass Dynamics Ltd. and upload to the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/26/2023 | Formulate post petition chart of accounts for Liquid Financial USA Inc. and upload to the accounting software | Robert Hoskins | 0.20 | $150.00 |
| 4/26/2023 | Formulate post petition chart of accounts for Liquid Securities Singapore Pte Ltd and upload to the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/26/2023 | Formulate post petition chart of accounts for LiquidEX LLC and upload to the accounting software | Robert Hoskins | 0.20 | $150.00 |
| 4/26/2023 | Formulate post petition chart of accounts for LT Baskets Ltd. and upload to the accounting software | Robert Hoskins | 0.20 | $150.00 |
| 4/26/2023 | Formulate post petition chart of accounts for Mangrove Cay Ltd and upload to the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/26/2023 | Formulate post petition chart of accounts for Technology Services Bahamas Limited and upload to the accounting software | Robert Hoskins | 0.20 | $150.00 |
| 4/26/2023 | Formulate post petition chart of accounts for West Innovative Barista Ltd. and upload to the accounting software | Robert Hoskins | 0.30 | $225.00 |
| 4/26/2023 | Formulate post petition chart of accounts for Western Concord Enterprises Ltd. and upload to the accounting software | Robert Hoskins | 0.20 | $150.00 |
| 4/27/2023 | IT Helpdesk e-mail responses / update access rights / password changes | Brandon Bangerter | 2.60 | $1,560.00 |
| 4/27/2023 | Cloud platform searches for contracts and addendums | Brandon Bangerter | 2.30 | $1,380.00 |
| 4/27/2023 | Audits of applications user population and permissions and removals | Brandon Bangerter | 2.70 | $1,620.00 |
| 4/27/2023 | Opening support cases with vendors for access and contract information | Brandon Bangerter | 2.40 | $1,440.00 |
| 4/27/2023 | Research on passwords and restoring access to critical applications | Brandon Bangerter | 1.60 | $960.00 |
| 4/27/2023 | Update the Master Payment Tracker with franchise tax payments | Daniel Tollefsen | 1.70 | $935.00 |
| 4/27/2023 | Gathering of invoices and supporting payment documentation | Daniel Tollefsen | 2.30 | $1,265.00 |
| 4/27/2023 | Reconciliation of US Debtor accounts | Daniel Tollefsen | 1.90 | $1,045.00 |
| 4/27/2023 | Update the Master Payment Tracker with payment data from bank reconciliation | Daniel Tollefsen | 2.50 | $1,375.00 |
| 4/27/2023 | Verify the payment tracking database is updated with the most recent payment documentation available | Daniel Tollefsen | 1.80 | $990.00 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/27/2023 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 3.30 | $1,320.00 |
| 4/27/2023 | Review and update the My Phone.com call log database with the most recent data available | Felicia Buenrostro | 0.50 | $200.00 |
| 4/27/2023 | Examine, log, and mail all 1099s with verified forwarding addresses | Felicia Buenrostro | 0.70 | $280.00 |
| 4/27/2023 | Sort and review all of Alameda Research LLC's incoming documents | Felicia Buenrostro | 0.50 | $200.00 |
| 4/27/2023 | Document processing and reporting for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |
| 4/27/2023 | Sort, evaluate and file all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 0.80 | $320.00 |
| 4/27/2023 | Evaluate and arrange incoming files for FTX US | Felicia Buenrostro | 0.80 | $320.00 |
| 4/27/2023 | Correspondence with debtor bank personnel re: bank account fund transfer | Kathryn Schultea | 0.30 | $292.50 |
| 4/27/2023 | Correspondence with various S&C and EY advisors re: IRS audit update on Alameda and next steps | Kathryn Schultea | 0.30 | $292.50 |
| 4/27/2023 | Correspondence with several S&C and EY advisors re: renovating Quoine Vietnam office space & liquidating unnecessary items | Kathryn Schultea | 0.50 | $487.50 |
| 4/27/2023 | Correspondence from debtor bank personnel re: payments pending approval | Kathryn Schultea | 0.40 | $390.00 |
| 4/27/2023 | Correspondence from several EY advisors re: GLG tax return information request | Kathryn Schultea | 0.40 | $390.00 |
| 4/27/2023 | Review & respond to numerous emails with various A&M and S&C advisors re: FTX Europe employee payroll matter | Kathryn Schultea | 0.50 | $487.50 |
| 4/27/2023 | Review & respond to ongoing emails from M. Cilia (CFO), R. Perubhatla (CIO) re: FTX employee headcount snapshot | Kathryn Schultea | 0.30 | $292.50 |
| 4/27/2023 | Review & respond to frequent emails with A&M and S&C advisors re: FTX KEIP motion & declarations filing | Kathryn Schultea | 0.60 | $585.00 |
| 4/27/2023 | Review & respond to incoming emails from various EY advisors re: historical crypto bonus account research | Kathryn Schultea | 0.50 | $487.50 |
| 4/27/2023 | Review & respond to various emails from J. Ray (CEO) re: foreign payroll matter update | Kathryn Schultea | 0.40 | $390.00 |
| 4/27/2023 | Conference call with M. Cilia (CFO), E. Simpson (S&C) and others; FTX Europe foreign payroll matter | Kathryn Schultea | 0.50 | $487.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/27/2023 | Meeting with K. Wrenn and J. DeVincenzo (EY); FTX crypto bonus review | Kathryn Schultea | 0.50 | $487.50 |
| 4/27/2023 | Meeting with M. Cilia (CFO), C. Tong (EY) and others; EY / FTX - tax discussion | Kathryn Schultea | 0.40 | $390.00 |
| 4/27/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 3.60 | $3,510.00 |
| 4/27/2023 | Input wire transactions for approval | Kathryn Schultea | 1.30 | $1,267.50 |
| 4/27/2023 | Provide EY with preliminary 1099 correspondence for review | Leticia Barrios | 1.70 | $935.00 |
| 4/27/2023 | Review and respond to email requests re: provide customer with encrypted 1099 | Leticia Barrios | 2.70 | $1,485.00 |
| 4/27/2023 | Review and respond to emails re: customer identity verification | Leticia Barrios | 1.10 | $605.00 |
| 4/27/2023 | Conduct a search in eBrevia to identify all vendors with missing TINs | Leticia Barrios | 2.80 | $1,540.00 |
| 4/27/2023 | Facilitate 1099 responses re: electronic reissue emails | Leticia Barrios | 1.30 | $715.00 |
| 4/27/2023 | Research and request social security numbers for vendors without Taxpayer Identification Numbers | Leticia Barrios | 1.10 | $605.00 |
| 4/27/2023 | Prepare a variety of treasury activities and monitor daily correspondence | Mary Cilia | 2.10 | $2,047.50 |
| 4/27/2023 | Further review, research and comments re: Interim Financial Update | Mary Cilia | 0.70 | $682.50 |
| 4/27/2023 | Correspondence and review of status and related documents re: changes in registered agent and status update on reinstatements | Mary Cilia | 0.90 | $877.50 |
| 4/27/2023 | Conference call with Debtor Bank and A&M; discuss activity and online bank reporting | Mary Cilia | 1.00 | $975.00 |
| 4/27/2023 | Conference call with K. Schultea (CAO), E. Simpson (S&C) and others; FTX Europe foreign payroll matter | Mary Cilia | 0.50 | $487.50 |
| 4/27/2023 | Meeting with K. Schultea (CAO), C. Tong (EY) and others; review recent tax developments and information with EY | Mary Cilia | 0.40 | $390.00 |
| 4/27/2023 | Coordinating with domestic and international offices to authorize expenditures and address operational & financial issues | Mary Cilia | 1.80 | $1,755.00 |
| 4/27/2023 | Maintain various monthly financials, accounting records and ongoing correspondence | Mary Cilia | 1.70 | $1,657.50 |
| 4/27/2023 | Convert vendor transactions to PDF format for accounting software | Melissa Concitis | 1.80 | $990.00 |
| 4/27/2023 | Obtained a vendor's financial information by searching the designated repository | Melissa Concitis | 3.80 | $2,090.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/27/2023 | Imported vendor transactions into the designated accounting application | Melissa Concitis | 3.70 | $2,035.00 |
| 4/27/2023 | List notes and findings on vendor transaction invoices | Melissa Concitis | 2.80 | $1,540.00 |
| 4/27/2023 | Conference call with H. Nachmias and N. Leizerovich (Sygnia); discussion with external IT services firm | Raj Perubhatla | 0.70 | $682.50 |
| 4/27/2023 | Correspondence with A. Richardson (EY); FTX customer portal & transaction data | Raj Perubhatla | 0.40 | $390.00 |
| 4/27/2023 | Conference call with D. Hisarli (S&C) and C. Arnett (A&M); IT agreements for rejection review | Raj Perubhatla | 0.30 | $292.50 |
| 4/27/2023 | Staffing onboarding coordination | Raj Perubhatla | 1.50 | $1,462.50 |
| 4/27/2023 | KYC Vendor review related work | Raj Perubhatla | 2.70 | $2,632.50 |
| 4/27/2023 | Evaluating data/process architecture | Raj Perubhatla | 2.60 | $2,535.00 |
| 4/27/2023 | Work on cloud service provider agreements and invoices | Raj Perubhatla | 1.20 | $1,170.00 |
| 4/27/2023 | Address administrative and IT system duties | Raj Perubhatla | 2.20 | $2,145.00 |
| 4/27/2023 | Prepare template and record intercompany balances between WRS Inc and Allston Way Ltd for the period from petition date through March 31, 2023 | Robert Hoskins | 0.30 | $225.00 |
| 4/27/2023 | Prepare template and record intercompany balances between WRS Inc and Analisya Pte Ltd for the period from petition date through March 31, 2023 | Robert Hoskins | 0.30 | $225.00 |
| 4/27/2023 | Prepare template and record intercompany balances between WRS Inc and Bancroft Way Ltd for the period from petition date through March 31, 2023 | Robert Hoskins | 0.20 | $150.00 |
| 4/27/2023 | Prepare template and record intercompany balances between WRS Inc and DAAG Trading, DMCC for the period from petition date through March 31, 2023 | Robert Hoskins | 0.30 | $225.00 |
| 4/27/2023 | Prepare template and record intercompany balances between WRS Inc and Deep Creek Ltd for the period from petition date through March 31, 2023 | Robert Hoskins | 0.40 | $300.00 |
| 4/27/2023 | Prepare template and record intercompany balances between WRS Inc and FTX (Gibraltar) Ltd for the period from petition date through March 31, 2023 | Robert Hoskins | 0.40 | $300.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/27/2023 | Prepare template and record intercompany balances between WRS Inc and FTX Canada Inc for the period from petition date through March 31, 2023 | Robert Hoskins | 0.30 | $225.00 |
| 4/27/2023 | Prepare template and record intercompany balances between WRS Inc and FTX Equity Record Holdings Ltd for the period from petition date through March 31, 2023 | Robert Hoskins | 0.50 | $375.00 |
| 4/27/2023 | Prepare template and record intercompany balances between WRS Inc and FTX Hong Kong Ltd for the period from petition date through March 31, 2023 | Robert Hoskins | 0.30 | $225.00 |
| 4/27/2023 | Prepare template and record intercompany balances between WRS Inc and FTX Products (Singapore) Pte Ltd for the period from petition date through March 31, 2023 | Robert Hoskins | 0.30 | $225.00 |
| 4/27/2023 | Prepare template and record intercompany balances between WRS Inc and FTX Services Solutions Ltd. for the period from petition date through March 31, 2023 | Robert Hoskins | 0.40 | $300.00 |
| 4/27/2023 | Prepare template and record intercompany balances between WRS Inc and FTX Zuma Ltd for the period from petition date through March 31, 2023 | Robert Hoskins | 0.30 | $225.00 |
| 4/27/2023 | Prepare template and record intercompany balances between WRS Inc and Global Compass Dynamics Ltd. for the period from petition date through March 31, 2023 | Robert Hoskins | 0.50 | $375.00 |
| 4/27/2023 | Prepare template and record intercompany balances between WRS Inc and Liquid Financial USA Inc. for the period from petition date through March 31, 2023 | Robert Hoskins | 0.30 | $225.00 |
| 4/27/2023 | Prepare template and record intercompany balances between WRS Inc and Liquid Securities Singapore Pte Ltd for the period from petition date through March 31, 2023 | Robert Hoskins | 0.30 | $225.00 |
| 4/27/2023 | Prepare template and record intercompany balances between WRS Inc and LiquidEX LLC for the period from petition date through March 31, 2023 | Robert Hoskins | 0.40 | $300.00 |
| 4/27/2023 | Prepare template and record intercompany balances between WRS Inc and LT Baskets Ltd. for the period from petition date through March 31, 2023 | Robert Hoskins | 0.30 | $225.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/27/2023 | Prepare template and record intercompany balances between WRS Inc and Mangrove Cay Ltd for the period from petition date through March 31, 2023 | Robert Hoskins | 0.30 | $225.00 |
| 4/27/2023 | Prepare template and record intercompany balances between WRS Inc and Technology Services Bahamas Limited for the period from petition date through March 31, 2023 | Robert Hoskins | 0.30 | $225.00 |
| 4/27/2023 | Prepare template and record intercompany balances between WRS Inc and West Innovative Barista Ltd. for the period from petition date through March 31, 2023 | Robert Hoskins | 0.40 | $300.00 |
| 4/27/2023 | Prepare template and record intercompany balances between WRS Inc and Western Concord Enterprises Ltd. for the period from petition date through March 31, 2023 | Robert Hoskins | 0.40 | $300.00 |
| 4/27/2023 | Review predecessor bank statements for post petition activity | Robert Hoskins | 1.30 | $975.00 |
| 4/27/2023 | Aggregate predecessor bank activity in accounting upload template | Robert Hoskins | 1.10 | $825.00 |
| 4/28/2023 | Meeting with FTI; vendor software exports and access to each critical application | Brandon Bangerter | 0.60 | $360.00 |
| 4/28/2023 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 1.20 | $720.00 |
| 4/28/2023 | Ensure the Foreign Debtor payment tracking spreadsheet is updated and maintained | Daniel Tollefsen | 2.30 | $1,265.00 |
| 4/28/2023 | US account reconciliation re: transactional activity | Daniel Tollefsen | 1.80 | $990.00 |
| 4/28/2023 | Review of supporting payment documentation | Daniel Tollefsen | 1.80 | $990.00 |
| 4/28/2023 | Update the Master Payment Tracker with transaction data | Daniel Tollefsen | 2.30 | $1,265.00 |
| 4/28/2023 | Review & respond to emails re: corporate tax payments | Daniel Tollefsen | 0.80 | $440.00 |
| 4/28/2023 | Supporting documentation placement into database | Daniel Tollefsen | 1.90 | $1,045.00 |
| 4/28/2023 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 3.30 | $1,320.00 |
| 4/28/2023 | Log and mail all 1099s to the proper forwarding locations | Felicia Buenrostro | 1.00 | $400.00 |
| 4/28/2023 | Assess and organize the latest inbound documentation for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 4/28/2023 | Review and update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.50 | $200.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/28/2023 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 4/28/2023 | Examine and retain a log of all incoming documents and materials for Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 4/28/2023 | Review, sort and transfer emails in the Earth Class Virtual Mailbox to the repository folders | Felicia Buenrostro | 0.50 | $200.00 |
| 4/28/2023 | Correspondence with an employee and D. Tollefsen (RLKS) re: FTX Cyprus payment tracking | Kathryn Schultea | 0.40 | $390.00 |
| 4/28/2023 | Correspondence with J. Haase (S&C) and M. Cilia on new vendor sign-up | Kathryn Schultea | 0.30 | $292.50 |
| 4/28/2023 | Correspondence with several A&M and S&C advisors re: FTX Europe discussion updates | Kathryn Schultea | 0.40 | $390.00 |
| 4/28/2023 | Correspondence with numerous A&M and S&C advisors re: employee bank payment detail change | Kathryn Schultea | 0.40 | $390.00 |
| 4/28/2023 | Correspondence with E. Downing (S&C) re: point of contact for Alameda 401(k) plan | Kathryn Schultea | 0.50 | $487.50 |
| 4/28/2023 | Correspondence with an foreign consultant on banking changes | Kathryn Schultea | 0.20 | $195.00 |
| 4/28/2023 | Correspondence with an active employee re: retention plan | Kathryn Schultea | 0.40 | $390.00 |
| 4/28/2023 | Received and reviewed numerous emails on cloud storage platform and payments | Kathryn Schultea | 0.30 | $292.50 |
| 4/28/2023 | Review employee job titles | Kathryn Schultea | 0.30 | $292.50 |
| 4/28/2023 | Review of, and secondary approver for, numerous daily vendor payments | Kathryn Schultea | 0.80 | $780.00 |
| 4/28/2023 | ACH positive pay review | Kathryn Schultea | 0.30 | $292.50 |
| 4/28/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.20 | $1,170.00 |
| 4/28/2023 | Input wire transactions for approval | Kathryn Schultea | 0.80 | $780.00 |
| 4/28/2023 | Forward 1099 emails to EY for initial processing | Leticia Barrios | 0.70 | $385.00 |
| 4/28/2023 | Review and respond to email requests re: secure delivery of password protected 1099 | Leticia Barrios | 1.30 | $715.00 |
| 4/28/2023 | Review and respond to emails re: identity verification requests | Leticia Barrios | 1.30 | $715.00 |
| 4/28/2023 | Search eBrevia to locate all vendors with missing Taxpayer Identification Numbers | Leticia Barrios | 1.10 | $605.00 |
| 4/28/2023 | Finalize 1099 Tracker for those customer/vendors ready for responses | Leticia Barrios | 1.30 | $715.00 |
| 4/28/2023 | Process payroll journal and organize backup in document repository | Leticia Barrios | 1.50 | $825.00 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/28/2023 | Create a folder for vendors with missing Taxpayer Identification Numbers in document repository | Leticia Barrios | 1.20 | $660.00 |
| 4/28/2023 | Review & respond to emails re: state tax filings and annual reports | Mary Cilia | 0.80 | $780.00 |
| 4/28/2023 | Authorizing expenditures while resolving operational and financial concerns with local and foreign offices | Mary Cilia | 1.90 | $1,852.50 |
| 4/28/2023 | Manage a variety of treasury tasks and related correspondence | Mary Cilia | 2.50 | $2,437.50 |
| 4/28/2023 | Approved balance transfers while reviewing account identification and signing authority changes with Debtor Bank | Mary Cilia | 0.40 | $390.00 |
| 4/28/2023 | Review of claims bar date motion draft and related claim forms | Mary Cilia | 0.90 | $877.50 |
| 4/28/2023 | Update and manage financial records, reports, and communications regularly | Mary Cilia | 2.30 | $2,242.50 |
| 4/28/2023 | Review & respond to emails from foreign bank leads re: new account | Melissa Concitis | 0.40 | $220.00 |
| 4/28/2023 | Repository was examined for information on a vendor's financial transaction details | Melissa Concitis | 4.80 | $2,640.00 |
| 4/28/2023 | Review and record financial data from vendors into the accounting software | Melissa Concitis | 4.80 | $2,640.00 |
| 4/28/2023 | Noted and remitted comments to teammates re: vendor transaction attachments | Melissa Concitis | 2.50 | $1,375.00 |
| 4/28/2023 | KYC vendor service offering diligence | Raj Perubhatla | 1.50 | $1,462.50 |
| 4/28/2023 | Process/data architecture analysis | Raj Perubhatla | 3.70 | $3,607.50 |
| 4/28/2023 | Reviewing and monitoring IT security systems | Raj Perubhatla | 2.20 | $2,145.00 |
| 4/28/2023 | Review Cloud provider's invoices and agreements | Raj Perubhatla | 2.70 | $2,632.50 |
| 4/28/2023 | Conference call with K. Dusendschon (A&M); data requests status update | Raj Perubhatla | 0.20 | $195.00 |
| 4/28/2023 | Conference call with S. McDermott and C. Rowe (FTI); data inventory review | Raj Perubhatla | 0.50 | $487.50 |
| 4/28/2023 | Mobile device management service renewals review | Raj Perubhatla | 0.30 | $292.50 |
| 4/28/2023 | IT contracts rejection coordination | Raj Perubhatla | 1.20 | $1,170.00 |
| 4/28/2023 | Research and respond to A&M's petition date account mapping questions | Robert Hoskins | 2.60 | $1,950.00 |
| 4/28/2023 | Reconcile intercompany accounts and resolve variances | Robert Hoskins | 2.60 | $1,950.00 |
| 4/28/2023 | Review post petition bank statement and agree balance to accounting software | Robert Hoskins | 3.20 | $2,400.00 |
| 4/29/2023 | IT Helpdesk responses / account updates | Brandon Bangerter | 1.30 | $780.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/29/2023 | US financial account reconciliation | Daniel Tollefsen | 1.30 | $715.00 |
| 4/29/2023 | Examine & ensure the Master Payment Tracker Spreadsheet is populated with the latest payment data available | Daniel Tollefsen | 0.70 | $385.00 |
| 4/29/2023 | Review of invoices and supporting payment documentation | Daniel Tollefsen | 1.60 | $880.00 |
| 4/29/2023 | Vendor supporting documentation database update | Daniel Tollefsen | 1.80 | $990.00 |
| 4/29/2023 | Correspondence with numerous employees re: KERP certification follow-up inquiries | Kathryn Schultea | 0.50 | $487.50 |
| 4/29/2023 | Correspondence with M. Cilia (CFO) and various EY advisors re: FTX annual reports due | Kathryn Schultea | 0.40 | $390.00 |
| 4/29/2023 | Reconcile specific vendor transactions with monthly payment tracker from team | Melissa Concitis | 2.60 | $1,430.00 |
| 4/29/2023 | Obtain vendor's financial transactions from the shared drive | Melissa Concitis | 2.30 | $1,265.00 |
| 4/29/2023 | Upload vendor transactions to the accounting software platform | Melissa Concitis | 1.50 | $825.00 |
| 4/29/2023 | Review of Cloud services provider's multiple agreements, invoices and correspondence | Raj Perubhatla | 1.70 | $1,657.50 |
| 4/30/2023 | Employee terminations and removal of all access to critical applications | Brandon Bangerter | 3.50 | $2,100.00 |
| 4/30/2023 | Review & respond to foreign debtor personnel emails re: payment tracker data | Daniel Tollefsen | 1.40 | $770.00 |
| 4/30/2023 | Invoice and supporting documentation review | Daniel Tollefsen | 1.80 | $990.00 |
| 4/30/2023 | Review & verify the Master Payment Tracking spreadsheet contains the most recent payment information | Daniel Tollefsen | 2.90 | $1,595.00 |
| 4/30/2023 | Database system update | Daniel Tollefsen | 1.60 | $880.00 |
| 4/30/2023 | Request April 2023 bank statements from foreign bank leads | Melissa Concitis | 0.80 | $440.00 |
| 4/30/2023 | Request current account balances for specific accounts from foreign bank leads | Melissa Concitis | 0.60 | $330.00 |
| 4/30/2023 | Log in to foreign online banking | Melissa Concitis | 1.30 | $715.00 |
| 4/30/2023 | Obtain April 2023 bank statements from foreign banks | Melissa Concitis | 1.50 | $825.00 |
| 4/30/2023 | Upload April 2023 bank statements to shared drive | Melissa Concitis | 1.30 | $715.00 |
| 4/30/2023 | Monitor and review IT security systems | Raj Perubhatla | 1.30 | $1,267.50 |
| 4/30/2023 | Work on IT Systems and administration | Raj Perubhatla | 1.50 | $1,462.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 4/30/2023 | Update vendor master file for new vendors | Robert Hoskins | 2.60 | $1,950.00 |
| 4/30/2023 | Update new vendors in accounting software | Robert Hoskins | 2.10 | $1,575.00 |
| 4/30/2023 | Reconcile retainers paid by professional against invoiced amounts to ensure proper payment and recording in Accounting software | Robert Hoskins | 2.70 | $2,025.00 |
| | | **Total:** | **1,946.00** | **$1,362,372.50** |

\* 50% rate appears where time is charged for non-working travel.

**RLKS Expense Report – Detail by Day, by Category**

**[See Attached Exhibit B]**

# Exhibit B

| | RLKS Expense Report - Detail by Day, by Category | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date** | **Description** | **Air** | **Lodging** | **Transportation** | **Meals** | **Office or Research Expenses** | **Professional** |
| 4/11/2023 | Airfare one way economy United - from Houston (IAH Airport) to New York (Newark Airport) for employment tax meetings at EY office; 1 night hotel (Marriott); Uber from Newark airport to hotel ($75.00) | $350.00 | $525.00 | $75.00 | | | Kathryn Schultea |
| 4/12/2023 | Hotel in New York, 1 night (Marriott) | | $525.00 | | | | Kathryn Schultea |
| 4/13/2023 | Airfare one way economy United - from New York (Newark Airport) to Houston (IAH Airport) return from employment tax meetings at EY office; Uber from Office to Newark airport ($75.00) | $350.00 | | $75.00 | | | Kathryn Schultea |
| | | | | | | | |
| | Totals: | $700.00 | $1,050.00 | $150.00 | | | |