## **EXHIBIT A**

**Monthly Statement for the Fee Period**

(attached)



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX Trading
C/O FTX Trading Ltd.

May 25, 2023

Please Refer to
Invoice Number: 2359445

Attn: John J. Ray III/ Owl Hill Advisor, LLC

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2023

**Case Administration - FTX Trading chapter 11 cases**                          **$3,506,503.00**

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 03/01/2023 59423744 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.8); prepare end of day summary for working group (.3); correspond with I. Sasson re certain pleadings needed (.1); research and respond to I. Sasson re same (.1) | 1.30 | 540.00 | 702.00 |
| 03/01/2023 59423758 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and prepare end of day summary for working group re same (.6); update case calendars (.2); update the distribution lists (.1) | 1.70 | 540.00 | 918.00 |
| 03/02/2023 59423746 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and prepare end of day summary for working group re same (1.0) | 1.80 | 540.00 | 972.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 2
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/03/2023 59423741 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and prepare end of day summary for working group re same (.9); update the case calendars (.2) | 1.90 | 540.00 | 1,026.00 |
| 03/06/2023 59423891 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and prepare end of day summary for working group re same (1.5) | 2.30 | 540.00 | 1,242.00 |
| 03/07/2023 59423894 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and prepare end of day summary for working group re same (.7); update case calendars (.4) | 1.90 | 540.00 | 1,026.00 |
| 03/07/2023 59619623 | MM57 | Correspond with M. Laskowski re: monitoring of DE Chancery Court proceedings | 0.20 | 540.00 | 108.00 |
| 03/08/2023 59423913 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and prepare end of day summary for working group re same (1.2); update case calendars (.5); correspond with E. Gilad re omnibus hearings (.2) | 2.70 | 540.00 | 1,458.00 |
| 03/09/2023 59423960 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.9); review recent filings and prepare end of day summary for working group re same (.9); update case calendars (.4) | 2.20 | 540.00 | 1,188.00 |
| 03/10/2023 59423952 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.9); review recent filings and prepare end of day summary for working group re same (.7); update case calendars (.2) | 1.80 | 540.00 | 972.00 |
| 03/10/2023 59425123 | MM57 | Review and share with PH team recent ECF filed documents | 0.10 | 540.00 | 54.00 |
| 03/13/2023 59466617 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.9); review recent pleadings and update case calendars and working group re same (1.2) | 2.10 | 540.00 | 1,134.00 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 3
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/14/2023 59466633 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.0); review recent filings and prepare end of day summary for working group (.6) | 1.60 | 540.00 | 864.00 |
| 03/14/2023 59455977 | MM57 | Draft table of contents for E. Gilad requested documents (.5); prepare requested documents for E. Gilad (1.6) | 2.10 | 540.00 | 1,134.00 |
| 03/15/2023 59466627 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.0); review recent filings and prepare end of day summary for working group re same (.6) | 1.60 | 540.00 | 864.00 |
| 03/15/2023 59620837 | ML30 | Update case calendars | 0.30 | 540.00 | 162.00 |
| 03/16/2023 59472274 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and prepare end of day summary for working group re same (.7); correspond with E. Gilad re certain documents needed (.1); research re same (.2); correspond with I. Sasson re certain documents needed (.1); research re same (.2); correspond with G. Sasson re case deadlines (.1) | 2.20 | 540.00 | 1,188.00 |
| 03/17/2023 59472261 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent pleadings and prepare end of day summary for working group re same (1.3); update case calendars (.2) | 2.30 | 540.00 | 1,242.00 |
| 03/17/2023 59463824 | MM57 | Correspond with D. Laskin (YCST) re: CNOs | 0.20 | 540.00 | 108.00 |
| 03/19/2023 59622834 | ML30 | Review notices of newly filed documents (.1); review same and share with working group (.2) | 0.30 | 540.00 | 162.00 |
| 03/20/2023 59483546 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.9); review recent filings and prepare end of day summary for working group re same (1.1); update case calendars re same (.2) | 2.20 | 540.00 | 1,188.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 4
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/21/2023 59512072 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.9); review recent filings and prepare end of day summary for working group re same (.6); update case calendars (.2) | 1.70 | 540.00 | 918.00 |
| 03/22/2023 59512098 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.9); review recent filings and prepare end of day update for working group re same (.7); update case calendars re same (.2 | 1.80 | 540.00 | 972.00 |
| 03/23/2023 59588287 | CD19 | Call with L. Miliotes, L. Koch re Debtors' virtual data room (.5); correspond with C. Xu re same (.3); correspond with L. Koch re same (.7); correspond with G. Sasson re same (.2); correspond with A&M re access to data room (.1); correspond with M. Laskowski re same (.2); review and comment on data room content (.4) | 2.40 | 1,125.00 | 2,700.00 |
| 03/23/2023 59500585 | LM20 | Call with C. Diaz and L. Koch regarding virtual data room | 0.50 | 855.00 | 427.50 |
| 03/23/2023 59622950 | LK19 | Conference with C. Diaz, L. Miliotes regarding virtual data room and access for case matters | 0.50 | 855.00 | 427.50 |
| 03/23/2023 59512182 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.9); review recent filings and prepare end of day summary for working group re same (.6); update case calendars (.1); review and handle payment of case expenses for transcript copies (.2) | 1.80 | 540.00 | 972.00 |
| 03/24/2023 59511213 | LK19 | Correspond with B. Levine regarding case matters (.2); update working group list (.2) | 0.40 | 855.00 | 342.00 |

Official Committee of Unsecured Creditors of FTX Trading                                         Page 5
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/24/2023 59516473 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.9); review recent filings and prepare end of day summary for working group re same (1.0); update case calendars (.1); review and handle payment of case expenses for transcript copies (.2); update UCC distribution lists (.2); correspond with L. Miliotes re fee application calendaring for UCC professionals (.3) | 2.70 | 540.00 | 1,458.00 |
| 03/27/2023 59528856 | LK19 | Review documents produced by the debtors in the virtual data room (.2); email G. Sasson and E. Gilad regarding new documents in virtual data room (.2) | 0.40 | 855.00 | 342.00 |
| 03/27/2023 59553014 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.9); review recent filings and prepare end of day summary for working group re same (1.1); update case calendars (.2); update UCC distribution lists (.1) | 2.30 | 540.00 | 1,242.00 |
| 03/28/2023 59534874 | LK19 | Analyze documents provided by the debtors in the virtual data room (.3); email G. Sasson and E. Gilad regarding same (.2) | 0.50 | 855.00 | 427.50 |
| 03/28/2023 59553013 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.9); review recent filings and prepare end of day summary for working group re same (1.2); update case calendars (.1) | 2.20 | 540.00 | 1,188.00 |
| 03/29/2023 59576900 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and prepare end of day summary for working group re same (.9); update case calendars (.9); update UCC advisor distribution lists (.1) | 2.70 | 540.00 | 1,458.00 |
| 03/30/2023 59576944 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and prepare end of day summary for working group re same (.9); update case calendars (.2) | 1.90 | 540.00 | 1,026.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 6
51281-00002
Invoice No. 2359445

---

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/31/2023 59576920 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); prepare end of day summary for working group re same (.4) | 1.20 | 540.00 | 648.00 |
| | | **Subtotal: B110  Case Administration** | **55.80** | | **32,260.50** |

**B111    Schedules and Statements of Financial Affairs**

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/14/2023 59448325 | FM7 | Review summary of filed Schedules and SOFAs for asset sale purposes (.2); review periodic reports regarding value of nondebtors (.2) | 0.40 | 1,875.00 | 750.00 |
| 03/14/2023 59620826 | ML30 | Review notices of statements and schedules filed (.2); review and share same with working group (1.3) | 1.50 | 540.00 | 810.00 |
| 03/15/2023 59445185 | IS6 | Call with K. Pasquale re schedules, SOFAs, next steps (.8); draft summary re same (1.4) | 2.20 | 1,290.00 | 2,838.00 |
| 03/15/2023 59620835 | IS6 | Review global notes to schedules | 1.10 | 1,290.00 | 1,419.00 |
| 03/15/2023 59457656 | KP17 | Call with I. Sasson re schedules, SOFAs, & related issues (.8); review filed schedules (1.1) | 1.90 | 1,875.00 | 3,562.50 |
| 03/15/2023 59445088 | LK19 | Review statements and schedules filed by debtors | 1.80 | 855.00 | 1,539.00 |
| 03/15/2023 59620836 | ML30 | Review notices of statements, schedules filed (.2); review and share same with working group (1.1) | 1.30 | 540.00 | 702.00 |
| 03/16/2023 59602083 | EG18 | Review debtors' presentation regarding Schedules and SoFAs | 0.40 | 1,875.00 | 750.00 |
| 03/16/2023 59458902 | FM7 | Review and analyze Debtor presentation regarding Schedules and SOFAs for asset sale purposes (.9); review statement regarding filing of schedules (.2) | 1.10 | 1,875.00 | 2,062.50 |
| 03/16/2023 59623537 | KP17 | Review portions of Dotcom, Alameda, FTX.us schedules | 1.80 | 1,875.00 | 3,375.00 |
| 03/16/2023 59622711 | LK19 | Review statements and schedules filed by debtors | 0.50 | 855.00 | 427.50 |

Official Committee of Unsecured Creditors of FTX Trading                                       Page 7
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/16/2023 59622712 | ML30 | Review notices of statements, schedules filed (.3); review and share same with working group (2.1) | 2.40 | 540.00 | 1,296.00 |
| 03/16/2023 59620864 | MEG9 | Review Debtors' schedules of assets and liabilities | 0.30 | 1,320.00 | 396.00 |
| 03/17/2023 59463967 | IS6 | Review schedules of assets and liabilities (1.8); call with B. Bromberg re same (.3) | 2.10 | 1,290.00 | 2,709.00 |
| 03/17/2023 59623559 | KH18 | Analyze SOFA/SOLA summaries (1.4); comment on same and next steps in related analysis (1.0) | 2.40 | 2,075.00 | 4,980.00 |
| 03/22/2023 59625135 | MEG9 | Review updates on debtors' statements and schedules | 0.20 | 1,320.00 | 264.00 |
| 03/24/2023 59622958 | MMM5 | Review debtors' schedules and statements | 0.80 | 1,750.00 | 1,400.00 |
| 03/27/2023 59530852 | FM7 | Review amended schedules and statements of financial affairs | 0.30 | 1,875.00 | 562.50 |
| | | **Subtotal: B111  Schedules and Statements of Financial Affairs** | **22.50** | | **29,843.00** |

**B112    General Creditor Inquiries**

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/17/2023 59586536 | CD19 | Correspond with J. Iaffaldano re creditor questions and responses | 0.20 | 1,125.00 | 225.00 |
| 03/23/2023 59498098 | SM40 | Emails with G. Sasson regarding creditor attorney | 0.40 | 1,600.00 | 640.00 |
| 03/27/2023 59532572 | CD19 | Correspond with K. Pasquale re responding to creditor inquiries (.3); correspond with G. Sasson re same (.5); correspond with L. Koch and L. Miliotes re same (.6); correspond with C. Xu and K. Catalano re same (.2); correspond with B. Hunt (Epiq) re creditor inquiry logs (.1); review same (.3) | 2.00 | 1,125.00 | 2,250.00 |
| 03/27/2023 59522902 | LM20 | Correspond with L. Koch regarding creditor email inquiries | 0.20 | 855.00 | 171.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 8
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/28/2023 59535860 | CD19 | Draft email to U.S. Trustee re creditor inquiries (.8); correspond with K. Pasquale re same (.4); correspond with B. Hunt (Epiq) re same (.3); correspond with C. Xu re responses to creditor inquiries received (.1); comment on log re responses to creditor inquiries (.2) | 1.80 | 1,125.00 | 2,025.00 |
| 03/28/2023 59531989 | CX3 | Review and categorize email inquiries provided by Epiq | 1.00 | 915.00 | 915.00 |
| 03/28/2023 59623586 | KP17 | Email UST re creditor inquiries | 0.20 | 1,875.00 | 375.00 |
| 03/29/2023 59551670 | CD19 | Call with creditor re case issues (.4); prepare summary of call for K. Hansen and C. Daniel (.3); review correspondence from creditor re potential investigations (.3) | 1.00 | 1,125.00 | 1,125.00 |
| | | **Subtotal: B112  General Creditor Inquiries** | **6.80** | | **7,726.00** |

**B113    Case Analysis/Pleading Analysis**

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/2023 59366353 | FM7 | Review order regarding answer to ad hoc group complaint (.1); review order regarding deadline to remove (.1) | 0.20 | 1,875.00 | 375.00 |
| 03/01/2023 59618396 | MEG9 | Review recent filings on 4003 | 0.10 | 1,320.00 | 132.00 |
| 03/02/2023 59378119 | FM7 | Review and comment on pleadings regarding 4003 motion to dismiss (.3); review CFTC and SEC pleadings regarding 3006 (.2); review and comment on amended Alameda v 4005 complaint (.2) | 0.70 | 1,875.00 | 1,312.50 |
| 03/03/2023 59380478 | FM7 | Review and comment on summary of 4003 motion to dismiss pleadings (.3); review SEC v 3006judgment (.3); | 0.60 | 1,875.00 | 1,125.00 |
| 03/03/2023 59619466 | IS6 | Review recent 4003 filings | 0.70 | 1,290.00 | 903.00 |
| 03/05/2023 59392118 | SM40 | Review recently entered orders. | 0.40 | 1,600.00 | 640.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 9
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/06/2023 59388733 | FM7 | Review notice of appeal regarding motion to appoint examiner and consider issues regarding appeal (.4); review Oracle reservation rights regarding sale (.1); review and comment on agenda regarding 3/8/23 hearing (.2); comment on Grayscale complaint summary (.3); review notice of revised auction dates (.2) | 1.20 | 1,875.00 | 2,250.00 |
| 03/06/2023 59385269 | IS6 | Review certain recent filings | 1.30 | 1,290.00 | 1,677.00 |
| 03/06/2023 59423633 | JI2 | Review and revise pleading summaries | 2.50 | 1,125.00 | 2,812.50 |
| 03/07/2023 59393944 | CD19 | Review summary re Oracle's limited objection to motion to approve sales (.1); review notice of revised dates for certain sales (.1); review reservation of rights by JPL to Voyager settlement (.1); review summary on 4001 limited objection to 4003 motion to seek joint administration (.1); correspond with G. Sasson re retention of Morgan Lewis in 4003 case (.1) | 0.50 | 1,125.00 | 562.50 |
| 03/07/2023 59424677 | IS6 | Review recently filed pleadings. | 1.80 | 1,290.00 | 2,322.00 |
| 03/07/2023 59623252 | MEG9 | Review L. Koch email re: recent filings in 4003 bankruptcy | 0.10 | 1,320.00 | 132.00 |
| 03/08/2023 59403978 | CD19 | Review summary of JPL's reservation of rights (.1); review 4003 application to employ Morgan Lewis (.3); correspond with G. Sasson on same (.1) | 0.50 | 1,125.00 | 562.50 |
| 03/08/2023 59403580 | CX3 | Summarize recent filings | 0.50 | 915.00 | 457.50 |
| 03/09/2023 59416949 | FM7 | Review Alameda v. Grayscale pleadings (.2); review 4001 motion to strike and reply regarding 4003 (.3) | 0.50 | 1,875.00 | 937.50 |
| 03/10/2023 59536236 | CD19 | Review motion to sell 5088 (.3); review amendments to top 20 list of creditors (.2); review Debtors' motion to extend exclusivity (.3) | 0.80 | 1,125.00 | 900.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 10
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/12/2023 59424696 | IS6 | Review recent pleadings | 0.60 | 1,290.00 | 774.00 |
| 03/16/2023 59602051 | EG18 | Review pleadings recently filed in case | 0.30 | 1,875.00 | 562.50 |
| 03/16/2023 59458894 | FM7 | Review class action complaint against influencers (.2); review Venable rule 2019 statement (.1); review SBF motion for relief from automatic stay summary (.2) | 0.50 | 1,875.00 | 937.50 |
| 03/20/2023 59531975 | CX3 | Summarize recent filing regarding Debtors' employment application motion | 0.20 | 915.00 | 183.00 |
| 03/22/2023 59587270 | CD19 | Correspond with G. Sasson re ad hoc group rule 2019 statement (.1); review same (.2) | 0.30 | 1,125.00 | 337.50 |
| 03/22/2023 59495520 | IS6 | Review recently filed pleadings. | 1.10 | 1,290.00 | 1,419.00 |
| 03/23/2023 59588285 | CD19 | Review Jefferies report re crypto updates (.5); review recently filed motions re U.S. trustee appeal re motion to appoint an examiner (.2); review summary re ad hoc committee of non-US customers rule 2019 statement (.1); analyze same (.1); review summary re Debtors' motion to authorize sale of 5065 token warrants (.3) | 1.20 | 1,125.00 | 1,350.00 |
| 03/23/2023 59521511 | CX3 | Summarize recent filing regarding 5065 Sale Motion (.9); email internal team re same (.1) | 1.00 | 915.00 | 915.00 |
| 03/23/2023 59572985 | MMM5 | Review Ad Hoc Group rule 2019 statement | 0.20 | 1,750.00 | 350.00 |
| 03/27/2023 59530878 | FM7 | Review agenda for hearing re: sale issues | 0.20 | 1,875.00 | 375.00 |
| 03/27/2023 59524914 | IS6 | Review recently filed pleadings. | 0.70 | 1,290.00 | 903.00 |
| 03/28/2023 59623600 | FM7 | Review and comment on revised agenda for John Ray meeting re: sale issues (.2); review notice regarding revised 5024 sale dates (.2) | 0.40 | 1,875.00 | 750.00 |
| 03/29/2023 59548751 | IS6 | Review recently filed pleadings. | 0.90 | 1,290.00 | 1,161.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 11
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/30/2023 59557827 | CX3 | Review and analyze recent filings (1.1); prepare summaries of same (2.1); emails w/ J. Iaffaldano re same (.2); email internal team re same (.1) | 3.50 | 915.00 | 3,202.50 |
| 03/30/2023 59583715 | JI2 | Revise summary of recently filed pleadings. | 0.90 | 1,125.00 | 1,012.50 |
| | | **Subtotal: B113  Case Analysis/Pleading Analysis** | **24.40** | | **31,333.50** |

**B115    Meetings and Communications with Debtors**

| | | | | | |
|---|---|---|---|---|---|
| 03/01/2023 59417652 | GS13 | Telephone conference with S&C and I. Sasson regarding ongoing investigation and litigation matters | 0.80 | 1,625.00 | 1,300.00 |
| 03/01/2023 59618414 | GS13 | Review questions and notes to prepare for telephone conference with company and advisors | 0.50 | 1,625.00 | 812.50 |
| 03/01/2023 59366245 | IS6 | Investigation and litigation call with Debtors and G. Sasson | 0.80 | 1,290.00 | 1,032.00 |
| 03/02/2023 59375157 | BK12 | Participate in portion of UCC update call with UCC professionals and Debtors' advisors regarding sale process and shortfall. | 0.90 | 1,625.00 | 1,462.50 |
| 03/02/2023 59619458 | BK12 | Correspond with Sullivan & Cromwell regarding client inquiries about 5088 investment | 0.20 | 1,625.00 | 325.00 |
| 03/02/2023 59619460 | BK12 | Call with Sullivan & Cromwell, PWP, Jefferies, and F. Merola re: 5088 investment | 0.60 | 1,625.00 | 975.00 |
| 03/02/2023 59377870 | EG18 | Review revised company shortfall presentation (.5); participate in portion of company presentation to UCC advisors, F. Merola, E. Sibbitt, B. Kelley, L. Koch regarding sale process, shortfall (1.2) | 1.70 | 1,875.00 | 3,187.50 |
| 03/02/2023 59628216 | ECS3 | Attend FTX presentation meeting with the debtors, the UCC, F. Merola, E. Gilad, B. Kelly, L. Koch | 2.40 | 1,550.00 | 3,720.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 12
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/02/2023 59619414 | FM7 | Correspond with S&C regarding 5088 documents | 0.20 | 1,875.00 | 375.00 |
| 03/02/2023 59619416 | FM7 | Telephone conference with S&C, PWP, and B. Kelly re 5088 (.6); review 5088 summary of FTX position (.2); review S&C correspondence re M&A and related telephone conference with B. Kelly (.2); correspond with S&C re 5089 documents (.2) | 1.20 | 1,875.00 | 2,250.00 |
| 03/02/2023 59619418 | FM7 | Correspond with S&C re 5089 matters | 0.20 | 1,875.00 | 375.00 |
| 03/02/2023 59378125 | FM7 | Review revised Debtor shortfall presentation (.2); analyze sale issues re: same (.2). | 0.40 | 1,875.00 | 750.00 |
| 03/02/2023 59619452 | FM7 | Participate in UCC telephone conference with Debtors' professionals, E. Gilad (portion), L. Koch, E. Sibbitt, B. Kelly (portion) | 2.40 | 1,875.00 | 4,500.00 |
| 03/02/2023 59619454 | FM7 | Correspondence with S&C re: press release | 0.20 | 1,875.00 | 375.00 |
| 03/02/2023 59417648 | GS13 | Evaluate company documents regarding shortfall (.6); telephone conference with company advisors regarding same (.6) | 1.20 | 1,625.00 | 1,950.00 |
| 03/02/2023 59839611 | GS15 | Call with S&C re tax issues | 0.70 | 1,600.00 | 1,120.00 |
| 03/02/2023 59368268 | IS6 | Call with Quinn Emanuel and K. Pasquale re trust litigation analysis. | 0.70 | 1,290.00 | 903.00 |
| 03/02/2023 59619455 | KP17 | Prepare notes and questions for call with Quinn Emanuel (.7); call with Quinn Emanuel and I. Sasson re litigation claim (.7) | 1.40 | 1,875.00 | 2,625.00 |
| 03/02/2023 59375383 | LK19 | Attend meeting with E. Gilad (portion), E. Sibbitt, B. Kelly (portion), F. Merola, the debtors and UCC regarding case updates and pending matters | 2.40 | 855.00 | 2,052.00 |
| 03/02/2023 59622705 | LAD4 | Call with John Ray re: committee process | 0.30 | 1,975.00 | 592.50 |

Official Committee of Unsecured Creditors of FTX Trading

Page 13

51281-00002

Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/03/2023 59374225 | KP17 | Emails with S&C re SBF subpoena | 0.20 | 1,875.00 | 375.00 |
| 03/06/2023 59623197 | BK12 | Update call with Sullivan & Cromwell, G. Sasson, F. Merola, and E. Gilad re: M&A process (.6); related follow-up correspondence with E. Gilad and F. Merola re same (.3) | 0.90 | 1,625.00 | 1,462.50 |
| 03/06/2023 59396682 | EG18 | Telephone conference with S&C, B. Kelly, G. Sasson, and F. Merola regarding M&A process | 0.60 | 1,875.00 | 1,125.00 |
| 03/06/2023 59619607 | FM7 | Review S&C agenda regarding M&A telephone conference (.2); participate in S&C M&A telephone conference with E. Gilad, G. Sasson, and B. Kelly (.6) | 0.80 | 1,875.00 | 1,500.00 |
| 03/06/2023 59709202 | GS13 | Telephone conference with S&C, Jefferies, F. Merola, B. Kelly, E. Gilad regarding M&A updates | 0.60 | 1,625.00 | 975.00 |
| 03/06/2023 59412995 | GS15 | Call with S&C regarding tax matters (.8); emails with S. Joffe (FTI) re same (.4) | 1.20 | 1,600.00 | 1,920.00 |
| 03/07/2023 59396664 | EG18 | Telephone conference with S&C, A&M and K. Hansen regarding stablecoin monetization | 0.70 | 1,875.00 | 1,312.50 |
| 03/07/2023 59619680 | KP17 | Call with Quinn Emanuel and L. Koch re investigation issues (.3); emails with Quinn Emanuel re same (.5) | 0.80 | 1,875.00 | 1,500.00 |
| 03/07/2023 59623266 | KH18 | Weekly cross-professional telephone conference with debtor and UCC professionals regarding restructuring and case updates | 0.70 | 2,075.00 | 1,452.50 |
| 03/07/2023 59619616 | LED | Review surety bond deck from S&C | 0.50 | 1,320.00 | 660.00 |
| 03/07/2023 59709434 | LK19 | Conference with K. Pasquale and S. Rand, J. Shaffer, A. Kutscher, I. Nesser (QE) regarding Venture investment investigations (.3); prepare follow up notes regarding same (.2); correspond with K. Pasquale regarding same (.3) | 0.80 | 855.00 | 684.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 14
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/07/2023 59623256 | MEG9 | Review surety bond presentation from Debtors | 0.30 | 1,320.00 | 396.00 |
| 03/07/2023 59623261 | MEG9 | Review 3/2/23 press release on second presentation for stakeholders (.2); review deck from debtors on preliminary shortfalls analysis (.5) | 0.70 | 1,320.00 | 924.00 |
| 03/08/2023 59411098 | EG18 | Telephone conference with S&C, K. Hansen, K. Pasquale, G. Sasson regarding restructuring matters | 1.00 | 1,875.00 | 1,875.00 |
| 03/08/2023 59406959 | GS13 | Telephone conference with S&C, K. Hansen, E. Gilad, and K. Pasquale regarding case issues and pending litigations | 1.00 | 1,625.00 | 1,625.00 |
| 03/08/2023 59719914 | JI2 | Emails with J. Paranyuk (S&C) re debtors' draft KERP motion (.3); calls with J. Paranyuk (S&C) (.3) | 0.60 | 1,125.00 | 675.00 |
| 03/08/2023 59402811 | KP17 | Review pressing issues, notes, and questions to prepare for S&C call (.3); call with S&C, K. Hansen, E. Gilad, G. Sasson re pending matters (1.0) | 1.30 | 1,875.00 | 2,437.50 |
| 03/08/2023 59623318 | KH18 | S&C telephone conference with K. Pasquale, E. Gilad, G. Sasson regarding case related issues (1.0); prepare notes and questions for same (.5) | 1.50 | 2,075.00 | 3,112.50 |
| 03/09/2023 59619777 | GS13 | Correspond with S&C, F. Merola, B. Kelly regarding asset sales | 0.60 | 1,625.00 | 975.00 |
| 03/09/2023 59408392 | LM20 | Telephone conference with FTI and Sullivan and Cromwell regarding investigation updates | 1.30 | 855.00 | 1,111.50 |
| 03/10/2023 59710399 | EG18 | Telephone conferences with A&M, S&C regarding emergency situation resulting from SVB recceivership (1.5); telephone conferences with G. Sasson, L. Koch, FTI, A&M, S&C and FTX management regarding emergency situation resulting from SVB receivership (.6) | 2.10 | 1,875.00 | 3,937.50 |
| 03/10/2023 59504032 | GS13 | Telephone conference with S&C, E. Gilad, and L. Koch regarding Coinbase agreement | 0.60 | 1,625.00 | 975.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 15
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/10/2023 59619796 | KP17 | Correspond with S&C and K. Hansen re DM JPL letter re Bahamas proceeding (.6); calls with S&C and K. Hansen re same (.7) | 1.30 | 1,875.00 | 2,437.50 |
| 03/10/2023 59718680 | KH18 | Calls with S&C and K. Pasquale regarding JPL letter regarding Bahamas proceeding | 0.70 | 2,075.00 | 1,452.50 |
| 03/10/2023 59420406 | LK19 | Attend meeting with J. Petiford (S&C), C. Jensen (S&C), K. Ramanathan (A&M), F. Risler (FTI), J. de Brignac (FTI), E. Gilad, G. Sasson regarding Coinbase custody agreement (.6); review documents regarding Coinbase custody agreement (.3) | 0.90 | 855.00 | 769.50 |
| 03/11/2023 59420560 | CX3 | Review debtors' presentation documents re surety bonds (1.9); correspond with G. Sasson re same (.4) | 2.30 | 915.00 | 2,104.50 |
| 03/11/2023 59421827 | KP17 | Review draft letters from debtors to White & Case/DM (.4); call with A. Dietderich re same (.2) | 0.60 | 1,875.00 | 1,125.00 |
| 03/11/2023 59623531 | KH18 | Discussions with debtor regarding USDC and USDT issues | 1.00 | 2,075.00 | 2,075.00 |
| 03/13/2023 59447823 | BK12 | Correspond with Sullivan & Cromwell re: Venture diligence (.2); M&A update call with Sullivan & Cromwell, E. Burns, E. Levine, and G. Sasson (.6) | 0.80 | 1,625.00 | 1,300.00 |
| 03/13/2023 59431847 | EHG | Conference with S&C, G. Sasson, B. Kelly, E. Levine regarding sale processes | 0.60 | 1,125.00 | 675.00 |
| 03/13/2023 59628303 | ECS3 | Meeting with FTX professionals and I. Sasson regarding coin report (1.0) | 1.00 | 1,550.00 | 1,550.00 |
| 03/13/2023 59435539 | EML1 | Attend M&A update call with S&C and B. Kelly, E. Burns, G. Sasson | 0.60 | 1,475.00 | 885.00 |
| 03/13/2023 59619874 | FM7 | Review S&C M&A process update (.3); review S&C correspondence regarding 5089 (.2) | 0.50 | 1,875.00 | 937.50 |
| 03/13/2023 59619885 | GS13 | Telephone conference with S&C, Jefferies and B. Kelly, E. Levine, E. Burns regarding sales/M&A update | 0.60 | 1,625.00 | 975.00 |
| 03/13/2023 59435245 | IS6 | Call with Debtors and E. Sibbitt re coin report | 1.00 | 1,290.00 | 1,290.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 16
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/13/2023 59619862 | IS6 | Call with B. Glueckstein re 5060 Capital settlement issues | 0.30 | 1,290.00 | 387.00 |
| 03/14/2023 59437101 | CD19 | Correspond with S&C re Morgan Lewis retention application | 0.20 | 1,125.00 | 225.00 |
| 03/14/2023 59468871 | GS13 | Review Debtors' surety and license deck (.9); draft analysis of same for committee presentation (1.2) | 2.10 | 1,625.00 | 3,412.50 |
| 03/15/2023 59602100 | EG18 | Telephone conference with S&C, K. Hansen, G. Sasson, K. Pasquale, I. Sasson regarding case updates and pending matters | 1.10 | 1,875.00 | 2,062.50 |
| 03/15/2023 59468880 | GS13 | Telephone conference with S&C, K. Hansen, E. Gilad, K. Pasquale, I. Sasson regarding pending matters and next steps | 1.10 | 1,625.00 | 1,787.50 |
| 03/15/2023 59445166 | IS6 | Participate in UCC and Debtors restructuring catch up call with K. Pasquale, K. Hansen, E. Gilad, G. Sasson. | 1.10 | 1,290.00 | 1,419.00 |
| 03/15/2023 59457688 | KP17 | Call with S&C, G. Sasson, K. Hansen, E. Gilad, and I. Sasson re UCC strategy and pending matters | 1.10 | 1,875.00 | 2,062.50 |
| 03/15/2023 59457662 | KP17 | Correspond with Quinn Emanuel re investigation | 0.20 | 1,875.00 | 375.00 |
| 03/15/2023 59517334 | KH18 | Participate in weekly S&C telephone conference with K. Pasquale, G. Sasson, E. Gilad regarding case matters (1.1); review open issues and prepare notes for same (.4) | 1.50 | 2,075.00 | 3,112.50 |
| 03/16/2023 59455385 | KP17 | Call with Quinn Emanuel re ongoing investigation (.5); review certain documents from production re same (1.5) | 2.00 | 1,875.00 | 3,750.00 |
| 03/16/2023 59455388 | KP17 | Review debtors' deck re schedules summary | 0.80 | 1,875.00 | 1,500.00 |
| 03/17/2023 59586537 | CD19 | Prepare notes and questions for S&C call on sealing motion (.2); call with S&C, G. Sasson, K. Pasquale, I. Sasson re sealing motion (.9) | 1.10 | 1,125.00 | 1,237.50 |
| 03/17/2023 59602054 | EG18 | Telephone conference with debtor counsel re tax issues | 0.40 | 1,875.00 | 750.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 17
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/17/2023 59472162 | FM7 | Correspond with S&C regarding J. Ray meeting (.2); correspond with FTI and Jefferies regarding J. Ray meeting (.2) | 0.40 | 1,875.00 | 750.00 |
| 03/17/2023 59622825 | GS13 | Telephone conference with B. Glueckstein, K. Pasquale, C. Diaz, I. Sasson regarding sealing issues and related pleadings | 0.90 | 1,625.00 | 1,462.50 |
| 03/17/2023 59463968 | IS6 | Review customer sealing issues (.3); attend call with Debtors, C. Diaz, G. Sasson, and K. Pasquale re customer sealing issues (.9) | 1.20 | 1,290.00 | 1,548.00 |
| 03/17/2023 59463022 | KP17 | Call with S&C, G. Sasson, C. Diaz, and I. Sasson re redaction/sealing motion (.9); emails with B. Glueckstein re information requests (.3) | 1.20 | 1,875.00 | 2,250.00 |
| 03/19/2023 59622831 | IS6 | Call with Debtors, K. Pasquale re draft JPL complaint | 0.30 | 1,290.00 | 387.00 |
| 03/19/2023 59623573 | KP17 | Call with S&C and I. Sasson re draft Bahamas complaint | 0.30 | 1,875.00 | 562.50 |
| 03/20/2023 59625025 | BK12 | Review data room documents/information (1.7); correspond with Debtors' advisors re: same (.4) | 2.10 | 1,625.00 | 3,412.50 |
| 03/20/2023 59625027 | BK12 | M&A update call with Sullivan & Cromwell, F. Merola and G. Sasson | 0.40 | 1,625.00 | 650.00 |
| 03/20/2023 59602178 | EG18 | Telephone conference with Debtor counsel, G. Sasson, F. Merola regarding FTX Europe | 0.40 | 1,875.00 | 750.00 |
| 03/20/2023 59624735 | FM7 | Correspondence with S&C regarding 5060 settlement | 0.20 | 1,875.00 | 375.00 |
| 03/20/2023 59485528 | FM7 | M&A update telephone conference with S&C, B. Kelly, G. Sasson (.4); draft M&A update for UCC after S&C call (.3); telephone conference with S&C Europe and E. Gilad, G. Sasson regarding FTX Swiss procedure (.4) | 1.10 | 1,875.00 | 2,062.50 |
| 03/20/2023 59528061 | GS13 | Review and analyze FTX Europe deck (.8); telephone conference with S&C, F. Merola, E. Gilad regarding same (.4); sale / M&A update telephone conference with S&C, F. Merola, B. Kelly (.4) | 1.60 | 1,625.00 | 2,600.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 18
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/20/2023 59519013 | GS15 | Telephone conference with EY and S&C tax re draft tax summaries (.6); prepare questions regarding same for call (.4) | 1.00 | 1,600.00 | 1,600.00 |
| 03/20/2023 59840420 | GS15 | Calls with S&C tax re draft tax summaries | 0.50 | 1,600.00 | 800.00 |
| 03/21/2023 59512493 | BK12 | Update call with Debtors, UCC advisors, F. Merola, K. Hansen, G. Sasson re: FTX Europe and sale matters | 1.00 | 1,625.00 | 1,625.00 |
| 03/21/2023 59586560 | CD19 | Call with S&C, A&M, G. Sasson, E. Gilad, and K. Hansen re FTX Europe (1.0); prepare notes regarding same (.1) | 1.10 | 1,125.00 | 1,237.50 |
| 03/21/2023 59602168 | EG18 | Telephone conference with A&M, K. Hansen, F. Merola, G. Sasson regarding FTX Europe | 1.00 | 1,875.00 | 1,875.00 |
| 03/21/2023 59495651 | FM7 | Telephone conference with Debtors, B. Kelly, K. Hansen, G. Sasson regarding FTX Europe and certain sale matters | 1.00 | 1,875.00 | 1,875.00 |
| 03/21/2023 59528003 | GS13 | Telephone conference with S&C, K. Hansen, F. Merola, B. Kelly regarding FTX Europe and ongoing sale matters | 1.00 | 1,625.00 | 1,625.00 |
| 03/21/2023 59712181 | KH18 | Call with S&C, FTI, Jefferies, G. Sasson, E. Gilad, F. Merola, A&M regarding FTX Europe | 1.00 | 2,075.00 | 2,075.00 |
| 03/21/2023 59492166 | LED | Attend portion of call with debtors' advisors, Jefferies, FTI, and K. Hansen, G. Sasson, F. Merola regarding FTX Europe matters | 0.50 | 1,320.00 | 660.00 |
| 03/21/2023 59484502 | LK19 | Conference with J. Ray, A&M, FTI, Jefferies, F. Merola, B. Kelly, E. Gilad regarding FTX Europe | 1.00 | 855.00 | 855.00 |
| 03/21/2023 59482958 | SAQ | Attend conference with Debtors' teams, Jefferies, FTI, F. Merola, B. Kelly, K. Hansen regarding FTX Europe | 1.00 | 1,125.00 | 1,125.00 |
| 03/22/2023 59602112 | EG18 | Telephone conference with Debtors' counsel, K. Hansen, G. Sasson, K. Pasquale, E. Sibbitt, I. Sasson regarding case matters, coordination of same among advisors, and next steps | 1.40 | 1,875.00 | 2,625.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 19
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/22/2023 59628301 | ECS3 | Attend FTX meeting with debtors' counsel, K. Hansen, K. Pasquale, G. Sasson, E. Gilad regarding pending matters and next steps | 1.40 | 1,550.00 | 2,170.00 |
| 03/22/2023 59528059 | GS13 | Telephone conference with S&C, K. Hansen, E. Gilad, K. Pasquale, E. Sibbitt regarding ongoing case issues, litigation and investigations | 1.40 | 1,625.00 | 2,275.00 |
| 03/22/2023 59495536 | IS6 | Weekly call with Debtors, G. Sasson, E. Sibbitt, E. Gilad, K. Hansen, and K. Pasquale regarding case updates, next steps | 1.40 | 1,290.00 | 1,806.00 |
| 03/22/2023 59494976 | KP17 | Prepare notes and questions for S&C call (.5); call with S&C, K. Hansen, G. Sasson, E. Gilad, and I. Sasson re pending matters (1.4) | 1.90 | 1,875.00 | 3,562.50 |
| 03/22/2023 59839939 | KH18 | Discussions with debtors, K. Pasquale, G. Sasson, E. Gilad, E. Sibbitt, I. Sasson regarding case updates | 1.40 | 2,075.00 | 2,905.00 |
| 03/23/2023 59622951 | GS13 | Telephone conference with K. Pasquale, I. Sasson, K. Hansen, S&C and Debtors' advisors regarding claims and preference analysis | 1.10 | 1,625.00 | 1,787.50 |
| 03/23/2023 59502913 | IS6 | Call with Debtors, K. Hansen, G. Sasson, and K. Pasquale re 4004 preference analysis. | 1.10 | 1,290.00 | 1,419.00 |
| 03/23/2023 59623628 | KP17 | Call with Quinn Emanuel and K. Hansen re investigations update (.4); analyze Quinn Emanuel investigation memos (1.4); analyze certain documents re same (1.6) | 3.40 | 1,875.00 | 6,375.00 |
| 03/23/2023 59624738 | KP17 | Call with S&C, Alix, FTI, K. Hansen, G. Sasson, I. Sasson re 4004 claims | 1.10 | 1,875.00 | 2,062.50 |
| 03/23/2023 59595247 | KH18 | Discussions with Debtors and K. Pasquale regarding investigation issues (.4); call with Debtors, FTI, K. Pasquale, G. Sasson, I. Sasson regarding 4004 claims (1.1) | 1.50 | 2,075.00 | 3,112.50 |
| 03/24/2023 59839969 | KH18 | Analysis of FTX management update | 0.90 | 2,075.00 | 1,867.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 20
51281-00002
Invoice No. 2359445

---

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/25/2023 59595253 | KH18 | Discussions with A. Diedterich regarding FTX management meeting (.8); consider FTX management presentation and related committee concerns (2.1) | 2.90 | 2,075.00 | 6,017.50 |
| 03/26/2023 59595248 | KH18 | Discussion with FTX management regarding next steps in case (1.1); analyze matters covered and next steps (.6) | 1.70 | 2,075.00 | 3,527.50 |
| 03/27/2023 59602095 | EG18 | Review committee questions regarding monetization (.3); monetization and reinvestment telephone conference with Debtors and E. Levine (.4) | 0.70 | 1,875.00 | 1,312.50 |
| 03/27/2023 59521137 | EML1 | Attend case update call with debtors' counsel and E. Gilad | 0.40 | 1,475.00 | 590.00 |
| 03/28/2023 59535858 | CD19 | Review summary by Debtors on potential security considerations with FTX exchanges | 0.30 | 1,125.00 | 337.50 |
| 03/28/2023 59602062 | EG18 | Telephone conference (portion) with Debtor advisors, K. Pasquale, G. Sasson regarding certain case matters | 0.80 | 1,875.00 | 1,500.00 |
| 03/28/2023 59623598 | FM7 | Review Debtors' summary of security considerations regarding FTX exchanges | 0.20 | 1,875.00 | 375.00 |
| 03/28/2023 59573512 | GS13 | Prep telephone conference with S&C, K. Pasquale, E. Gilad regarding John Ray meeting | 1.20 | 1,625.00 | 1,950.00 |
| 03/28/2023 59534919 | IS6 | Call with Debtors re objection to lift stay motion | 0.30 | 1,290.00 | 387.00 |
| 03/28/2023 59535021 | KP17 | Participate in portion of call with debtors, E. Gilad, G. Sasson re pending matters and meeting with UCC | 0.50 | 1,875.00 | 937.50 |
| 03/29/2023 59557898 | AWD | Review FTX UCC deck and documents regarding same | 0.20 | 855.00 | 171.00 |
| 03/29/2023 59549211 | CD19 | Draft email to S&C re claims calculators and decoder (.3); correspond with G. Sasson on same (.1) | 0.40 | 1,125.00 | 450.00 |
| 03/29/2023 59587636 | CD5 | Review and respond to K. Hansen's correspondence regarding his call with J. Ray | 0.30 | 1,700.00 | 510.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 21
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/29/2023 59602072 | EG18 | Telephone conference with S&C, K. Pasquale, G. Sasson, I. Sasson regarding case matters, coordination of same among advisors, and next steps | 0.90 | 1,875.00 | 1,687.50 |
| 03/29/2023 59573509 | GS13 | Review committee adviser docks to prepare for Debtor call (.6); prepare related questions (.2); telephone conference with S&C, K. Pasquale, E. Gilad, I. Sasson regarding ongoing case issues and litigation (.9) | 1.70 | 1,625.00 | 2,762.50 |
| 03/29/2023 59548754 | IS6 | Weekly call with Debtors, K. Pasquale, G. Sasson, E. Gilad regarding case updates, pending matters, next steps | 0.90 | 1,290.00 | 1,161.00 |
| 03/29/2023 59546568 | KP17 | Prepare notes and questions for S&C call (.2); call with S&C, G. Sasson, E. Gilad, I. Sasson re case updates (.9) | 1.10 | 1,875.00 | 2,062.50 |
| 03/29/2023 59713027 | KH18 | Follow up correspondence with S&C regarding FTX management telephone conference | 0.40 | 2,075.00 | 830.00 |
| 03/30/2023 59561686 | BK12 | Participate in portion of update call with Debtors (J. Ray), UCC, advisors, K. Hansen, K. Pasquale, F. Merola, C. Daniel | 0.90 | 1,625.00 | 1,462.50 |
| 03/30/2023 59551546 | CD19 | Correspond with S&C re customer decoders | 0.10 | 1,125.00 | 112.50 |
| 03/30/2023 59588292 | CD5 | Participate in UCC call with J. Ray, Debtors, K. Hansen, K. Pasquale, G. Sasson regarding case matters | 1.60 | 1,700.00 | 2,720.00 |
| 03/30/2023 59602122 | EG18 | Review Jefferies deck and notes to prepare for FTX management call (.5); participate in all hands telephone conference with UCC, J. Ray, Debtor advisors, K. Hansen, C. Daniel, B. Kelly, F. Merola regarding case updates and next steps (1.6) | 2.10 | 1,875.00 | 3,937.50 |
| 03/30/2023 59628373 | ECS3 | Review notes on exchange considerations to prepare for debtor call (.1); telephone conference with debtor management, K. Hansen, K. Pasquale, G. Sasson, C. Daniel, M. Murphy regarding case updates and next steps (1.6) | 1.70 | 1,550.00 | 2,635.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 22
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/30/2023 59562744 | FM7 | Telephone conference with UCC, Debtors, K. Pasquale, B. Kelly, K. Hansen, C. Daniel, E. Sibbitt regarding case plan and pending matters | 1.60 | 1,875.00 | 3,000.00 |
| 03/30/2023 59573501 | GS13 | Telephone conference with Debtors' advisors, J. Ray, M. Murphy, K. Hansen, K. Pasquale, C. Daniel, E. Sibbitt regarding case matters and next steps (1.6); telephone conference with A. Dietderich regarding same (.2) | 1.80 | 1,625.00 | 2,925.00 |
| 03/30/2023 59623017 | IS6 | Call with B. Glueckstein, K. Pasquale re Bahamian lift stay motion (.3); follow up analysis of same (.5) | 0.80 | 1,290.00 | 1,032.00 |
| 03/30/2023 59557556 | KP17 | Participate in meeting with Debtors (J. Ray), Committee, F. Merola, B. Kelly, K. Hansen, C. Daniel (1.6); call with B. Glueckstein, I. Sasson re Bahamas and Bahamian lift stay motion (.3) | 1.90 | 1,875.00 | 3,562.50 |
| 03/30/2023 59557571 | KP17 | Meet & confer call with Quinn Emanuel regarding Rule 2004 target | 0.50 | 1,875.00 | 937.50 |
| 03/30/2023 59595284 | KH18 | Attend FTX management meeting with K. Pasquale, G. Sasson, E. Gilad, C. Daniel | 1.60 | 2,075.00 | 3,320.00 |
| 03/30/2023 59590590 | LT9 | Telephone conference with N. Friedlander (S&C) on investigative plan | 0.30 | 1,525.00 | 457.50 |
| 03/30/2023 59557724 | LK19 | Attend meeting with FTX management, UCC, F. Merola, K. Pasquale, B. Kelly, K. Hansen, C. Daniel (1.6); prepare follow up notes regarding matters discussed (.1) | 1.70 | 855.00 | 1,453.50 |
| 03/30/2023 59573039 | MMM5 | Attend call with J. Ray, Debtors' advisors, K. Hansen, K. Pasquale, G. Sasson, C. Daniel regarding case updates and going forward plan | 1.60 | 1,750.00 | 2,800.00 |
| 03/31/2023 59565618 | BK12 | Update call with Sullivan & Cromwell M&A team, F. Merola re: 5048 and Venture investments sales | 0.40 | 1,625.00 | 650.00 |
| 03/31/2023 59713064 | FM7 | Telephone conference with S&C and B. Kelly regarding 5048 auction | 0.40 | 1,875.00 | 750.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 23
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/31/2023 59623024 | IS6 | Call with JPLs, Debtors, K. Pasquale re JPL motion to lift stay and related timing | 0.30 | 1,290.00 | 387.00 |
| 03/31/2023 59565649 | KP17 | Call with W&C, S&C, I. Sasson re Bahamas lift stay motion and related issues | 0.30 | 1,875.00 | 562.50 |
| | | **Subtotal: B115  Meetings and Communications with Debtors** | **135.60** | | **224,754.00** |

**B120      Asset Analysis and Recovery**

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/2023 59379682 | BS20 | Analyze FTX and Alameda ownership interest in 5085 and 5034 tokens as related to 5039 Crypto counter exploit reporting | 1.30 | 1,125.00 | 1,462.50 |
| 03/01/2023 59618413 | GS13 | Evaluate Coin deck | 0.70 | 1,625.00 | 1,137.50 |
| 03/01/2023 59618411 | KH18 | Review customer shortfall deck (.9); develop questions and approach regarding the same (.8) | 1.70 | 2,075.00 | 3,527.50 |
| 03/01/2023 59366753 | MEG9 | Review documents and information on 5109/5039 | 0.20 | 1,320.00 | 264.00 |
| 03/02/2023 59372048 | AAN1 | Review and comment on RRT token term revisions | 2.40 | 1,235.00 | 2,964.00 |
| 03/02/2023 59379680 | BS20 | Analyze FTX and Alameda ownership interest in 5085 and 5034 tokens as related to 5039 Crypto counter exploit reporting | 2.40 | 1,125.00 | 2,700.00 |
| 03/02/2023 59628211 | ECS3 | Analyze customer data | 0.40 | 1,550.00 | 620.00 |
| 03/02/2023 59368329 | IS6 | Revise issues/task list re next steps for UCC. | 0.80 | 1,290.00 | 1,032.00 |
| 03/02/2023 59368879 | KP17 | Evaluate and comment on debtors' as-filed shortfall analysis | 1.60 | 1,875.00 | 3,000.00 |
| 03/02/2023 59619169 | MEG9 | Review Debtors' deck on funding gap | 0.70 | 1,320.00 | 924.00 |
| 03/03/2023 59379683 | BS20 | Analyze FTX and Alameda ownership interest in 5085 and 5034 tokens as related to 5039Crypto counter exploit reporting | 1.80 | 1,125.00 | 2,025.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 24
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/03/2023 59377876 | EG18 | Telephone conference with G. Sasson regarding UCC strategy | 0.70 | 1,875.00 | 1,312.50 |
| 03/03/2023 59377884 | EG18 | Review FTI token / asset presentation | 0.50 | 1,875.00 | 937.50 |
| 03/03/2023 59380464 | FM7 | Review Debtor deck regarding stablecoin and wrapped tokens for asset sale issues | 0.20 | 1,875.00 | 375.00 |
| 03/03/2023 59417649 | GS13 | Telephone conference with E. Gilad regarding case strategy and next steps | 0.70 | 1,625.00 | 1,137.50 |
| 03/03/2023 59369245 | KMT3 | Review FTX assets and liabilities in context of certain industry news sources | 1.30 | 915.00 | 1,189.50 |
| 03/03/2023 59373919 | LK19 | Review documents provided by the debtors regarding tokenization and dollarization (.2); correspond with E. Gilad and Jefferies regarding same (.1) | 0.30 | 855.00 | 256.50 |
| 03/05/2023 59383628 | KMT3 | Review FTX liabilities and claims in context of certain news sources (1.6), draft update regarding same (.4) | 2.00 | 915.00 | 1,830.00 |
| 03/06/2023 59419135 | BS20 | Analyze FTX and Alameda ownership interest in 5085 and 5034 tokens as related to 5039 Crypto counter exploit reporting | 2.10 | 1,125.00 | 2,362.50 |
| 03/06/2023 59396672 | EG18 | Telephone conference with FTI regarding token monetization | 0.50 | 1,875.00 | 937.50 |
| 03/06/2023 59396685 | EG18 | Correspond with FTI regarding Coinbase agreements | 0.30 | 1,875.00 | 562.50 |
| 03/06/2023 59396687 | EG18 | Review and comment on FTI subcommittee memo regarding token monetization | 0.80 | 1,875.00 | 1,500.00 |
| 03/06/2023 59619600 | KH18 | Analyze issues regarding liquid/illiquid claim valuation and monetization | 2.30 | 2,075.00 | 4,772.50 |
| 03/06/2023 59619507 | LK19 | Review presentation to the UCC regarding monetization subcommittee memorandum (.4); correspond with G. Sasson and E. Gilad regarding same (.1) | 0.50 | 855.00 | 427.50 |
| 03/06/2023 59385727 | LK19 | Review and revise Committee professionals issues/task list (1.1); correspond with I. Sasson and G. Sasson regarding same (.3) | 1.40 | 855.00 | 1,197.00 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 25
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/07/2023 59419144 | BS20 | Analyze FTX and Alameda ownership interest in 5082 and 5034 tokens as related to 5039 Crypto counter exploit reporting | 1.10 | 1,125.00 | 1,237.50 |
| 03/07/2023 59396667 | EG18 | Case strategy update telephone conference with K. Hansen | 0.60 | 1,875.00 | 1,125.00 |
| 03/07/2023 59396689 | EG18 | Review and revise FTI stablecoin monetization analysis | 0.30 | 1,875.00 | 562.50 |
| 03/07/2023 59623273 | FM7 | Review stablecoin and wrapped token analysis for asset sale issues | 0.30 | 1,875.00 | 562.50 |
| 03/07/2023 59427980 | HAA2 | Detailed review of Coinbase/FTX custody agreement (2.3); prepare summary of key issues regarding the same (2.0) | 4.30 | 1,425.00 | 6,127.50 |
| 03/07/2023 59393545 | KMT3 | Analyze certain FTX assets in context of recent industry news sources and trends | 1.00 | 915.00 | 915.00 |
| 03/07/2023 59623265 | KH18 | Call with E. Gilad on case strategy (.6); review stablecoin and wrapped token conversion issues (1.4) | 2.00 | 2,075.00 | 4,150.00 |
| 03/07/2023 59430604 | LED | Review Coinbase agreements (1.0); prepare notes regarding same for H. Merchant (.3) | 1.30 | 1,320.00 | 1,716.00 |
| 03/07/2023 59623253 | MEG9 | Review memo on FTX stablecoin and wrapped token conversion proposal from FTI | 0.50 | 1,320.00 | 660.00 |
| 03/08/2023 59439194 | CD5 | Call with LK Greenbacker and H. Merchant regarding Coinbase custody agreements and issues with the same | 0.60 | 1,700.00 | 1,020.00 |
| 03/08/2023 59411089 | EG18 | Correspond with FTI regarding stablecoin (.8); correspond with FTI regarding Coinbase agreements (.7) | 1.50 | 1,875.00 | 2,812.50 |
| 03/08/2023 59628259 | ECS3 | Analysis of custodial arrangements | 0.60 | 1,550.00 | 930.00 |
| 03/08/2023 59406284 | FM7 | Review correspondence from E. Gilad regarding coin monetization options | 0.20 | 1,875.00 | 375.00 |
| 03/08/2023 59619713 | FM7 | Review and comment on summary of CoinBase agreement (.2); correspond with C. Daniel, M. Griffin regarding CoinBase (.2) | 0.40 | 1,875.00 | 750.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 26
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/08/2023 59427987 | HAA2 | Revise summary of key issues in Coinbase custody agreement | 1.50 | 1,425.00 | 2,137.50 |
| 03/08/2023 59427993 | HAA2 | Conference with C. Daniel and L. Greenbacker regarding key issues in Coinbase custody agreement (.6); conference with L. Greenbacker regarding same (.4) | 1.00 | 1,425.00 | 1,425.00 |
| 03/08/2023 59398885 | KMT3 | Analyze FTX assets, claims, and liabilities based on information learned from UCC meeting and certain industry news sources | 2.00 | 915.00 | 1,830.00 |
| 03/08/2023 59623319 | KH18 | Review token reconciliation issue | 1.20 | 2,075.00 | 2,490.00 |
| 03/08/2023 59430452 | LED | Review Coinbase agreements (1.1); review and revise analysis of same (.4); attend call with H. Merchant regarding same (.4); attend call with C. Daniel and H. Merchant regarding same (.6) | 2.50 | 1,320.00 | 3,300.00 |
| 03/08/2023 59619700 | LK19 | Update case issues/task list | 0.20 | 855.00 | 171.00 |
| 03/08/2023 59623308 | MEG9 | Review perpetual futures documents and information from A&M | 0.50 | 1,320.00 | 660.00 |
| 03/08/2023 59623311 | MEG9 | Review H. Merchant summary of key points in Coinbase agreements | 0.30 | 1,320.00 | 396.00 |
| 03/08/2023 59623315 | MEG9 | Review emails from E. Sibbitt on Coinbase | 0.20 | 1,320.00 | 264.00 |
| 03/09/2023 59411118 | EG18 | Prepare summary analysis regarding Coinbase agreements (.6); correspond with FTI, G. Sasson, M. Griffin regarding same (.3) | 0.90 | 1,875.00 | 1,687.50 |
| 03/09/2023 59411093 | EG18 | Meeting with K. Pasquale, K. Hansen and G. Sasson to discuss strategic case issues | 1.40 | 1,875.00 | 2,625.00 |
| 03/09/2023 59709854 | GS13 | Meeting with K. Hansen, K. Pasquale E. Gilad regarding UCC strategy | 1.40 | 1,625.00 | 2,275.00 |
| 03/09/2023 59409815 | KP17 | Meeting with K. Hansen, E. Gilad, G. Sasson re case strategy | 1.40 | 1,875.00 | 2,625.00 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 27
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/09/2023 59517295 | KH18 | Analyze and prepare notes regarding UCC strategic initiatives (1.4); meeting with G. Sasson, E. Gilad, and K. Pasquale regarding strategic initiatives (1.4) | 2.80 | 2,075.00 | 5,810.00 |
| 03/09/2023 59623482 | MEG9 | Review Coinbase custody memo | 1.10 | 1,320.00 | 1,452.00 |
| 03/10/2023 59602070 | EG18 | Update correspondence with K. Hansen (PH) regarding banking issues | 0.50 | 1,875.00 | 937.50 |
| 03/10/2023 59602170 | EG18 | Telephone conference with FTI, K. Hansen, and G. Sasson regarding emergency situation resulting from SVB receivership | 0.80 | 1,875.00 | 1,500.00 |
| 03/10/2023 59504009 | GS13 | Telephone conference with FTI, E. Gilad, and K. Hansen regarding cash/token positions, operations, claims analysis, and preferences | 0.80 | 1,625.00 | 1,300.00 |
| 03/10/2023 59428002 | HAA2 | Review issues regarding Coinbase custody agreements (.6); correspond with L. Greenbacker regarding the same (.1) | 0.70 | 1,425.00 | 997.50 |
| 03/10/2023 59517264 | KH18 | Review and comment on committee issues/task list (.9); meeting with FTI, E. Gilad, and G. Sasson regarding financial analysis of claims, preferences and cash/token positions (.8); review information on claims and cash/token positions (.9); analyze cash/token issues in light of SVB failure and USDC issues (2.6); discussions with FTI regarding USDC issues (2.0) | 7.20 | 2,075.00 | 14,940.00 |
| 03/11/2023 59439614 | CD5 | Analyze issues regarding converting USDC to cash | 0.30 | 1,700.00 | 510.00 |
| 03/11/2023 59439572 | CD5 | Correspond with K. Hansen, F. Merola, M. Griffin, B. Kelly, M. Murphy regarding converting USDC to cash | 0.20 | 1,700.00 | 340.00 |
| 03/11/2023 59628314 | ECS3 | Analyze and comment on stablecoin depegging and related matters | 2.50 | 1,550.00 | 3,875.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 28
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/11/2023 59448319 | FM7 | Correspond with Jefferies regarding crypto exchange rates (.2); review K. Hansen correspondence regarding crypto exchange issue (.2) | 0.40 | 1,875.00 | 750.00 |
| 03/11/2023 59623532 | KH18 | Discussions with FTI and Jefferies regarding USDC and USDT issues (1.9); analysis regarding market and conversion issues relating to stablecoins (1.1) | 3.00 | 2,075.00 | 6,225.00 |
| 03/11/2023 59465092 | MEG9 | Review USDC documents and crypto exchange issue | 0.80 | 1,320.00 | 1,056.00 |
| 03/12/2023 59422409 | AAN1 | Review and comment on SVB collapse related issues(1.6); analyze and comment on USDC depegging (1.2) | 2.80 | 1,235.00 | 3,458.00 |
| 03/12/2023 59602156 | EG18 | Correspond with FTI, M. Griffin, K. Hansen regarding token monetization | 0.30 | 1,875.00 | 562.50 |
| 03/12/2023 59468869 | GS13 | Review and comment on issues/task list and next steps | 0.60 | 1,625.00 | 975.00 |
| 03/12/2023 59517271 | KH18 | Analysis regarding stablecoin issues | 1.50 | 2,075.00 | 3,112.50 |
| 03/12/2023 59443691 | LK19 | Correspond with G. Sasson regarding section 345 questions (.2); analyze application of section 345 (2.5) | 2.70 | 855.00 | 2,308.50 |
| 03/12/2023 59469059 | MMM5 | Review findings regarding SVB market impact on USDC | 0.80 | 1,750.00 | 1,400.00 |
| 03/13/2023 59536481 | CD19 | Review documents regarding 2009(.6); prepare summary re same (.3); draft email to G. Sasson re same (.1); correspond with S&C re same (.2) | 1.20 | 1,125.00 | 1,350.00 |
| 03/13/2023 59468900 | GS13 | Assess pending matters and next steps for UCC and subcommittees | 0.60 | 1,625.00 | 975.00 |
| 03/13/2023 59517344 | KH18 | Correspond with E. Gilad regarding FTX.com issues (.8); review USDC and USDT coin updates (.8) | 1.60 | 2,075.00 | 3,320.00 |
| 03/13/2023 59432241 | LK19 | Analyze application of section 345 requirements (1.8); correspond with E. Gilad and G. Sasson regarding same (.3) | 2.10 | 855.00 | 1,795.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 29
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/13/2023 59619810 | MMM5 | Correspond with K. Cofsky regarding FTX assets | 0.20 | 1,750.00 | 350.00 |
| 03/13/2023 59775355 | SAQ | Correspondence to C. Daniel and M. Griffin regarding agenda for FTX 2.0 discussion | 0.70 | 1,125.00 | 787.50 |
| 03/14/2023 59436701 | GK6 | Review and comment on operation of 5115 and 5116 (2.4); correspond with E. Sibbitt regarding the same (.2) | 2.60 | 915.00 | 2,379.00 |
| 03/14/2023 59442599 | KMT3 | Review FTX assets and liabilities in context of certain industry news sources | 1.20 | 915.00 | 1,098.00 |
| 03/14/2023 59517331 | KH18 | Review and comment on Committee strategy and related issues/task list | 0.80 | 2,075.00 | 1,660.00 |
| 03/14/2023 59620828 | KH18 | Follow up comments on FTX.com issues analysis | 0.80 | 2,075.00 | 1,660.00 |
| 03/15/2023 59602167 | EG18 | Strategize regarding case issues and next steps | 1.10 | 1,875.00 | 2,062.50 |
| 03/16/2023 59454259 | AAN1 | Review SVB collapse and FDIC intervention matters (2.3); consider digital asset contagion (.2) | 2.50 | 1,235.00 | 3,087.50 |
| 03/16/2023 59478735 | CD5 | Debrief with M. Murphy regarding UCC call regarding strategy moving forward | 0.40 | 1,700.00 | 680.00 |
| 03/16/2023 59623535 | KH18 | Analysis of issues related to coin transfers | 0.70 | 2,075.00 | 1,452.50 |
| 03/16/2023 59469094 | MMM5 | Telephone call with C. Daniel regarding UCC strategy and next steps (.4); correspond with G. Sasson regarding same (.2) | 0.60 | 1,750.00 | 1,050.00 |
| 03/17/2023 59477213 | BS20 | Analyze FTX and Alameda ownership interest in 5085 and 5034 tokens as related to 5039 5041 Crypto reporting | 1.10 | 1,125.00 | 1,237.50 |
| 03/17/2023 59623563 | BK12 | Case update call among K. Hansen, E. Gilad, Jefferies, FTI | 1.00 | 1,625.00 | 1,625.00 |
| 03/17/2023 59602073 | EG18 | Telephone conference with K. Hansen, B. Kelly, and FTI regarding case updates and next steps | 1.00 | 1,875.00 | 1,875.00 |
| 03/17/2023 59602086 | EG18 | Develop case timeline | 0.30 | 1,875.00 | 562.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 30
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/17/2023 59602147 | EG18 | Telephone conference with K. Hansen, K. Pasquale, G. Sasson and I. Sasson regarding UCC strategy and next steps | 0.90 | 1,875.00 | 1,687.50 |
| 03/17/2023 59468888 | GS13 | Telephone conference with S. Simms and B. Bromberg regarding cash and token issues | 0.80 | 1,625.00 | 1,300.00 |
| 03/17/2023 59468894 | GS13 | Telephone conference with K. Hansen, K. Pasquale, E. Gilad, I. Sasson regarding pending case matters and next steps | 0.90 | 1,625.00 | 1,462.50 |
| 03/17/2023 59463969 | IS6 | Call with K. Pasquale, K. Hansen, G. Sasson, E. Gilad re UCC strategy and next steps (.9); follow up analysis of UCC issues (.3) | 1.20 | 1,290.00 | 1,548.00 |
| 03/17/2023 59467858 | KMT3 | Review certain FTX assets and liabilities in context of updated industry news sources | 1.20 | 915.00 | 1,098.00 |
| 03/17/2023 59711735 | KP17 | Participate in meeting with K. Hansen, G. Sasson, E. Gilad, and I. Sasson re pending Committee strategy | 0.90 | 1,875.00 | 1,687.50 |
| 03/17/2023 59517322 | KH18 | Call with K. Pasquale, E. Gilad, G. Sasson, I. Sasson regarding UCC strategy (.9); review and comment on issues/task list across PH and committee advisors (.4); FTI weekly telephone conference with B. Kelly, E. Gilad re case matters, next steps, strategy (1.0); FTX.com issues analysis (1.6); discussions with Jefferies regarding same (.7) | 4.60 | 2,075.00 | 9,545.00 |
| 03/17/2023 59463001 | LK19 | Correspond with E. Gilad regarding case matters | 0.30 | 855.00 | 256.50 |
| 03/19/2023 59467906 | LK19 | Review chapter 11 plans in other crypto bankruptcies regarding crypto claims valuation | 0.40 | 855.00 | 342.00 |
| 03/20/2023 59602123 | EG18 | Telephone conference with G. Sasson regarding case matters and related UCC strategy | 0.40 | 1,875.00 | 750.00 |
| 03/20/2023 59602129 | EG18 | Telephone conference with FTI regarding token monetization | 0.50 | 1,875.00 | 937.50 |
| 03/20/2023 59528041 | GS13 | Telephone conference with E. Gilad regarding case issues and strategy | 0.40 | 1,625.00 | 650.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 31
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/20/2023 59711917 | KP17 | Meeting with K. Hansen re Committee issues and related approach | 0.90 | 1,875.00 | 1,687.50 |
| 03/20/2023 59839788 | KH18 | Review and comment on case issues/task list (.5); meeting with K. Pasquale regarding same and committee strategy (.9) | 1.40 | 2,075.00 | 2,905.00 |
| 03/20/2023 59476234 | LK19 | Correspond with G. Sasson and C. Diaz regarding case management | 0.40 | 855.00 | 342.00 |
| 03/20/2023 59495533 | MMM5 | Analyze valuation of digital assets as of the petition date and related authority | 1.40 | 1,750.00 | 2,450.00 |
| 03/21/2023 59602138 | EG18 | Review and comment on case issues/task list | 0.20 | 1,875.00 | 375.00 |
| 03/21/2023 59623605 | FM7 | Review and comment on UCC issues/task list | 0.20 | 1,875.00 | 375.00 |
| 03/21/2023 59484355 | IS6 | Review and revise committee issues/task list | 0.40 | 1,290.00 | 516.00 |
| 03/21/2023 59491681 | KMT3 | Review FTX assets and claims in context of recent industry news sources (1.2); prepare summary report regarding the same (.4) | 1.60 | 915.00 | 1,464.00 |
| 03/21/2023 59595231 | KH18 | Review and comment on UCC issues/task list | 0.40 | 2,075.00 | 830.00 |
| 03/21/2023 59484499 | LK19 | Update UCC advisors issues/task list (2.1); correspond with E. Gilad and E. Sasson regarding same (.6) | 2.70 | 855.00 | 2,308.50 |
| 03/22/2023 59587235 | CD19 | Correspond with J. de Brignac (FTI) re 5094 (.4); review and comment on presentation and supporting documents re same (.8); draft email to K. Hansen summarizing same (.5); draft email to UCC re same (.4) | 2.10 | 1,125.00 | 2,362.50 |
| 03/23/2023 59509204 | AAN1 | Analyze subcustodian hacking considerations | 2.80 | 1,235.00 | 3,458.00 |
| 03/23/2023 59509218 | AAN1 | Analyze sub-custodian event of default contingencies | 2.70 | 1,235.00 | 3,334.50 |
| 03/23/2023 59509221 | AAN1 | Analyze custodian token burning considerations | 1.10 | 1,235.00 | 1,358.50 |
| 03/23/2023 59509231 | AAN1 | Analyze subcustodian insurance procurement considerations | 2.20 | 1,235.00 | 2,717.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 32
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/23/2023 59509248 | AAN1 | Analyze sub-custodian KYC/AML procedures and requirements | 1.90 | 1,235.00 | 2,346.50 |
| 03/23/2023 59588286 | CD19 | Call with G. Sasson and FTI re token issues | 0.50 | 1,125.00 | 562.50 |
| 03/23/2023 59602133 | EG18 | Correspond with FTI regarding token monetization (.2); analyze issues regarding same (.2) | 0.40 | 1,875.00 | 750.00 |
| 03/23/2023 59628326 | ECS3 | Analyze and comment on certain token issues | 1.10 | 1,550.00 | 1,705.00 |
| 03/23/2023 59508575 | FM7 | Review and analyze 5094 presentation (.3); review FTI correspondence regarding certain token transfer (.2) | 0.50 | 1,875.00 | 937.50 |
| 03/23/2023 59528030 | GS13 | Telephone conference with FTI and C. Diaz regarding certain token transfers | 0.50 | 1,625.00 | 812.50 |
| 03/24/2023 59509205 | AAN1 | Analyze lending and rehypothecation limits for subcustodians | 2.80 | 1,235.00 | 3,458.00 |
| 03/24/2023 59509207 | AAN1 | Analyze proof of reserves mechanism | 1.90 | 1,235.00 | 2,346.50 |
| 03/24/2023 59509210 | AAN1 | Analyze subcustodian insurance procurement considerations | 1.20 | 1,235.00 | 1,482.00 |
| 03/24/2023 59509212 | AAN1 | Analyze airdrop custody considerations | 0.90 | 1,235.00 | 1,111.50 |
| 03/24/2023 59509219 | AAN1 | Analyze hard fork custody contingencies | 1.20 | 1,235.00 | 1,482.00 |
| 03/24/2023 59509223 | AAN1 | Review and comment on qualified custodian analysis under Advisers Act | 0.70 | 1,235.00 | 864.50 |
| 03/24/2023 59509227 | AAN1 | Analyze trade execution services for subcustodians | 0.90 | 1,235.00 | 1,111.50 |
| 03/24/2023 59509244 | AAN1 | Analyze sub custody providers and related considerations | 3.20 | 1,235.00 | 3,952.00 |
| 03/24/2023 59509254 | AAN1 | Review and comment on cold wallet storage proportion analysis | 0.80 | 1,235.00 | 988.00 |
| 03/24/2023 59622960 | CD19 | Correspond with FTI re certain token issues | 0.50 | 1,125.00 | 562.50 |
| 03/24/2023 59602060 | EG18 | FTI telephone conference with K. Pasquale, G. Sasson regarding committee strategy | 0.50 | 1,875.00 | 937.50 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 33
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/24/2023 59602161 | EG18 | Telephone conference with K. Hansen, G. Sasson regarding UCC strategy | 0.90 | 1,875.00 | 1,687.50 |
| 03/24/2023 59528052 | GS13 | Telephone conference with E. Gilad and K. Hansen regarding pending matters, next steps, and UCC strategy (.9); telephone conference with FTI, K. Pasquale, E. Gilad regarding same (.5) | 1.40 | 1,625.00 | 2,275.00 |
| 03/24/2023 59511552 | KP17 | Call with FTI and E. Gilad, G. Sasson re Committee strategy | 0.50 | 1,875.00 | 937.50 |
| 03/24/2023 59595256 | KH18 | Consider and comment on committee issues/task list (.8); call with E. Gilad, G. Sasson regarding same and committee strategy (.9); review and comment on customer property issues (1.8) | 3.50 | 2,075.00 | 7,262.50 |
| 03/24/2023 59572994 | MMM5 | Review report and related documents from FTI regarding custody issues and solutions | 0.70 | 1,750.00 | 1,225.00 |
| 03/25/2023 59512702 | KP17 | Call with K. Hansen re Committee issues and related strategy | 0.50 | 1,875.00 | 937.50 |
| 03/25/2023 59839973 | KH18 | Analyze committee issues re: management meeting (1.1); call with K. Pasquale regarding committee strategy and next steps (.5) | 1.60 | 2,075.00 | 3,320.00 |
| 03/26/2023 59545425 | CD16 | Review email from K. Pasquale regarding customer group motion for summary judgment (.1); review opinion of David Quest KC regarding asset allocation (1.1); revise pleading regarding adversary opening brief (.9); review previous note regarding existence of trust (.7); correspond with A. Srivastava regarding same (.2) | 3.00 | 1,320.00 | 3,960.00 |
| 03/27/2023 59524449 | AS61 | Review summary judgment brief filed by ad hoc customer committee | 1.40 | 1,900.00 | 2,660.00 |
| 03/27/2023 59524451 | AS61 | Prepare annotated version of David Quest KC opinion on asset allocation | 1.50 | 1,900.00 | 2,850.00 |
| 03/27/2023 59524452 | AS61 | Analyze English law re trust and insolvency re digital assets | 2.50 | 1,900.00 | 4,750.00 |
| 03/27/2023 59524456 | AS61 | Review expert opinion from David Quest KC regarding asset allocation | 1.00 | 1,900.00 | 1,900.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 34
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/27/2023 59545492 | CD16 | Correspond with A. Srivastava re FTX opinion and ad hoc customer group summary judgment brief | 0.50 | 1,320.00 | 660.00 |
| 03/27/2023 59602074 | EG18 | Case update and UCC strategy telephone conference with K. Hansen, G. Sasson | 0.60 | 1,875.00 | 1,125.00 |
| 03/27/2023 59530857 | FM7 | Review and analyze crypto coin reports (.3); review and analyze FBO Forex cash proposal (.3); review Ren protocol analysis (.2); review Project Revival KPI (.2) | 1.00 | 1,875.00 | 1,875.00 |
| 03/27/2023 59573492 | GS13 | Telephone conference with K. Hansen and E. Gilad regarding ongoing case matters, committee matters, and litigation | 0.60 | 1,625.00 | 975.00 |
| 03/27/2023 59622981 | IS6 | Review and comment on property of estate issues | 0.30 | 1,290.00 | 387.00 |
| 03/27/2023 59528824 | KP17 | Review revised FTI analyses re customer property (.6); correspond with I. Sasson re same (.2); analyze customer property issues (.8) | 1.60 | 1,875.00 | 3,000.00 |
| 03/27/2023 59623591 | KP17 | Analyze English law issues re customer property motion | 1.20 | 1,875.00 | 2,250.00 |
| 03/27/2023 59595251 | KH18 | Discussion with E. Gilad, G. Sasson regarding committee questions/concerns | 0.60 | 2,075.00 | 1,245.00 |
| 03/27/2023 59528826 | LK19 | Email M. O'Hara (Jefferies) and S. Simms (FTI) regarding committee member meeting and property of the estate (.1); review ad hoc committee's motion for summary judgment (1.3) | 1.40 | 855.00 | 1,197.00 |
| 03/27/2023 59528851 | LK19 | Review documents provided by the debtors regarding foreign currency FBO proposal (.2); emails with G. Sasson and B. Bromberg (FTI) regarding same (.2) | 0.40 | 855.00 | 342.00 |
| 03/27/2023 59622979 | LK19 | Correspond with G. Sasson and L. Miliotes regarding case updates | 0.30 | 855.00 | 256.50 |
| 03/28/2023 59534928 | AS61 | Review ad hoc customer group adversary proceeding opening brief | 1.20 | 1,900.00 | 2,280.00 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 35
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/28/2023 59534929 | AS61 | Prepare follow up advice on David Quest KC opinion and ad hoc customer group adversary proceeding brief | 0.80 | 1,900.00 | 1,520.00 |
| 03/28/2023 59622998 | CD19 | Review certain token report (.3); review presentation regarding 2001 turnover motion (.3); review analysis re potential waterfall recoveries (.5); correspond with L. Koch re same (.1) | 1.20 | 1,125.00 | 1,350.00 |
| 03/28/2023 59545487 | CD16 | Review comments from A. Srivastava on opinion of David Quest KC and ad hoc customer group adversary proceeding brief | 0.50 | 1,320.00 | 660.00 |
| 03/28/2023 59537012 | FM7 | Review certain token bridge analysis (.3); emails with Jefferies re: same (.2) | 0.50 | 1,875.00 | 937.50 |
| 03/28/2023 59623584 | KP17 | Review 2001 turnover memo (.2); review certain documents re same (.3); review certain precedent re customer property (1.3) | 1.80 | 1,875.00 | 3,375.00 |
| 03/28/2023 59622994 | LK19 | Analyze ad hoc customer group's motion for summary judgment | 1.70 | 855.00 | 1,453.50 |
| 03/29/2023 59602158 | EG18 | Correspond with FTI regarding monetization and reinvestment | 0.30 | 1,875.00 | 562.50 |
| 03/29/2023 59552893 | FM7 | Review Treasury option analysis (.2); emails with G. Sasson re: same (.1). | 0.30 | 1,875.00 | 562.50 |
| 03/29/2023 59573494 | GS13 | Consider and comment on case updates and next steps | 0.60 | 1,625.00 | 975.00 |
| 03/29/2023 59623012 | IS6 | Review 4001 motion re customer property issues | 0.60 | 1,290.00 | 774.00 |
| 03/29/2023 59623447 | KP17 | Analyze certain trust issues re AHG motion | 1.10 | 1,875.00 | 2,062.50 |
| 03/29/2023 59552184 | LK19 | Analyze documents produced by the debtors in the virtual data room regarding treasury bill options (.2); correspond with E. Gilad and G. Sasson regarding same (.1) | 0.30 | 855.00 | 256.50 |
| 03/30/2023 59602079 | EG18 | Analyze concerns regarding reinvestment monetization | 0.40 | 1,875.00 | 750.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 36
51281-00002
Invoice No. 2359445

| Date<br>Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/30/2023<br>59623023 | GS13 | Telephone conference with K. Hansen, K. Pasquale, I. Sasson regarding FTX management call (.8); further telephone conference with FTI, Jefferies, K. Hansen, K. Pasquale regarding UCC strategy (1.0) | 1.80 | 1,625.00 | 2,925.00 |
| 03/30/2023<br>59558049 | IS6 | Call with K. Hansen, K. Pasquale, G. Sasson re UCC strategy and next steps (.8); emails with E. Gilad, K. Hansen, and K. Pasquale re same (.4) | 1.20 | 1,290.00 | 1,548.00 |
| 03/30/2023<br>59565752 | KMT3 | Review FTX claims and liabilities in context of certain industry news sources | 1.20 | 915.00 | 1,098.00 |
| 03/30/2023<br>59557565 | KP17 | Debrief meeting with K. Hansen, G. Sasson, I. Sasson re Debtors' meeting with Committee (.8); debrief with FTI, Jefferies, K. Hansen, G. Sasson re same, strategy (1.0) | 1.80 | 1,875.00 | 3,375.00 |
| 03/30/2023<br>59713061 | KH18 | Telephone conference with K. Pasquale, G. Sasson, I. Sasson regarding FTX management presentation (.8); further call with K. Pasquale, G. Sasson, FTI, Jefferies regarding same and UCC strategy (1.0); emails with K. Pasquale and E. Gilad regarding same (.6) | 2.40 | 2,075.00 | 4,980.00 |
| 03/30/2023<br>59557757 | LK19 | Analyze documents produced by the debtors regarding coin holdings (.3); email G. Sasson and E. Gilad regarding same (.1) | 0.40 | 855.00 | 342.00 |
| 03/30/2023<br>59557768 | LK19 | Correspond with K. Pasquale and C. Diaz regarding case updates and next steps | 0.40 | 855.00 | 342.00 |
| 03/31/2023<br>59602065 | EG18 | Telephone conference with FTI and G. Sasson regarding pending matters and strategy for same (.6); consider and prepare notes regarding same (.6); further telephone conference with FTI and G. Sasson regarding same (.5) | 1.70 | 1,875.00 | 3,187.50 |
| 03/31/2023<br>59573563 | GS13 | Telephone conference with E. Gilad regarding case matters and going forward plan (.6); telephone conference with FTI and E. Gilad regarding case updates and next steps (.5) | 1.10 | 1,625.00 | 1,787.50 |
| **Subtotal: B120  Asset Analysis and Recovery** | | | **209.90** | | **321,140.50** |

Official Committee of Unsecured Creditors of FTX Trading
Page 37
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B130** | **Asset Disposition** | | | | |
| 03/01/2023 59375156 | BK12 | Review markup of form PSA for sale of Venture investments (.2); provide comments re: same (.9); review bidder markups of PSA for sale of 5088 interest (.8); correspond with E. Levine, F. Merola re: same (.7); correspond with E. Levine, F. Merola regarding comments to Sullivan & Cromwell draft of form PSA for Venture investments and bidder markups of PSA for 5088 interest (1.2) | 3.80 | 1,625.00 | 6,175.00 |
| 03/01/2023 59423724 | EHG | Review and revise venture purchase agreement | 0.80 | 1,125.00 | 900.00 |
| 03/01/2023 59366212 | FM7 | Correspond with S&C regarding 5088 APA, 5048 APA, and DM sales APA (.6); review and comment on same(.5); review and analyze 5088 sale process update (.3); correspond with Jefferies regarding 5088 purchase price (.2); correspond with M&A team (Kelly) regarding MAE (.2); correspond with S&C regarding purchaser knowledge representation (.2); review and analyze 5048 offers (.6); review and revise PH mark up of Private/DM sales APA (.3); Review PWP correspondence regarding Venture assets and 5048 bid update (.6); Jefferies correspondence regarding 5088 APA 5048and FTX Japan update (.4) | 3.90 | 1,875.00 | 7,312.50 |
| 03/01/2023 59366351 | FM7 | Review Jefferies crypto news run to inform M&A analysis | 0.20 | 1,875.00 | 375.00 |
| 03/01/2023 59618400 | MEG9 | Review 5048 agreement | 0.50 | 1,320.00 | 660.00 |
| 03/01/2023 59367618 | SM40 | Review bids submitted | 1.50 | 1,600.00 | 2,400.00 |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 38
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/02/2023 59375168 | BK12 | Review F. Merola and Jefferies emails regarding sale processes and open issues (1.1); correspond with F. Merola, E. Gilad, and Jefferies regarding client inquiries about 5088 investment (2.0) | 3.10 | 1,625.00 | 5,037.50 |
| 03/02/2023 59619459 | BK12 | Review bid package documents for LX Bidder 2 and LX Bidder 3 | 1.30 | 1,625.00 | 2,112.50 |
| 03/02/2023 59619461 | BK12 | Review data room documents re: 5088 investment (1.3); review 5088 Agreement (2.2); call with E. Gilad and F. Merola re: Sequoia investments and related questions (.9); draft email to F. Merola, E. Gilad regarding 5088 (1.2) | 5.60 | 1,625.00 | 9,100.00 |
| 03/02/2023 59368070 | CD19 | Correspond with L. Koch re Ventures portfolio | 0.10 | 1,125.00 | 112.50 |
| 03/02/2023 59423719 | EHG | Review and revise purchase agreement | 1.40 | 1,125.00 | 1,575.00 |
| 03/02/2023 59377857 | EG18 | Prepare memo regarding 5088 investment | 1.10 | 1,875.00 | 2,062.50 |
| 03/02/2023 59377866 | EG18 | Telephone conference with F. Merola and B. Kelly regarding 5088 investment | 0.90 | 1,875.00 | 1,687.50 |
| 03/02/2023 59377894 | EG18 | Review and analyze 5088 investment related documents | 1.00 | 1,875.00 | 1,875.00 |
| 03/02/2023 59628205 | ECS3 | Diligence and legal analysis of 5048, 5088, 5065, and additional potential Venture portfolio dispositions | 0.80 | 1,550.00 | 1,240.00 |
| 03/02/2023 59378120 | FM7 | Correspond with Jefferies regarding 5048 (.2); correspond with G. Sasson regarding 5088 (.2) | 0.40 | 1,875.00 | 750.00 |
| 03/02/2023 59619415 | FM7 | Correspond with Jefferies regarding 5088 situation (.2); correspond with PWP re 5024 (.2); Analysis of FTX sale process update re Sequoia (.2); correspond with Jefferies re 5088 indications of interest (.2) | 0.80 | 1,875.00 | 1,500.00 |
| 03/02/2023 59619419 | FM7 | Call with Jefferies re 5088 | 0.60 | 1,875.00 | 1,125.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 39
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/02/2023 59378122 | FM7 | Review Jefferies crypto news run to inform M&A analysis | 0.10 | 1,875.00 | 187.50 |
| 03/02/2023 59619417 | FM7 | Review and comment on 5088investment agreement summary (.3); call with E. Gilad and B. Kelly re 5088investment (.9); analysis re 5088 holdings (.3); committee member correspondence re 5088 (.2) | 1.70 | 1,875.00 | 3,187.50 |
| 03/02/2023 59375384 | LK19 | Review Venture documents provided by the debtors (.2); correspond with G. Sasson and B. Kelly regarding same (.1) | 0.30 | 855.00 | 256.50 |
| 03/02/2023 59619409 | ML30 | Correspond with B. Kelly re dataroom search re 5088 (.2); review documents re same (.6); respond to B. Kelly re same (.1) | 0.90 | 540.00 | 486.00 |
| 03/02/2023 59368458 | MEG9 | Review 5048 PSA (.8); review Jefferies deck on Venture portfolio (.3) | 1.10 | 1,320.00 | 1,452.00 |
| 03/03/2023 59375159 | BK12 | Respond to F. Merola and G. Sasson re: 5088 agreement (1.2); review Jefferies deck re: 5088 investment and LP agreement (1.4); provide comments on same (.8); call with M. O'Hara, D. Homrich, F. Merola, E. Gilad, G. Sasson re: 5088 investment (.7); review follow-up issues re: same (.3) | 4.40 | 1,625.00 | 7,150.00 |
| 03/03/2023 59377860 | EG18 | Call with Jefferies, B. Kelly, F. Merola, G. Sasson re: 5088 investment | 0.70 | 1,875.00 | 1,312.50 |
| 03/03/2023 59377875 | EG18 | Telephone conference with G. Sasson regarding 5088 sale documents and next steps | 0.40 | 1,875.00 | 750.00 |
| 03/03/2023 59532094 | EML1 | Review and comment on draft PSAs for 5088 assets. | 3.50 | 1,475.00 | 5,162.50 |
| 03/03/2023 59380463 | FM7 | Review Jefferies crypto news run to inform M&A analysis | 0.20 | 1,875.00 | 375.00 |

Official Committee of Unsecured Creditors of FTX Trading                                         Page 40
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/03/2023 59380465 | FM7 | Analyze 5088 LP agreement (.3); review and comment on Jefferies 5088 deck (.3); correspond with S&C re 5048 auction (.2); call with Jefferies, B. Kelly, E. Gilad, G. Sasson re: 5088 investment (.7); review and comment on S&C mark up of 5088 PSA (.4); S&C correspondence re Venture PSA comments (.2); Jefferies correspondence re Sequoia deck (.3); review and comment on Jefferies 5088 deck (.2); review S&C correspondence re fund summary (.3) | 2.90 | 1,875.00 | 5,437.50 |
| 03/03/2023 59417644 | GS13 | Draft 5088 sale-related documents (.8); telephone conference with E. Gilad regarding same (.4); telephone conference with Jefferies, F. Merola, E. Gilad, B. Kelly regarding same (.7) | 1.90 | 1,625.00 | 3,087.50 |
| 03/03/2023 59381666 | KH18 | Analyze 5088 issues | 1.40 | 2,075.00 | 2,905.00 |
| 03/04/2023 59377886 | EG18 | Review and comment on Jefferies 5088 documents (1.3); correspond with Jefferies regarding same (.3) | 1.60 | 1,875.00 | 3,000.00 |
| 03/04/2023 59379920 | FM7 | Review and comment on Jefferies 5088 documents (.2); correspond with B. Kelly regarding 5089(.1) | 0.30 | 1,875.00 | 562.50 |
| 03/05/2023 59412322 | BK12 | Review updated Jefferies deck re: 5088investment (.4); review two lead bidder markups of 5088 purchase agreement, Sullivan & Cromwell markup of ADIC draft, and PH markups of both documents (1.9) | 2.30 | 1,625.00 | 3,737.50 |
| 03/05/2023 59396674 | EG18 | Review M&A 5048 documents | 0.40 | 1,875.00 | 750.00 |
| 03/05/2023 59396683 | EG18 | Review updated 5088 documents from Jefferies | 0.40 | 1,875.00 | 750.00 |
| 03/05/2023 59379936 | FM7 | Review Jefferies crypto news run to inform M&A analysis | 0.20 | 1,875.00 | 375.00 |

Official Committee of Unsecured Creditors of FTX Trading    Page 41
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/05/2023 59619505 | FM7 | Review and comment on 5088 PSA (.2); correspond with Jefferies regarding 5088 issues (.2); PWP correspondence regarding 5088 (.2) | 0.60 | 1,875.00 | 1,125.00 |
| 03/05/2023 59379910 | FM7 | Review and analyze indication of interest regarding 5048 (.2); Jefferies correspondence regarding 5065 (.2); Jefferies correspondence regarding M&A update (.2) | 0.60 | 1,875.00 | 1,125.00 |
| 03/05/2023 59417662 | GS13 | Evaluate 5088 presentation and documents (.6); correspond with E. Gilad, B. Kelly, and F. Merola regarding same (.6); correspond with Jefferies regarding same (.6) | 1.80 | 1,625.00 | 2,925.00 |
| 03/06/2023 59623195 | BK12 | Update call with K. Hansen, E. Gilad, G. Sasson, F. Merola and Jefferies teams re: 5088 and 5048 sales and related matters | 0.80 | 1,625.00 | 1,300.00 |
| 03/06/2023 59623196 | BK12 | Review emails from R. Hamilton and O'Hara of Jefferies and E. Gilad and F. Merola re: Ventures matters and next steps (.4); comment on markup of 5088purchase agreement (.5) | 0.90 | 1,625.00 | 1,462.50 |
| 03/06/2023 59623198 | BK12 | Review updated 5088 PSA, draft sale order, and draft motion (1.3); correspond with F. Merola, G. Sasson re: same (.4); review VDR documents re: 5005 and 5065 (1.1); review emails from D. Homrich of Jefferies and E. Gilad and documents re: 5048 bid package (.5) | 3.30 | 1,625.00 | 5,362.50 |
| 03/06/2023 59388700 | CLD1 | Prepare acquisition summaries | 1.60 | 1,175.00 | 1,880.00 |
| 03/06/2023 59423731 | EHG | Review and revise Venture purchase agreement | 1.10 | 1,125.00 | 1,237.50 |
| 03/06/2023 59396676 | EG18 | Review notice of bid and auction deadlines (.2); correspond with Debtors and Jefferies regarding same (.1) | 0.30 | 1,875.00 | 562.50 |
| 03/06/2023 59396678 | EG18 | Further review notice of bid and auction deadlines | 0.20 | 1,875.00 | 375.00 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 42
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/06/2023 59396693 | EG18 | Telephone conferences with K. Hansen, G. Sasson, F. Merola, B. Kelly, Jefferies regarding 5088 investment | 0.80 | 1,875.00 | 1,500.00 |
| 03/06/2023 59388738 | FM7 | Review Jefferies crypto news run to inform M&A analysis | 0.20 | 1,875.00 | 375.00 |
| 03/06/2023 59388713 | FM7 | Correspond with Jefferies regarding 5048 auction (.2); Jefferies correspondence regarding Venture investments (.2); Jefferies correspondence regarding 5048 auction (.2) | 0.60 | 1,875.00 | 1,125.00 |
| 03/06/2023 59619608 | FM7 | Review and comment on revised auction notice (.2); correspond with B. Kelly regarding 5088APA release (.2) | 0.40 | 1,875.00 | 750.00 |
| 03/06/2023 59619609 | FM7 | Jefferies correspondence re 5088documents (.2); correspond with PWP re Sequoia (.2); correspond with B. Kelly re Sequoia PSA (.1); correspond with Jefferies re UCC meeting re 5088 (.2); review K. Hansen correspondence re 5088 (.2); telephone conference with UCC professionals, K. Hansen, E. Gilad, B. Kelly, G. Sasson re 5088 and Venture asset auctions (.8) | 1.70 | 1,875.00 | 3,187.50 |
| 03/06/2023 59709203 | GS13 | Telephone conference with Jefferies, K. Hansen, F. Merola, E. Gilad, B. Kelly regarding 5088 matters | 0.80 | 1,625.00 | 1,300.00 |
| 03/06/2023 59619601 | KH18 | Jefferies telephone conference with E. Gilad, G. Sasson, F. Merola, B. Kelly regarding updates on sale process and 5088 (.8); analyze 5088 issues (1.2) | 2.00 | 2,075.00 | 4,150.00 |
| 03/06/2023 59383709 | LM20 | Summarize Oracle's limited objection to sale motion and assumption notice | 1.50 | 855.00 | 1,282.50 |
| 03/06/2023 59619508 | LK19 | Review debtors' draft notice of bid deadline extension | 0.20 | 855.00 | 171.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 43
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/07/2023 59623274 | BK12 | Review 5088 PSA and related sale order and sale motion (.7); respond to E. Gilad, G. Sasson, and Jefferies emails re: 5089 diligence (1.1); respond to F. Merola, E. Levine re: 5048 bids and satisfaction of bid criteria (.6); respond to F. Merola and E. Levine questions re: 5088 PSA and mutual release (.6); respond to Jefferies and F. Merola, E. Burns emails re: de minimis sales and related order (.6); review bid requirements in BP order and analyze 5048 bid packages in relation to same (.8); review updated latest 5088 sale documents (1.2) | 5.60 | 1,625.00 | 9,100.00 |
| 03/07/2023 59392844 | CLD1 | Prepare acquisition summaries | 3.20 | 1,175.00 | 3,760.00 |
| 03/07/2023 59423734 | EHG | Review bid packages to determine qualified bidder status | 1.90 | 1,125.00 | 2,137.50 |
| 03/07/2023 59396671 | EG18 | Review Jefferies M&A documents for Committee meeting | 0.30 | 1,875.00 | 562.50 |
| 03/07/2023 59396695 | EG18 | Correspond with F. Merola, B. Kelly regarding 5088 investment | 0.50 | 1,875.00 | 937.50 |
| 03/07/2023 59628227 | ECS3 | Review and comment on market making | 0.50 | 1,550.00 | 775.00 |
| 03/07/2023 59416665 | FM7 | Review summary regarding Oracle limited objection to sale (.1); correspond with Jeffries regarding M&A due diligence, ventures investments, and 5048 sale process (1.3); review Jefferies correspondence re 5065 and 5005 (.2); correspond with B. Kelly re 5089 confidentiality (.2); correspond with PWP re DM asset offer summary (.2); correspond with K. Pasquale re 5088 release (.2); correspond with S&C re upcoming sale deadlines(.4) | 2.60 | 1,875.00 | 4,875.00 |
| 03/07/2023 59619681 | KP17 | Review documents & analyze 5088 issues | 0.80 | 1,875.00 | 1,500.00 |
| 03/07/2023 59623264 | KH18 | Review 5088 documents | 1.00 | 2,075.00 | 2,075.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 44
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/07/2023 59623267 | KH18 | Analyze bidder related issues in connection with 5048 and 5024 | 0.90 | 2,075.00 | 1,867.50 |
| 03/07/2023 59394127 | LM20 | Edit summary of Oracle's limited objection to FTX sale motion and notice of assumption | 0.20 | 855.00 | 171.00 |
| 03/07/2023 59392395 | MEG9 | Review limited objection to motion to approve sales by Oracle (counterparty to 5048 contracts) (.3); review emails from F. Merola, B. Kelly regarding sale process updates (.3); review Jefferies deck re: 5088 investment (.5); review E. Sibbitt email on Venture portfolio (.2) | 1.30 | 1,320.00 | 1,716.00 |
| 03/08/2023 59619715 | BK12 | Review latest Sullivan & Cromwell drafts of 5088 sale documents (1.8); correspond with Sullivan & Cromwell, F. Merola, E. Levine regarding LXBidder 3 package and bid procedures requirements (1.3); correspond with F. Merola re: confidentiality order (.3); respond to F. Merola, E. Levine emails regarding sale order comments (.2) | 3.60 | 1,625.00 | 5,850.00 |
| 03/08/2023 59423721 | EHG | Review and revise Venture purchase agreement | 2.50 | 1,125.00 | 2,812.50 |
| 03/08/2023 59411102 | EG18 | Correspond with F. Merola, B. Kelly regarding 5088 bid package | 1.00 | 1,875.00 | 1,875.00 |
| 03/08/2023 59411100 | EG18 | M&A telephone conference with Jefferies and E. Sibbitt | 0.50 | 1,875.00 | 937.50 |
| 03/08/2023 59628264 | ECS3 | Market making discussion with Jefferies and E. Gilad | 0.50 | 1,550.00 | 775.00 |
| 03/08/2023 59406304 | FM7 | Review S&C additional 5048 bid package and related correspondence (.6); review analysis of 5048 qualified bids (.2); correspond with B. Kelly regarding confidentiality order (.2); review E. Sibbitt correspondence regarding 5048 regulatory issues (.2); review 5088 sale motion (.3); correspond with K. Hansen regarding S&C sale process (.2); review summary of qualified bids regarding minority investors (.2) | 1.90 | 1,875.00 | 3,562.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 45
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/08/2023 59406288 | FM7 | Review Jefferies crypto news run to inform M&A analysis | 0.10 | 1,875.00 | 187.50 |
| 03/08/2023 59623322 | KH18 | Analyze 5048, 5024, FTX EU and FTX Japan sale related issues | 1.30 | 2,075.00 | 2,697.50 |
| 03/08/2023 59623309 | MEG9 | Review Jefferies deck and sales process update documents for 5048 and 5024 (.5); review Venture portfolio action items deck from Jefferies (.3) | 0.80 | 1,320.00 | 1,056.00 |
| 03/09/2023 59412318 | BK12 | Review motion re: 5088 sale (.6); call with Jefferies, F. Merola, E. Gilad, E. Levine, K. Hansen re: M&A strategy (.6); review data room re: Venture investment documents (1.0); review as-filed versions of 5088 sale documents (1.6); review diligence documents regarding Venture investments (.7); correspond with F. Merola and E. Gilad re: 5088 sale order comments (.8); related follow up correspondence with Sullivan & Cromwell M&A team (.6); correspond with F. Merola, E. Levine and Jefferies re: Venture diligence (1.1); review order re: confidentiality and correspond with Sullivan & Cromwell re: same (.5); correspond with F. Merola, E. Levine, and Sullivan & Cromwell re: diligence for Venture investments (.7) | 8.20 | 1,625.00 | 13,325.00 |
| 03/09/2023 59411129 | EG18 | Telephone conference with Jefferies, F. Merola, K. Hansen, B. Kelly, E. Levine regarding M&A and Venture portfolio | 0.60 | 1,875.00 | 1,125.00 |
| 03/09/2023 59411117 | EG18 | Review and comment on 5088 sale order (.6); correspond with B. Kelly and F. Merola regarding same (.4) | 1.00 | 1,875.00 | 1,875.00 |
| 03/09/2023 59628244 | ECS3 | Analyze 5048 CFTC regulatory conditions in bid | 0.70 | 1,550.00 | 1,085.00 |
| 03/09/2023 59435528 | EML1 | Attend M&A / Venture portfolio call with Jefferies, K. Hansen, E. Gilad, F. Merola, B. Kelly | 0.60 | 1,475.00 | 885.00 |
| 03/09/2023 59416908 | FM7 | Review Jefferies crypto run to inform M&A analysis | 0.10 | 1,875.00 | 187.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 46
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/09/2023 59416942 | FM7 | Review and comment on 5088 sale motion (.2); telephone with Jefferies, K. Hansen, E. Gilad, B. Kelly, E. Levine regarding pending M&A process (.6); review and analyze A&M 5047 deck (.3); correspond with E. Sibbitt regarding CFTC 5048 issues (.2); review 5088 APA mark up (.3); review 5088 sale order and S&C comments re same (.5); review M. Spafford correspondence regarding 5048 and CFTC (.2); correspondence with S&C regarding Venture investment documents and related summaries (.4); analyze issues regarding allorhythmia IP (.4) | 3.10 | 1,875.00 | 5,812.50 |
| 03/09/2023 59504038 | GS13 | Review Jefferies documents regarding asset sales | 0.50 | 1,625.00 | 812.50 |
| 03/09/2023 59619732 | JI2 | Review and revise summary of 5088 sale motion | 0.80 | 1,125.00 | 900.00 |
| 03/09/2023 59623489 | KH18 | Meeting with Jefferies, F. Merola, B. Kelly, E. Levine, E. Gilad regarding Venture portfolio assets (.6); analysis regarding investigations and documents relating to same (.8) | 1.40 | 2,075.00 | 2,905.00 |
| 03/09/2023 59408400 | LM20 | Review and summarize Debtors' KERP motion and sale motion regarding interest in 5088 (1.8); correspond with J. Iaffaldano regarding summary (.3) | 2.10 | 855.00 | 1,795.50 |
| 03/09/2023 59623484 | MEG9 | Review email from L. Koch on debtors' motion re: 5088 and KERP | 0.20 | 1,320.00 | 264.00 |
| 03/09/2023 59409856 | MLS7 | Correspond with E. Sibbitt regarding CFTC authority to approve sale of 5048 (.4); analyze same (.2); correspond with E. Sibbitt and B. Kelly regarding CFTC regulations (.4) | 1.00 | 1,875.00 | 1,875.00 |

Official Committee of Unsecured Creditors of FTX Trading                                              Page 47
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/10/2023 59438062 | BK12 | Correspond with F. Merola, E. Levine re: Ventures diligence (.3); call with F. Merola re: same (.6); review data room documents regarding 5065 and 5005 investments (.7); correspond with E. Levine and E. Burns regarding same (.5); review emails from M. Spafford and E. Sibbitt regarding regulatory analysis for 5048 and 5047 (.4) | 2.50 | 1,625.00 | 4,062.50 |
| 03/10/2023 59423730 | EHG | Review and revise purchase agreement | 1.20 | 1,125.00 | 1,350.00 |
| 03/10/2023 59448397 | FM7 | Review Jefferies crypto news run to inform M&A analysis | 0.20 | 1,875.00 | 375.00 |
| 03/10/2023 59448374 | FM7 | Correspondence with S&C regarding Venture documents and summaries (.2); telephone conference with B. Kelly regarding Venture Investment due diligence (.6); correspond with Jefferies regarding Venture Investment summaries (.2); analyze Venture Investment summaries (.5) | 1.50 | 1,875.00 | 2,812.50 |
| 03/10/2023 59504007 | GS13 | Review Jefferies asset sale analysis (.9); prepare comments regarding same (.5); correspond with Jefferies, F. Merola, B. Kelly regarding same (.6) | 2.00 | 1,625.00 | 3,250.00 |
| 03/10/2023 59623522 | KH18 | Discussions with Jefferies regarding 5024 sale process and bids | 0.80 | 2,075.00 | 1,660.00 |
| 03/10/2023 59424665 | MLS7 | Correspond with B. Kelly responding to issues regarding 5047 CPO de-registration | 0.20 | 1,875.00 | 375.00 |
| 03/10/2023 59424669 | MLS7 | Review questions from B. Kelly regarding 5047 and CPO registration | 0.20 | 1,875.00 | 375.00 |
| 03/11/2023 59448330 | FM7 | Correspondence with S&C regarding Ventures Investment due diligence (.1); review PWP correspondence regarding 5048 and 5024 (.4); review and analyze indication of interest regarding 5024 assets (.2); review Jefferies and PWP correspondence regarding 5024 sale process (.2) | 0.90 | 1,875.00 | 1,687.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 48
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/12/2023 59490813 | BL10 | Call with B. Kelly to discuss FTX proceedings and scope of Venture diligence project (.3); review Venture investment portfolio documents (.9) | 1.20 | 1,290.00 | 1,548.00 |
| 03/12/2023 59438101 | BK12 | Call with B. Levine re: Ventures portfolio diligence (.3); prepare follow-up summary incorporating related documents (.8) | 1.10 | 1,625.00 | 1,787.50 |
| 03/12/2023 59448391 | FM7 | Review B. Kelly correspondence regarding Ventures Investment due diligence (.2); review PWP correspondence regarding 5048 (.2); review PWP correspondence regarding 5024 sale process (.2) | 0.60 | 1,875.00 | 1,125.00 |
| 03/13/2023 59619886 | BK12 | Prepare M&A update email to Paul Hastings team after S&C call (1.8); respond to emails from F. Merola, E. Levine, G. Sasson regarding M&A strategy and updates (.6); review Jefferies emails re: 5075, 5076 and 5089 documents (.7); correspond with F. Merola re: Ventures diligence (.2) | 3.30 | 1,625.00 | 5,362.50 |
| 03/13/2023 59602078 | EG18 | Correspond with F. Merola, Jefferies regarding sales processes | 0.30 | 1,875.00 | 562.50 |
| 03/13/2023 59448343 | FM7 | Review Jefferies crypto news run to inform M&A analysis | 0.20 | 1,875.00 | 375.00 |
| 03/13/2023 59448352 | FM7 | Correspondence with B. Kelly regarding M&A workplan (.2); Jefferies correspondence regarding Venture investment documents (.2) | 0.40 | 1,875.00 | 750.00 |
| 03/13/2023 59619875 | FM7 | Review and comment on Jefferies M&A process update (.2); review PWP correspondence regarding 5024 (.2); correspond with S&C regarding Venture Investment documents (.2) | 0.60 | 1,875.00 | 1,125.00 |
| 03/13/2023 59468889 | GS13 | Review and analyze Jefferies documents regarding sales/M&A matters | 1.40 | 1,625.00 | 2,275.00 |
| 03/13/2023 59619873 | KH18 | Analyze4003, 5024 and 5048 related issues | 1.20 | 2,075.00 | 2,490.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 49
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/14/2023 59447838 | BK12 | Review documents and information regarding Venture investments (1.9); prepare email update to Jefferies, F. Merola, E. Levine re: Ventures investments (.4); correspond with F. Merola, E. Levine regarding Ventures diligence plan (.3) | 2.60 | 1,625.00 | 4,225.00 |
| 03/14/2023 59437927 | EHG | Review acquisition documents for FTX's recent acquisitions with respect to transfer restrictions and material provisions | 5.00 | 1,125.00 | 5,625.00 |
| 03/14/2023 59448328 | FM7 | Review Jefferies crypto news run to inform M&A analysis | 0.20 | 1,875.00 | 375.00 |
| 03/14/2023 59448323 | FM7 | Correspondence with B. Kelly and Jefferies regarding M&A update (.2); review and comment on M&A workplan (.2) | 0.40 | 1,875.00 | 750.00 |
| 03/15/2023 59454262 | AAN1 | Review and comment on FTX Series B Preferred Stock and token financing summary of terms for 5065 | 2.60 | 1,235.00 | 3,211.00 |
| 03/15/2023 59454271 | AAN1 | Review and comment on SUI token and side letter addressing SUI loan and options agreements | 2.10 | 1,235.00 | 2,593.50 |
| 03/15/2023 59454279 | AAN1 | Review and comment on Sullivan and Cromwell questions regarding side letter, Series B terms and exclusivity of market making for SUI | 2.70 | 1,235.00 | 3,334.50 |
| 03/15/2023 59447953 | BK12 | Prepare detailed email follow up with Sullivan & Cromwell team regarding Venture investments (.8); review 5065 diligence summary and underlying documents (2.2); follow-up correspondence with Sullivan & Cromwell and F. Merola, E. Burns regarding same (.4); review PWP's updated list of Ventures offers received (.2); correspond with F. Merola re: same (.1); review Venture investment documents (1.0); correspond with F. Merola, E. Levine re: same (.2) | 4.90 | 1,625.00 | 7,962.50 |
| 03/15/2023 59444005 | CLD1 | Review Japan acquisition documents | 1.80 | 1,175.00 | 2,115.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 50
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/15/2023 59447299 | FM7 | Correspond with S&C regarding M&A update (.2); review DM order regarding sales to insider (.2); review correspondence from M. Wu regarding Ventures due diligence (.2); review PWP update regarding Venture Portfolio M&A (.3); review and analyze summary of 5065 transfer restrictions (.2); correspond with S&C regarding DM asset sale documents (.2) | 1.30 | 1,875.00 | 2,437.50 |
| 03/15/2023 59447291 | FM7 | Review Jefferies crypto news run to inform M&A analysis | 0.10 | 1,875.00 | 187.50 |
| 03/15/2023 59620854 | KH18 | Analyze 5048, 5024 and FTX Japan issues | 1.30 | 2,075.00 | 2,697.50 |
| 03/16/2023 59454277 | AAN1 | Analyze 5065 investment and market making exclusivity considerations | 2.80 | 1,235.00 | 3,458.00 |
| 03/16/2023 59453606 | AWD | Correspond with B. Kelly regarding due diligence, certain FTX M&A background, and next steps (.4); review Jefferies UCC deck (.8) | 1.20 | 855.00 | 1,026.00 |
| 03/16/2023 59623556 | BK12 | Correspond with A. Dunn re: Venture investment diligence project and UCC priorities (1.1); M&A update call with Jefferies, K. Hansen, G. Sasson, E. Gilad, F. Merola (.7); follow-up review of certain issues discussed (.2) | 2.00 | 1,625.00 | 3,250.00 |
| 03/16/2023 59457515 | CLD1 | Prepare Japan acquisition summaries (2.2); review 5005 documents (2.1) | 4.30 | 1,175.00 | 5,052.50 |
| 03/16/2023 59464125 | EHG | Review documents relating to FTX's investments in 5065 and 5005 | 6.70 | 1,125.00 | 7,537.50 |
| 03/16/2023 59602059 | EG18 | Telephone conference with Jefferies, F. Merola, B. Kelly, K. Hansen, G. Sasson, E. Gilad regarding M&A process | 0.70 | 1,875.00 | 1,312.50 |
| 03/16/2023 59462607 | EML1 | Correspond with E. Burns regarding 5005 document summaries. | 0.30 | 1,475.00 | 442.50 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 51
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/16/2023 59458870 | FM7 | Correspond with Jefferies regarding PWP M&A update (.1); M&A update telephone conference with Jefferies, K. Hansen, E. Gilad, B. Kelly, G. Sasson (.7); correspond with K. Hansen regarding 5048 (.1) | 0.90 | 1,875.00 | 1,687.50 |
| 03/16/2023 59458889 | FM7 | Review Jefferies crypto news run to inform M&A analysis | 0.20 | 1,875.00 | 375.00 |
| 03/16/2023 59468872 | GS13 | Review and analyze Jefferies documents for UCC regarding M&A process (.5); telephone conference with K. Hansen, E. Gilad, B. Kelly, F. Merola and Jefferies team regarding M&A process (.7) | 1.20 | 1,625.00 | 1,950.00 |
| 03/16/2023 59473669 | GK6 | Analyze factors that make an exclusive market making agreement valuable (1.0); correspond with E. Sibbitt re same (.2) | 1.20 | 915.00 | 1,098.00 |
| 03/16/2023 59623534 | KH18 | Discussion with Jefferies, E. Gilad, F. Merola, B. Kelly, G. Sasson regarding Venture assets, 5048, 5024, FTX Japan and FTX EU (.7); analysis of issues related to asset sales (1.2) | 1.90 | 2,075.00 | 3,942.50 |
| 03/17/2023 59462719 | AWD | Review UCC deck (.7); review FTX Venture investment list and FTX org chart (2.0) | 2.70 | 855.00 | 2,308.50 |
| 03/17/2023 59496120 | BK12 | Review and respond to F. Merola, B. Levine, and Jefferies emails re: Venture investments (.5); review 5065 offer letter (.4); correspond with S&C team re same (.2); review updated 5065 offer letter (.5); review 5065 diligence documents (1.2); correspond with Sullivan & Cromwell, Jefferies and F. Merola re: same (.7); review draft 5065 PSA (.4); correspond with F. Merola, E. Levine re: same (.2) | 4.10 | 1,625.00 | 6,662.50 |
| 03/17/2023 59464123 | EHG | Review documents relating to 5065 investment (1.6); revise 5065 purchase and sale agreement (1.0) | 2.60 | 1,125.00 | 2,925.00 |
| 03/17/2023 59628330 | ECS3 | Review and comment on 5065 lab legal terms | 0.60 | 1,550.00 | 930.00 |

Official Committee of Unsecured Creditors of FTX Trading                               Page 52
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/17/2023 59462609 | EML1 | Review and comment on purchase and sale agreement with respect to Sui foundation warrants and 5065 preferred stock. | 2.30 | 1,475.00 | 3,392.50 |
| 03/17/2023 59472150 | FM7 | correspondence with B. Kelly re 5065 restrictions (.2); S&C correspondence re additional 5065 documents (.2); review and analyze 5065 indication of interest (.2); correspond with Jefferies re 5065 (.2); correspond with S&C re 5048 (.2); review and analyze summary of restriction on 5005 transfers (.2); review E. Burns correspondence re 5065 documents (.2); review and comment on draft 5065 PSA (.4); review E. Sibbitt correspondence re market making (.2); review and analyze 5024 and 5048 wind down analysis (.9); correspond with Jefferies re 5048 (.2); S&C correspondence re 5108 cap telephone conference (.2) | 3.30 | 1,875.00 | 6,187.50 |
| 03/17/2023 59472151 | FM7 | Review Jefferies crypto news run to inform M&A analysis | 0.20 | 1,875.00 | 375.00 |
| 03/18/2023 59496153 | BK12 | Review and provide comments to markup of S&C draft PSA for 5065 sale (1.3); review 5065 documents posted to data room (.7) | 2.00 | 1,625.00 | 3,250.00 |
| 03/18/2023 59602080 | EG18 | Analyze FTX Europe presentation from Debtors | 0.40 | 1,875.00 | 750.00 |
| 03/18/2023 59485449 | FM7 | Review and analyze indication of interest regarding 5048 and related PWP correspondence (.3); review revisions to 5065 PSA (.2); review and comment on section 363 asset sale timetable (.2); E. Sibbitt correspondence regarding 5065 market maker agreement (.2) | 0.90 | 1,875.00 | 1,687.50 |
| 03/18/2023 59465068 | LK19 | Review documents from debtors regarding FTX Europe | 0.30 | 855.00 | 256.50 |
| 03/19/2023 59469390 | AWD | Review FTX and Jefferies UCC documents regarding venture portfolio overview (2.3); review de minimis order (.8) | 3.10 | 855.00 | 2,650.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 53
51281-00002
Invoice No. 2359445

| Date<br>Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/19/2023<br>59496109 | BK12 | Review and revise 5065 PSA markup (.9); correspond with Sullivan & Cromwell re: 5065 questions and PSA markup (.6); review emails from L. Hultgren (Jefferies) and F. Merola re: Ventures investments and 5048 (.8); correspond with F. Merola re: Ventures diligence project (.2); prepare legal bullet points re: 5065 investment for reference and inclusion in Jefferies UCC deck (2.1); revise same to incorporate comments from F. Merola, E. Sibbitt (.6); email Jefferies team re: same (.1) | 5.30 | 1,625.00 | 8,612.50 |
| 03/19/2023<br>59602081 | EG18 | Correspond with F. Merola, L. Koch regarding FTX Europe | 0.50 | 1,875.00 | 937.50 |
| 03/19/2023<br>59602085 | EG18 | Review and comment on Jefferies sale presentation | 0.50 | 1,875.00 | 937.50 |
| 03/19/2023<br>59602157 | EG18 | Telephone conference with Jefferies regarding FTX Europe | 0.60 | 1,875.00 | 1,125.00 |
| 03/19/2023<br>59602172 | EG18 | Review and comment on draft PH memo to UCC regarding certain proposed asset sales (.4); correspond with F. Merola, B. Kelly regarding same (.2) | 0.60 | 1,875.00 | 1,125.00 |
| 03/19/2023<br>59628274 | ECS3 | Analysis of FTX token and proposed sale transaction | 0.50 | 1,550.00 | 775.00 |
| 03/19/2023<br>59485467 | FM7 | Correspond with Jefferies regarding Venture portfolio (.2); review and comment on 5065 PSA (.3); review and comment on 5065 document bullet points (.2); S&C correspondence regarding 5065 counsel's PSA mark up (.2); correspond with E. Sibbitt regarding 5065 Series A documents (.2); review and analyze FTX Europe overview from Debtors (.6) | 1.70 | 1,875.00 | 3,187.50 |
| 03/19/2023<br>59473665 | GK6 | Analyze relationship between 5065s and SUI Blockchain (.3); correspond with E. Sibbitt regarding the same (.1) | 0.40 | 915.00 | 366.00 |
| 03/19/2023<br>59467913 | KP17 | Review debtors' deck re FTX Europe | 0.90 | 1,875.00 | 1,687.50 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 54
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/20/2023 59476528 | AWD | Continue review of UCC deck regarding venture investments and Jefferies Ventures deck (1.2); call with B. Kelly, B. Levine, C. Xu regarding diligence workplan and proposed template (.7); further call with B. Levine and C. Xu regarding same (.2); review the data room (1.2) | 3.30 | 855.00 | 2,821.50 |
| 03/20/2023 59490981 | BL10 | Call with B. Kelly, C. Xu and A. Dunn regarding Venture diligence project (.7); call with C. Xu and A. Dunn regarding Venture diligence (.2); review data room index and certain Venture investment documents (2.1); prepare template and parameters for proposed diligence report and related work product (1.2) | 4.20 | 1,290.00 | 5,418.00 |
| 03/20/2023 59625024 | BK12 | Correspond with B. Levine, A. Dunn, C. Xu re: Ventures portfolio diligence project and data room (.8); call with B. Levine, A. Dunn, and C. Xu regarding same (.7) | 1.50 | 1,625.00 | 2,437.50 |
| 03/20/2023 59625028 | BK12 | Review updated sale order draft | 0.60 | 1,625.00 | 975.00 |
| 03/20/2023 59586541 | CD19 | Review updated sale dates regarding 5048 (.1); evaluate Debtors' presentation regarding FTX Europe (.5); analyze Jefferies deck and related documents on 5048 and 5065 (.4) | 1.00 | 1,125.00 | 1,125.00 |
| 03/20/2023 59490189 | CX3 | Review VDR documents re Ventures investments (.5); telephone conference with B. Kelly, B. Levine, A. Dunn re Ventures due diligence (.7); telephone conference with B. Levine, A. Dunn re Ventures due diligence (.2) | 1.40 | 915.00 | 1,281.00 |
| 03/20/2023 59602154 | EG18 | Correspond with C. Daniel, C. Diaz regarding FTX Europe | 0.50 | 1,875.00 | 937.50 |
| 03/20/2023 59602169 | EG18 | Analyze issues and next steps regarding FTX Europe | 0.50 | 1,875.00 | 937.50 |
| 03/20/2023 59628280 | ECS3 | Analyze issues regarding 5048, 5065 disposition | 0.40 | 1,550.00 | 620.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 55
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/20/2023 59485584 | FM7 | Review Jefferies crypto news run to inform M&A analysis | 0.20 | 1,875.00 | 375.00 |
| 03/20/2023 59624733 | FM7 | Correspond with B. Kelly regarding S&C due diligence telephone conference (.2); Jefferies correspondence regarding deck comments (.2); review revised 5048 sale dates (.1); correspond with Jefferies regarding 5048 analysis (.2);  FTI correspondence regarding M&A due diligence (.2); Jefferies correspondence regarding M&A due diligence (.1); review and comment on 5065 sale order (.2) | 1.20 | 1,875.00 | 2,250.00 |
| 03/20/2023 59622901 | GS13 | Correspond with F. Merola and B. Kelly regarding M&A and sale update (.4); review sale order and comment on same (.7) | 1.10 | 1,625.00 | 1,787.50 |
| 03/20/2023 59473674 | GK6 | Further review relationship between 5065 (.3); correspond with E. Sibbitt regarding the same (.1) | 0.40 | 915.00 | 366.00 |
| 03/20/2023 59839789 | KH18 | FTX EU analysis | 0.60 | 2,075.00 | 1,245.00 |
| 03/21/2023 59485236 | AWD | Review investment documents for Venture Capital investments to prepare a diligence template for same (1.3); review and summarize type of investment and restrictions on debtor's ability to sell without the issuer's consent (2.0) | 3.30 | 855.00 | 2,821.50 |
| 03/21/2023 59492980 | BL10 | Review comments to Venture index based on documents from data room (.4); comment on same for C. Xu (.2); draft summary for expanded review to reflect top 20 investments and missing documents (.9); correspond with B. Kelly to confirm strategy for Venture diligence (.3); continue to review data room documents and diligence items (1.3); draft comprehensive summary of data room documents (2.0); correspond with B. Kelly regarding same (.1) | 5.20 | 1,290.00 | 6,708.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 56
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/21/2023 59625131 | BK12 | Review and markup S&C draft non-reliance letter (.8); correspond with F. Merola re same (.1); correspond with F. Merola, E. Levine and S&C re same (.8); review updated drafts of 5065 PSA and sale order (.4); correspond with F. Merola, E. Levine re: same and additional markup (.2) | 2.30 | 1,625.00 | 3,737.50 |
| 03/21/2023 59490181 | CX3 | Review VDR documents re Ventures investments and analyze same in relation to the full list of Ventures investments | 1.30 | 915.00 | 1,189.50 |
| 03/21/2023 59490234 | CX3 | Review and comment on dataroom documents regarding Ventures investments | 3.10 | 915.00 | 2,836.50 |
| 03/21/2023 59523985 | EHG | Review and revise 5065 purchase and sale agreement | 2.80 | 1,125.00 | 3,150.00 |
| 03/21/2023 59602061 | EG18 | Review and comment on S&C non-reliance letter | 0.20 | 1,875.00 | 375.00 |
| 03/21/2023 59602162 | EG18 | Correspond with F. Merola, B. Kelly regarding 5065 sale | 0.30 | 1,875.00 | 562.50 |
| 03/21/2023 59492262 | EML1 | Review and comment on revised 5065 SPA and sale order. | 2.50 | 1,475.00 | 3,687.50 |
| 03/21/2023 59495655 | FM7 | Review Jefferies crypto news run to inform M&A analysis | 0.20 | 1,875.00 | 375.00 |
| 03/21/2023 59625128 | FM7 | Review and comment on mark up on non-reliance letter (.2); review and analyze 5048 indication of interest (.3); S&C correspondence regarding 5065 (.2); review Quinn Emanuel memo regarding 5065 (.3); review and comment on 5065 order and APA regarding releases (.2); B. Levine correspondence regarding Venture document/data review (.2); correspondence to S&C regarding 5065 PSA and non-reliance letter(.4) | 1.80 | 1,875.00 | 3,375.00 |
| 03/21/2023 59622942 | GS13 | Review M&A documents from company (.7); review M&A presentation documents for committee telephone conference (1.4) | 2.10 | 1,625.00 | 3,412.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 57
51281-00002
Invoice No. 2359445

| Date<br>Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/21/2023<br>59496766 | GK6 | Review FTX value proposition and proposal (.8); correspond with E. Sibbitt regarding the same (.2) | 1.00 | 915.00 | 915.00 |
| 03/21/2023<br>59839797 | KH18 | Analyze advisor decks and documents regarding FTX EU and 5048 | 0.80 | 2,075.00 | 1,660.00 |
| 03/22/2023<br>59495866 | AWD | Review the top 20 Venture investments to prepare diligence report (1.1); review Venture documents in data room in connection with same (3.2) | 4.30 | 855.00 | 3,676.50 |
| 03/22/2023<br>59497113 | BL10 | Review Venture investment documents (1.6); prepare Venture diligence report and related summary (1.1) | 2.70 | 1,290.00 | 3,483.00 |
| 03/22/2023<br>59518097 | FM7 | Review Jefferies crypto news run to inform M&A analysis | 0.20 | 1,875.00 | 375.00 |
| 03/22/2023<br>59518114 | FM7 | Review and analyze PWP DM offer summary (.3); review and comment on 5065 sale order (.2); B. Levine correspondence regarding Ventures due diligence (.2); analyze Quinn Emanuel claims analysis regarding 5065 (.2) | 0.90 | 1,875.00 | 1,687.50 |
| 03/22/2023<br>59839940 | KH18 | Further FTX EU analysis | 0.20 | 2,075.00 | 415.00 |
| 03/22/2023<br>59625133 | MEG9 | Review 5048 and 5065  deck | 0.30 | 1,320.00 | 396.00 |
| 03/23/2023<br>59503056 | AWD | Review data room Venture documents regarding missing files and those related to the top 20 investments | 2.50 | 855.00 | 2,137.50 |
| 03/23/2023<br>59510412 | BL10 | Review 5016 venture documents | 1.40 | 1,290.00 | 1,806.00 |

Official Committee of Unsecured Creditors of FTX Trading                Page 58
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/23/2023 59512482 | BK12 | M&A update call with F. Merola, E. Gilad, E. Levine, and Jefferies (.5); follow-up review of certain points discussed (.5); correspond with Sullivan & Cromwell, Jefferies and B. Levine re: Ventures investment diligence and LXBidder 2's PSA markup (1.4); review and comment on Sullivan & Cromwell non-reliance letter (1.1); correspond with F. Merola, E. Levine re: same (.1); review Ventures diligence documents/data (1.0) | 4.60 | 1,625.00 | 7,475.00 |
| 03/23/2023 59602165 | EG18 | M&A telephone conference with Jefferies, F. Merola, B. Kelly, E. Levine | 0.50 | 1,875.00 | 937.50 |
| 03/23/2023 59628295 | ECS3 | Analyze certain token transfers with FTI | 0.40 | 1,550.00 | 620.00 |
| 03/23/2023 59521130 | EML1 | Attend update call with B. Kelly, F. Merola, E. Gilad regarding status of divestitures. | 0.50 | 1,475.00 | 737.50 |
| 03/23/2023 59508565 | FM7 | Review Jefferies crypto news run to inform M&A analysis | 0.20 | 1,875.00 | 375.00 |
| 03/23/2023 59508572 | FM7 | Review and comment on debtors' motion to sell 5065 (.2); M. O'Hara (Jefferies) update regarding PWP telephone conferences (.2); update telephone conference with Jefferies, E. Gilad, B. Kelly, E. Levine regarding M&A (.5); correspond with S&C regarding M&A due diligence (.2); review and analyze Jefferies list of fund investments (.2); correspond with Jefferies regarding LXBidder 2's APA (.2); review S&C correspondence regarding non-reliance letter (.2); S&C correspondence regarding Project Focus (.2); review and comment on Project Focus fund summary pack and process letter (.5); correspond with Jefferies regarding Project Focus (.2); Jefferies correspondence regarding 5065 bids (.2); review and comment on 5065 sale summary (.2) | 3.00 | 1,875.00 | 5,625.00 |

Official Committee of Unsecured Creditors of FTX Trading                           Page 59
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/23/2023 59528053 | GS13 | Correspond with Jefferies, B. Kelly, B. Levine regarding Venture portfolio (.6); review documents and draft diligence report regarding same (.6) | 1.20 | 1,625.00 | 1,950.00 |
| 03/23/2023 59512693 | JI2 | Review summary of debtors' motion to sell interests of debtors to 5065 (.4); correspond with K. Catalano re same (.2) | 0.60 | 1,125.00 | 675.00 |
| 03/23/2023 59839963 | KH18 | Analyze Venture assets (1.1); comment on related diligence (.4) | 1.50 | 2,075.00 | 3,112.50 |
| 03/23/2023 59512380 | KC27 | Review debtors' motion to sell interests of debtors to 5065 (.6); revise summary of same (.8); correspond with J. Iaffaldano regarding same (.2); correspond with C. Xu regarding same (.1) | 1.70 | 915.00 | 1,555.50 |
| 03/24/2023 59513074 | AWD | Diligence review of non-token investments based on the list provided and those in the data room | 1.70 | 855.00 | 1,453.50 |
| 03/24/2023 59524694 | BL10 | Review 5016 Venture documents and prepare notes and summary of same (1.2); review 5077 Venture documents and prepare notes and summary of same (1.6); review 506 Venture documents and prepare notes and summary of same (.8) | 3.60 | 1,290.00 | 4,644.00 |
| 03/24/2023 59512560 | BK12 | Review updated draft 5088sale order (.7); correspond with F. Merola, E. Levine re: same (.2); review Sullivan & Cromwell non-reliance letter comments (.3); correspond with F. Merola, Sullivan & Cromwell, Jefferies and FTI re: same (1.3); review 5065 sale documents (.7); correspond with F. Merola, E. Levine and Sullivan & Cromwell re: competing bids (.6); correspond with Sullivan & Cromwell and B. Levine re: Ventures portfolio diligence summaries (.7) | 4.50 | 1,625.00 | 7,312.50 |
| 03/24/2023 59517793 | FM7 | Review Jefferies crypto news run to inform M&A analysis | 0.20 | 1,875.00 | 375.00 |
| 03/24/2023 59517803 | FM7 | FTI correspondence regarding 5094 cold wallet | 0.20 | 1,875.00 | 375.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 60
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/24/2023 59517808 | FM7 | Review and comment on revised 5088sale order (.2); S&C correspondence regarding non-reliance letter (.2); S&C correspondence regarding 5088 sale order and UST (.2); review and analyze 5024 indication of interest (.2); correspond with O'Donnell regarding 5065 (.2); correspond with S&C regarding overbid and consent (.2); correspond with Jefferies regarding non-reliance letter (.2); correspond with S&C regarding Jefferies and FTI non-reliance letters and due diligence book (.4) | 1.80 | 1,875.00 | 3,375.00 |
| 03/24/2023 59624736 | FM7 | FTI correspondence regarding 5094 transfer | 0.20 | 1,875.00 | 375.00 |
| 03/24/2023 59623626 | KP17 | Review FTI revised property analysis | 0.60 | 1,875.00 | 1,125.00 |
| 03/25/2023 59513053 | AWD | Continued review and diligence of the FTX Venture documents | 2.30 | 855.00 | 1,966.50 |
| 03/25/2023 59512558 | BK12 | Correspond with Sullivan & Cromwell re: Ventures diligence and non-reliance letter (.3); correspond with F. Merola, B. Levine re: same and Ventures diligence project (.4) | 0.70 | 1,625.00 | 1,137.50 |
| 03/25/2023 59517520 | FM7 | S&C correspondence regarding 5088 sale order | 0.20 | 1,875.00 | 375.00 |
| 03/25/2023 59517522 | FM7 | Correspond with S&C regarding non-reliance letter (.2); review revised Jefferies non-reliance letter (.1) | 0.30 | 1,875.00 | 562.50 |
| 03/26/2023 59578437 | CD19 | Correspond with G. Sasson and B. Kelly re 5088 sale motion | 0.10 | 1,125.00 | 112.50 |
| 03/27/2023 59545261 | BL10 | Review 5013 Venture documents (.5); update list of diligence template items (.8); review 5002 Venture documents (.6) | 1.90 | 1,290.00 | 2,451.00 |
| 03/27/2023 59544222 | BK12 | Correspond with B. Levine and Sullivan & Cromwell re: Ventures investment diligence (.7); correspond with F. Merola re: M&A update call with Sullivan & Cromwell (.3); review changes to 5088 sale order (.5); correspond with F. Merola, E. Levine re: same (.1) | 1.60 | 1,625.00 | 2,600.00 |

Official Committee of Unsecured Creditors of FTX Trading                Page 61
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/27/2023 59532566 | CD19 | Review and comment on draft sale order documents re 5088 (.6); correspond with B. Kelly and G. Sasson re same (.2) | 0.80 | 1,125.00 | 900.00 |
| 03/27/2023 59523983 | EHG | Review sale updates (.7); review and comment on related M&A matters (1.8) | 2.50 | 1,125.00 | 2,812.50 |
| 03/27/2023 59602151 | EG18 | Review and comment on modified 5088 sale order | 0.30 | 1,875.00 | 562.50 |
| 03/27/2023 59530842 | FM7 | Correspond with S&C regarding 5088 sale order and M&A process (.4); correspond with Jefferies regarding Venture due diligence, 5065 (.4); correspond with B. Kelly regarding 5088 sale order and related redline (.2); review S&C correspondence regarding 5048 APA (.2); S&C correspondence regarding non-reliance letters (.2); review fund summary pack (.3); review new Ventures update (.2); review VDR updates (.2) | 2.10 | 1,875.00 | 3,937.50 |
| 03/27/2023 59530862 | FM7 | Review Jefferies crypto news run to inform M&A analysis | 0.20 | 1,875.00 | 375.00 |
| 03/27/2023 59573495 | GS13 | Telephone conference with Jefferies regarding sales (.5); correspond with F. Merola and E. Gilad regarding same (.4); review Jefferies UCC presentation and related documents regarding same (.6) | 1.50 | 1,625.00 | 2,437.50 |
| 03/28/2023 59535305 | AWD | Review top 20 Venture investments in preparing diligence report (1.6); call with B. Levine regarding diligence report/tracker (.2); call with B. Levine and C. Xu regarding corporate diligence (.3); review 5002 documents and prepare diligence report re same (1.0) | 3.10 | 855.00 | 2,650.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 62
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/28/2023 59545262 | BL10 | Correspond with B. Kelly regarding Venture diligence and diligence template (.7); review new documents uploaded to data room (1.0); update diligence summary re same (.3); call with A. Dunn regarding Ventures diligence report (.2); call with C. Xu and A. Dunn regarding Ventures diligence (.3); prepare agenda for call (.2); prepare draft diligence template (3.4) | 6.10 | 1,290.00 | 7,869.00 |
| 03/28/2023 59544212 | BK12 | Correspond with B. Levine re: Venture diligence (.3); review Venture data room documents (2.3); review FTI emails re: 5111 airdrop (.2); review data room documents re: 5071 / 5111 investment (1.4); follow-up correspondence with Jefferies, FTI, and Sullivan & Cromwell re same (.5); review documents re: fund investment sale process (.6); review and comment on markup of LX Bidder 3's PSA (.4) | 5.70 | 1,625.00 | 9,262.50 |
| 03/28/2023 59535835 | CD19 | Correspond with B. Levine regarding 5036 investment in Venture portfolio | 0.10 | 1,125.00 | 112.50 |
| 03/28/2023 59622999 | CD19 | Review notice of revised sale dates for 5024 (.1); review declarations in support of motion to sell 5088 (.1) | 0.20 | 1,125.00 | 225.00 |
| 03/28/2023 59531990 | CX3 | Telephone conference with B. Levine, A. Dunn re Venture investments due diligence | 0.30 | 915.00 | 274.50 |
| 03/28/2023 59535080 | CX3 | Review Venture investments contracts and draft due diligence summary of same | 1.80 | 915.00 | 1,647.00 |
| 03/28/2023 59585683 | EHG | Review and revise 5048 purchase agreement | 2.60 | 1,125.00 | 2,925.00 |
| 03/28/2023 59533893 | EML1 | Review and comment on draft PSA for sale of 5048 | 4.60 | 1,475.00 | 6,785.00 |
| 03/28/2023 59537000 | FM7 | Review Jefferies crypto news run to inform M&A analysis | 0.20 | 1,875.00 | 375.00 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 63
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/28/2023 59537003 | FM7 | B. Levine correspondence regarding Venture due diligence (.2); review and comment on motion and supporting declarations regarding 5088 sale (.3); correspond with O'Donnel regarding 5065 (.2); review and comment on order regarding 5088 (.2); correspond with Jefferies regarding auction (.2) | 1.10 | 1,875.00 | 2,062.50 |
| 03/28/2023 59623599 | FM7 | FTI correspondence regarding 5111 airdrop (.2); correspond with S&C regarding 5111 tokens (.2) | 0.40 | 1,875.00 | 750.00 |
| 03/28/2023 59595259 | KH18 | Review and comment on Venture sale issues and related diligence (1.1); analyze 5048 sale issues and documents (1.8) | 2.90 | 2,075.00 | 6,017.50 |
| 03/28/2023 59534873 | LK19 | Correspond with B. Levine regarding Ventures investigation | 0.10 | 855.00 | 85.50 |
| 03/29/2023 59623006 | AWD | Prepare inserts to template for Venture diligence review (.3); summarize additional findings from review of 5002 investment (1.9) | 2.20 | 855.00 | 1,881.00 |
| 03/29/2023 59564083 | BL10 | Correspond with B. Kelly regarding Venture diligence (.3); revise diligence template and related report (.5); review case updates on diligence and Venture transactions (.6); review C. Xu summary of 5013Venture (.9); review 4004 presentation deck (.4); review Venture documents for 5077/5020 (1.1) | 3.80 | 1,290.00 | 4,902.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 64
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/29/2023 59623388 | BK12 | Review 5088 sale filings (.2); correspond with F. Merola, E. Levine re: same (.1); review Venture documents in data room (1.5); review and revise markup of LXBidder 3's5048 PSA (1.1); correspond with F. Merola, E. Levine, Sullivan & Cromwell re: same (.2); correspond with FTI re: 5111 airdrop (.2); review and comment on draft Ventures diligence template (2.4); correspond with FTI and Jefferies teams regarding Ventures investments (.2); review documents for 5005 investment (1.4) | 7.30 | 1,625.00 | 11,862.50 |
| 03/29/2023 59543103 | CX3 | Review investment documents for Venture investments (5013) (2.4); draft due diligence summary of same (1.3) | 3.70 | 915.00 | 3,385.50 |
| 03/29/2023 59552884 | FM7 | Review Jefferies crypto news run to inform M&A analysis | 0.20 | 1,875.00 | 375.00 |
| 03/29/2023 59552891 | FM7 | Correspond with B. Levine regarding Venture due diligence template (.2); review 5048 APA mark up (.3); review DM offers summary (.3); correspond with B. Kelly regarding 5048 mark up (.2); prepare correspondence to S&C regarding 5048 PSA mark up (.2); correspond with FTI regarding 5111 tokens (.2); correspond with Jefferies regarding 5065 sale process (.2) | 1.60 | 1,875.00 | 3,000.00 |
| 03/30/2023 59575138 | BL10 | Review summary of Venture matter prepared by C. Xu (1.0); review 5077 Venture documents for diligence report (1.1); review 5020 Venture documents for diligence report (.3) | 2.40 | 1,290.00 | 3,096.00 |
| 03/30/2023 59623377 | BK12 | Review 5065 governance documents regarding token rights and transfer restrictions (2.3); correspond with F. Merola and Jefferies re: same (.1); M&A update call with Jefferies, E. Gilad, G. Sasson, and F. Merola (.6); follow-up review of issues discussed (.2); correspond with FTI and F. Merola re: 5111 airdrop (.3) | 3.50 | 1,625.00 | 5,687.50 |

Official Committee of Unsecured Creditors of FTX Trading                                           Page 65
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/30/2023 59557839 | CX3 | Supplement due diligence summary for 5013 (Ventures investments) | 0.70 | 915.00 | 640.50 |
| 03/30/2023 59602145 | EG18 | M&A / Venture portfolio telephone conference with Jefferies, F. Merola, B. Kelly, G. Sasson | 0.60 | 1,875.00 | 1,125.00 |
| 03/30/2023 59562747 | FM7 | Review Jefferies crypto news run to inform sales analysis | 0.20 | 1,875.00 | 375.00 |
| 03/30/2023 59562758 | FM7 | Jefferies correspondence regarding 5065 sale process (.2); B. Kelly correspondence regarding 5065 preferred stock (.2); telephone conference with Jefferies, E. Gilad, G. Sasson and B. Kelly regarding M&A update (.6); FTI correspondence regarding 5065 and 5111 airdrop (.2); correspondence from Kelly regarding 5065 transfer restrictions (.2); correspond with S&C regarding 5048 auction (.2) | 1.60 | 1,875.00 | 3,000.00 |
| 03/30/2023 59573514 | GS13 | Telephone conference with Jefferies, F. Merola, B. Kelly, E. Gilad regarding Venture portfolio | 0.60 | 1,625.00 | 975.00 |
| 03/30/2023 59623385 | MEG9 | Review emails from B. Kelly and I. Leonatis regarding 5111 drop | 0.30 | 1,320.00 | 396.00 |
| 03/30/2023 59623387 | MEG9 | Review email from R. Hamilton regarding 5065 equity and token warrants | 0.10 | 1,320.00 | 132.00 |
| 03/31/2023 59563329 | AWD | Review 5002 Cap Table as part of Venture diligence | 0.80 | 855.00 | 684.00 |
| 03/31/2023 59623325 | BK12 | Review emails from B. Levine and diligence reports re: Venture investments (.3); review and comment on 5048 sale process (.1) | 0.40 | 1,625.00 | 650.00 |
| 03/31/2023 59574678 | FM7 | Review Jefferies crypto news run to inform sales analysis and related diligence | 0.20 | 1,875.00 | 375.00 |
| 03/31/2023 59574732 | FM7 | Review crypto detail updates from Jefferies (.2); review market maker data from VDR (.2) | 0.40 | 1,875.00 | 750.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 66
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/31/2023 59574737 | FM7 | PWP correspondence regarding 5112(.2); correspond with S&C regarding auction of 5048 and 5112 (.4); correspond with Jefferies regarding auction of 5048 (.2); PWP correspondence regarding 5048 bid and auction (.2); correspond with Jefferies regarding 5048 auction (.2); review and comment on notice of 5048 auction (.2); S&C correspondence regarding documents on DM sales (.2) | 1.60 | 1,875.00 | 3,000.00 |
| | | **Subtotal: B130  Asset Disposition** | **384.10** | | **571,341.00** |

**B140     Relief from Stay/Adequate Protection Proceedings**

| | | | | | |
|---|---|---|---|---|---|
| 03/15/2023 59468884 | GS13 | Review and analyze D&O lift stay motion | 1.10 | 1,625.00 | 1,787.50 |
| 03/15/2023 59457658 | KP17 | Analyze SBF lift stay motion (1.8); review certain precedent re same (.8) | 2.60 | 1,875.00 | 4,875.00 |
| 03/15/2023 59445374 | LM20 | Review and summarize 3007 motion for relief from automatic stay | 2.70 | 855.00 | 2,308.50 |
| 03/16/2023 59579567 | CD19 | Review summary re SBF's motion for relief from the automatic stay (.4); correspond with L. Koch re same (.1) | 0.50 | 1,125.00 | 562.50 |
| 03/16/2023 59468881 | GS13 | Review and analyze D&O lift stay motion (1.0); telephone conference with I. Sasson and L. Miliotes regarding same (.5); review insurance policy documents (.3) | 1.80 | 1,625.00 | 2,925.00 |
| 03/16/2023 59455380 | IS6 | Review SBF motion to lift stay and supporting documents (1.8); correspond with K. Pasquale re same (.4); call with L. Miliotes and G. Sasson re same (.5) | 2.70 | 1,290.00 | 3,483.00 |
| 03/16/2023 59623536 | KP17 | Review documents re SBF lift stay motion (1.6); correspond with I. Sasson re same (.2) | 1.80 | 1,875.00 | 3,375.00 |
| 03/16/2023 59453571 | LM20 | Revise summary of SBF motion to lift automatic stay (.4); correspond with J. Iaffaldano regarding the same (.1) | 0.50 | 855.00 | 427.50 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 67
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/16/2023 59453574 | LM20 | Call with I. Sasson and G. Sasson regarding case law for objection to SBF motion to lift automatic stay | 0.50 | 855.00 | 427.50 |
| 03/16/2023 59620866 | MEG9 | Review motion for extension of automatic stay | 0.30 | 1,320.00 | 396.00 |
| 03/17/2023 59462001 | LM20 | Analyze case law regarding director and officer insurance and property of the estate (4.2); correspond with I. Sasson regarding the same (.1); correspond with M. Laskowski regarding the same (.1) | 4.40 | 855.00 | 3,762.00 |
| 03/18/2023 59463926 | LM20 | Analyze D&O insurance proceeds in certain chapter 11 contexts (7.4); correspond with M. Laskowski regarding the same (.1) | 7.50 | 855.00 | 6,412.50 |
| 03/18/2023 59463972 | LM20 | Continue analyzing insurance proceeds in certain chapter 11 contexts | 0.50 | 855.00 | 427.50 |
| 03/18/2023 59483227 | ML30 | Correspond with L. Miliotes re precedent needed re D&O lift stay motions (.3); research regarding same (2.0); follow up correspondence with L. Miliotes re same (.3) | 2.60 | 540.00 | 1,404.00 |
| 03/19/2023 59474710 | LM20 | Analyze case law on insurance policies and fraudulent transfers (1.5); correspond with I. Sasson regarding the same (.1) | 1.60 | 855.00 | 1,368.00 |
| 03/20/2023 59476542 | IS6 | Analyze case law re D&O lift stay motion (.7); call with P. Meier and L. Miliotes re same (.3) | 1.00 | 1,290.00 | 1,290.00 |
| 03/20/2023 59474729 | LM20 | Call with I. Sasson and P. Meier regarding Debtors' D&O policy and related lift stay motion | 0.30 | 855.00 | 256.50 |
| 03/20/2023 59584268 | PCM4 | Review issues regarding motion of 3007 for relief from automatic stay (1.0); call with I. Sasson and L. Miliotes regarding same (.3) | 1.30 | 1,750.00 | 2,275.00 |
| 03/21/2023 59584261 | PCM4 | Review FTX insurance policies | 2.40 | 1,750.00 | 4,200.00 |
| 03/21/2023 59584265 | PCM4 | Prepare summary of insurance coverage issues with regard to response to motion for relief from automatic stay | 1.30 | 1,750.00 | 2,275.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 68
51281-00002
Invoice No. 2359445

| Date<br>Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/22/2023<br>59495509 | IS6 | Review SBF lift stay motion (.6); review D&O insurance policy (.8); analyze response to lift stay motion and related case law (3.4) | 4.80 | 1,290.00 | 6,192.00 |
| 03/22/2023<br>59491719 | LM20 | Correspond with I. Sasson regarding SBF motion to lift automatic stay (.2); correspond with J. Iaffaldano regarding the same (.1); draft objection to SBF motion to lift automatic stay (.3) | 0.60 | 855.00 | 513.00 |
| 03/23/2023<br>59502931 | IS6 | Analyze arguments and related case law re opposition to motion to lift stay (4.1); draft objection re same (1.6) | 5.70 | 1,290.00 | 7,353.00 |
| 03/23/2023<br>59500593 | LM20 | Draft objection to SBF motion to lift the automatic stay (4.6); correspond with L. Koch regarding the same (.1); correspond with I. Sasson regarding the same (.4); analyze case law regarding standard for lifting the automatic stay (1.3) | 6.40 | 855.00 | 5,472.00 |
| 03/23/2023<br>59502920 | LK19 | Analyze case law regarding lift stay request to enforce D&O insurance (3.6); review documents regarding lift stay request to enforce D&O insurance (1.3); correspond with I. Sasson and L. Miliotes regarding same (.3) | 5.20 | 855.00 | 4,446.00 |
| 03/23/2023<br>59584285 | PCM4 | Review insurance coverage issues and questions as to priority of payments | 1.40 | 1,750.00 | 2,450.00 |
| 03/24/2023<br>59511921 | IS6 | Draft opposition to motion to lift stay re D&O fees | 3.90 | 1,290.00 | 5,031.00 |
| 03/24/2023<br>59509059 | LM20 | Analyze court decisions on motions to lift automatic stay for D&O insurance (2.6); correspond with L. Koch regarding the same (.1); correspond with I. Sasson regarding the same (.1) | 2.80 | 855.00 | 2,394.00 |
| 03/24/2023<br>59511238 | LK19 | Analyze case law regarding D&O lift stay motion (1.0); correspond with I. Sasson regarding same (.3); review and revise draft objection to SBF's lift stay motion (1.9) | 3.20 | 855.00 | 2,736.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 69
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/24/2023 59584270 | PCM4 | Review issues regarding opposition to motion for relief from automatic stay (.3); correspond with I. Sasson regarding same (.1) | 0.40 | 1,750.00 | 700.00 |
| 03/25/2023 59512316 | IS6 | Draft parts of opposition to motion to lift stay. | 1.80 | 1,290.00 | 2,322.00 |
| 03/25/2023 59513986 | LM20 | Revise objection to SBF motion to lift automatic stay (2.1); correspond with I. Sasson regarding the same (.1) | 2.20 | 855.00 | 1,881.00 |
| 03/25/2023 59513225 | LK19 | Revise objection to lift stay motion | 0.30 | 855.00 | 256.50 |
| 03/26/2023 59515732 | IS6 | Revise draft objection to lift stay motion (1.7); incorporate K. Pasquale comments re same (.7) | 2.40 | 1,290.00 | 3,096.00 |
| 03/26/2023 59515750 | KP17 | Review & revise draft objection to SBF D&O lift stay motion | 2.10 | 1,875.00 | 3,937.50 |
| 03/26/2023 59513993 | LM20 | Revise objection to SBF motion to lift the automatic stay | 0.60 | 855.00 | 513.00 |
| 03/26/2023 59515827 | LK19 | Review draft objection to SBF's lift stay motion | 0.30 | 855.00 | 256.50 |
| 03/27/2023 59524912 | IS6 | Prepare parts of objection to lift stay motion. | 1.30 | 1,290.00 | 1,677.00 |
| 03/27/2023 59528865 | LK19 | Revise objection to SBF's lift stay motion (.9); review authority cited in same (.9); correspond with I. Sasson regarding same (.1) | 1.90 | 855.00 | 1,624.50 |
| 03/28/2023 59623003 | IS6 | Analysis of response to lift stay motion after call with Debtors on same | 0.50 | 1,290.00 | 645.00 |
| 03/28/2023 59623585 | KP17 | Review & revise objection to SBF lift stay motion (.3); review certain insurance policies (.5) | 0.80 | 1,875.00 | 1,500.00 |
| 03/28/2023 59534879 | LK19 | Review and revise objection to SBF's lift stay motion (1.5); email K. Pasquale and I. Sasson regarding same (.1); analyze documents regarding D&O insurance policies (.6) | 2.20 | 855.00 | 1,881.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 70
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/29/2023 59548756 | IS6 | Prepare parts of objection to lift stay motion. | 1.30 | 1,290.00 | 1,677.00 |
| 03/29/2023 59546565 | KP17 | Review filed objections by debtors, AHG to D&O lift stay motion (.3); analyze extraterritorial service issues (.8) | 1.10 | 1,875.00 | 2,062.50 |
| 03/29/2023 59552167 | LK19 | Revise objection to SBF's lift stay motion (1.1); correspond with I. Sasson regarding same (.1) | 1.20 | 855.00 | 1,026.00 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **91.80** | | **105,880.50** |

**B150      Meetings of and Communications with Creditors**

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/2023 59375170 | BK12 | Review sale process / Venture investment sections of Jefferies deck for UCC call and related documents | 0.70 | 1,625.00 | 1,137.50 |
| 03/01/2023 59365825 | CD19 | Revise FAQ section of creditor website (.2); review comments to same (.1); correspond with K. Pasquale on same (.1); correspond with FTI communications team on same (.1); correspond with E. Gilad on same (.1) | 0.60 | 1,125.00 | 675.00 |
| 03/01/2023 59365949 | CD19 | Call with G. Sasson, M. Griffin, F. Merola, H. Merchant, FTI and Jefferies re Committee questions and response | 0.70 | 1,125.00 | 787.50 |
| 03/01/2023 59365982 | CD19 | Correspond with L. Koch re claims subcommittee | 0.10 | 1,125.00 | 112.50 |
| 03/01/2023 59366110 | EG18 | UCC advisor telephone conference with L. Koch regarding case matters and prep for UCC call | 0.80 | 1,875.00 | 1,500.00 |
| 03/01/2023 59366191 | EG18 | Review and comment on draft response to UCC member inquiry | 0.60 | 1,875.00 | 1,125.00 |
| 03/01/2023 59366217 | EG18 | Review FTI documents and comments regarding response to UCC member inquiry | 0.50 | 1,875.00 | 937.50 |
| 03/01/2023 59366269 | EG18 | Review and comment on memo to UCC (.2); correspond with FTI regarding same (.2) | 0.40 | 1,875.00 | 750.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 71
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/2023 59366288 | EG18 | Review and comment on public communications release | 0.30 | 1,875.00 | 562.50 |
| 03/01/2023 59366325 | EG18 | Review and comment on Jefferies documents for UCC (.3); correspond with PH team regarding same (.2) | 0.50 | 1,875.00 | 937.50 |
| 03/01/2023 59366139 | FM7 | Telephone conference with UCC professionals, G. Sasson, M. Griffin, H. Merchant regarding committee member inquiries (.7); review revised Jefferies UCC documents in connection with same (.2); correspond with Jefferies regarding 4004 Global documents (.2); review Committee member correspondence regarding investigation update (.2); review correspondence to the UCC regarding meeting presentation (.2); review FTI UCC documents (.2) | 1.70 | 1,875.00 | 3,187.50 |
| 03/01/2023 59417639 | GS13 | Review email questions from committee members and draft response to same (1.4); telephone conference with K. Hansen regarding same (.7); telephone conference with F. Merola, M. Griffin, H. Merchant, I. Sasson, Jefferies and FTI regarding same (.7); correspond with I. Sasson regarding same (.4) | 3.20 | 1,625.00 | 5,200.00 |
| 03/01/2023 59381543 | HAA2 | Attend conference with Jefferies, G. Sasson, M. Griffin, F. Merola regarding J. Street and committee member questions | 0.70 | 1,425.00 | 997.50 |
| 03/01/2023 59366125 | IS6 | Call with UCC advisors, G. Sasson, M. Griffin, F. Merola, H. Merchant re committee member inquiries and next steps (.7); analyze authority re same (2.7); draft response re same (.8) | 4.20 | 1,290.00 | 5,418.00 |
| 03/01/2023 59366637 | KP17 | Review and comment on investigation topics in preparation for Committee call | 0.50 | 1,875.00 | 937.50 |
| 03/01/2023 59381647 | KH18 | Discussion with FTI, G. Sasson regarding investigation plan and committee member questions | 0.70 | 2,075.00 | 1,452.50 |

Official Committee of Unsecured Creditors of FTX Trading  Page 72
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/2023 59618412 | KH18 | Review committee memo, issues, and notes to prepare for committee telephone conference (1.0); review creditor communications strategy for debtor shortfall deck (.6) | 1.60 | 2,075.00 | 3,320.00 |
| 03/01/2023 59366742 | LK19 | Correspond with J. de Brignac, K. Hansen, and C. Diaz regarding claims subcommittee (.2); attend call with UCC advisors and E. Gilad re case matters and to prep for Committee call (.8); review documents prepared by FTI and Jefferies for 03/02/23 committee meeting (1.7); revise Committee meeting presentation documents (1.3); correspond with G. Sasson and B. Bromberg regarding same (.8) | 4.80 | 855.00 | 4,104.00 |
| 03/01/2023 59618397 | MEG9 | Call with UCC professionals, G. Sasson, F. Merola, H. Merchant on committee member questions and 5038 preferences | 0.70 | 1,320.00 | 924.00 |
| 03/01/2023 59618398 | MEG9 | Review email re committee member from UST | 0.10 | 1,320.00 | 132.00 |
| 03/01/2023 59688960 | MEG9 | Review committee member email regarding investigation and tasks for the UCC to pursue | 0.10 | 1,320.00 | 132.00 |
| 03/01/2023 59367620 | SM40 | Review correspondence with Committee members regarding case inquiries (.1); call with Jefferies, FTI, G. Sasson, F. Merola, M. Griffin, H. Merchant re: questions posed by Committee members (.7) | 0.80 | 1,600.00 | 1,280.00 |
| 03/01/2023 59373147 | SAQ | Conference with FTI, G. Sasson, M. Griffin, F. Merola, H. Merchant regarding 5038 and requests from committee | 0.70 | 1,125.00 | 787.50 |
| 03/02/2023 59368059 | CD19 | Correspond with K. Hansen re Debtors' presentation to Committee | 0.10 | 1,125.00 | 112.50 |
| 03/02/2023 59368123 | CD19 | Revise proposed tweets re updates to Committee website (.1); correspond with E. Gilad on same (.1); correspond with FTI communications team on same (.1); review questions from creditors and responses (.2) | 0.50 | 1,125.00 | 562.50 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 73
51281-00002
Invoice No. 2359445

| Date<br>Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/02/2023<br>59438890 | CD5 | Participate in call with UCC regarding Debtors' presentation on deficit in exchanges | 2.20 | 1,700.00 | 3,740.00 |
| 03/02/2023<br>59377889 | EG18 | Participate in portion of UCC meeting | 1.10 | 1,875.00 | 2,062.50 |
| 03/02/2023<br>59417651 | GS13 | Participate in portion of committee telephone conference with committee advisors (1.9); evaluate potential preference claim prior to telephone conference with committee member (.5); telephone conference with committee member, K. Pasquale, I. Sasson, and L. Koch regarding potential preference claim(1.1) | 3.50 | 1,625.00 | 5,687.50 |
| 03/02/2023<br>59368264 | IS6 | Analyze claims issues to prepare for call with committee member (1.3); call with FTI and L. Miliotes re same (.4); call with committee member, G. Sasson, K. Pasquale, and L. Koch re same (1.1) | 2.80 | 1,290.00 | 3,612.00 |
| 03/02/2023<br>59368585 | KP17 | Review Committee memo and notes to prepare for Committee meeting (.5); participate in Committee meeting (2.2); review and comment on follow up items (.5); call with Committee member, G. Sasson, I. Sasson and L. Koch re potential preference claim(1.1) | 4.30 | 1,875.00 | 8,062.50 |
| 03/02/2023<br>59381617 | KH18 | Review UCC memo, presentation documents, and notes to prepare for committee telephone conference (.8); lead committee telephone conference (2.2) | 3.00 | 2,075.00 | 6,225.00 |
| 03/02/2023<br>59619174 | LK19 | Attend meeting with committee member, K. Pasquale, I. Sasson, G. Sasson, and FTI regarding case updates and 4004 | 1.10 | 855.00 | 940.50 |
| 03/02/2023<br>59568467 | LAD4 | Listen to Committee call (only a portion billed) | 1.20 | 1,975.00 | 2,370.00 |
| 03/02/2023<br>59405137 | MMM5 | Attend UCC meeting with UCC advisors | 2.20 | 1,750.00 | 3,850.00 |
| 03/02/2023<br>59619171 | MEG9 | Review memo and presentation documents for UCC meeting today | 0.50 | 1,320.00 | 660.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 74
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/02/2023 59619173 | MEG9 | Review I. Sasson email to committee member regarding investigations plan | 0.20 | 1,320.00 | 264.00 |
| 03/02/2023 59374875 | SM40 | Review FTI's presentation to Committee (.3); review Jefferies' presentation to Committee (.7); attend portion of call with Committee members and professionals re: Debtors' presentation, bids received, and case updates (1.2) | 2.20 | 1,600.00 | 3,520.00 |
| 03/02/2023 59373151 | SAQ | Attend weekly virtual UCC call with UCC advisors (2.2); prepare follow up notes regarding same (.2) | 2.40 | 1,125.00 | 2,700.00 |
| 03/03/2023 59439024 | CD5 | Participate in monetization subcommittee call with G. Sasson, M. Murphy, K. Hansen, F. Merola, E. Sibbitt, E. Gilad, M. Griffin, L. Greenbacker regarding stablecoin conversion (.9); analyze conversion issues (.1) | 1.00 | 1,700.00 | 1,700.00 |
| 03/03/2023 59377892 | EG18 | Participate in stablecoin monetization UCC subcommittee telephone conference with K. Hansen, F. Merola, C. Daniel, M. Griffin, L. Greenbacker | 0.90 | 1,875.00 | 1,687.50 |
| 03/03/2023 59628261 | ECS3 | Prepare notes regarding claims monetization (.1); participate in monetization subcommittee call with K. Hansen, C. Daniel, F. Merola, M. Griffin, M. Murphy, E. Gilad (.9) | 1.00 | 1,550.00 | 1,550.00 |
| 03/03/2023 59619492 | FM7 | Telephone conference with UCC subcommittee, K. Hansen, G. Sasson, F. Merola, C. Daniel, E. Gilad, M. Griffin, M. Murphy, L. Greenbacker regarding stablecoin monetization | 0.90 | 1,875.00 | 1,687.50 |
| 03/03/2023 59417653 | GS13 | Revise coin subcommittee documents (.7); telephone conference with coin subcommittee, K. Hansen, F. Merola, C. Daniel, M. Griffin, M. Murphy, L. Greenbacker. E. Gilad regarding monetization (.9) | 1.60 | 1,625.00 | 2,600.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 75
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/03/2023 59619467 | KH18 | Participate in asset monetization subcommittee meeting with C. Daniel, M. Griffin, F. Merola, E. Gilad, M. Murphy, E. Sibbitt | 0.90 | 2,075.00 | 1,867.50 |
| 03/03/2023 59369481 | LED | Attend monetization sub-committee call with K. Hansen, E. Gilad, F. Merola, C. Daniel, M. Griffin, M. Murphy, and E. Sibbitt (.9); prepare follow up notes regarding same (.1) | 1.00 | 1,320.00 | 1,320.00 |
| 03/03/2023 59373915 | LK19 | Attend subcommittee meeting with UCC members, Committee professionals, K. Hansen, C. Daniel, M. Griffin, F. Merola, E. Gilad, M. Murphy, L. Greenbacker regarding claims monetization | 0.90 | 855.00 | 769.50 |
| 03/03/2023 59405132 | MMM5 | Telephone call with monetization subcommittee, K. Hansen, C. Daniel, E. Gilad, F. Merola, M. Griffin, E. Sibbitt regarding asset monetization | 0.90 | 1,750.00 | 1,575.00 |
| 03/03/2023 59377732 | MEG9 | Call on asset claims monetization with K. Hansen, E. Gilad, F. Merola, C. Daniel, M. Murphy, L. Greenbacker, L. Koch, E. Sibbitt, and subcommittee for same | 0.90 | 1,320.00 | 1,188.00 |
| 03/03/2023 59373133 | SAQ | Correspond with C. Daniel, L. Greenbacker, M. Griffin, G. Sasson and UCC-member regarding FTX2.0 subcommittee meeting | 0.50 | 1,125.00 | 562.50 |
| 03/04/2023 59619496 | FM7 | Correspond with committee member regarding 5088 matters (.2); correspondence with committee member regarding 5113 (.1) | 0.30 | 1,875.00 | 562.50 |
| 03/05/2023 59396699 | EG18 | Correspond with Jefferies, F. Merola, B. Kelly, G. Sasson and committee member regarding 5088 investment | 0.40 | 1,875.00 | 750.00 |
| 03/05/2023 59379919 | FM7 | Committee member correspondence regarding M&A update | 0.10 | 1,875.00 | 187.50 |
| 03/05/2023 59619506 | FM7 | Correspond with committee members regarding 5088 telephone conference (.2); review revised Jefferies 5088 deck for Committee (.2) | 0.40 | 1,875.00 | 750.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 76
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/06/2023 59412315 | BK12 | Call with UCC members, Jefferies, E. Gilad, G. Sasson, and F. Merola re: 5088 sale (.9); related follow-up correspondence with E. Gilad, F. Merola (.7); separate call with UCC members, Jefferies, E. Gilad, and F. Merola re: 5088 (.4) | 2.00 | 1,625.00 | 3,250.00 |
| 03/06/2023 59385660 | CD19 | Correspond with UCC member re case questions | 0.10 | 1,125.00 | 112.50 |
| 03/06/2023 59439150 | CD5 | Correspond with M. Griffin, H. Merchant regarding monetization subcommittee call regarding stablecoin conversion | 0.20 | 1,700.00 | 340.00 |
| 03/06/2023 59396680 | EG18 | Telephone conference with UCC members, G. Sasson, F. Merola, B. Kelly regarding 5088 investments (.9); separate telephone conference with UCC members, F. Merola, and B. Kelly re 5088 (.4) | 1.30 | 1,875.00 | 2,437.50 |
| 03/06/2023 59388726 | FM7 | FTI correspondence with committee member re 5113 (.2); correspond with PWP re UCC telephone conference (.2); UCC correspondence re Grayscale complaint (.2); telephone conference with UCC members, E. Gilad, and B. Kelly re 5088 (.4); correspond with committee member re 5113 (.2); correspond with UCC re special meeting (.2); correspond with FTI re special UCC meeting (.2) | 1.60 | 1,875.00 | 3,000.00 |
| 03/06/2023 59619610 | FM7 | Telephone conference with UCC members and B. Kelly, G. Sasson, E. Gilad re 5088 | 0.90 | 1,875.00 | 1,687.50 |
| 03/06/2023 59406999 | GS13 | Telephone conference with Committee members, F. Merola, B. Kelly, and E. Gilad regarding 5088 matters | 0.90 | 1,625.00 | 1,462.50 |
| 03/06/2023 59385535 | KP17 | Emails with Committee, PH team re debtors' Grayscale lawsuit (.4); review as-filed complaint (.6) | 1.00 | 1,875.00 | 1,875.00 |
| 03/07/2023 59412296 | BK12 | Call with UCC members, Jefferies re 5088 sale and related matters (1.1); review sale process sections of Jefferies deck for UCC call (.6) | 1.70 | 1,625.00 | 2,762.50 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2359445

Page 77

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/07/2023 59386169 | CD19 | Review creditor inquiries to Epiq | 0.20 | 1,125.00 | 225.00 |
| 03/07/2023 59393935 | CD19 | Call with K. Pasquale, G. Sasson, E. Sibbitt, FTI and Jefferies re preparation for UCC meeting | 0.80 | 1,125.00 | 900.00 |
| 03/07/2023 59396665 | EG18 | Participate in UCC special meeting | 1.10 | 1,875.00 | 2,062.50 |
| 03/07/2023 59396675 | EG18 | Telephone conference with UCC member and FTI regarding stablecoin monetization | 0.70 | 1,875.00 | 1,312.50 |
| 03/07/2023 59628245 | ECS3 | Attend UCC special meeting regarding sale of 5088 investments (1.1); review and comment on 5088 questions from same (.2) | 1.30 | 1,550.00 | 2,015.00 |
| 03/07/2023 59628246 | ECS3 | Analyze 5088 investments and related sale issues (.4); attend UCC advisors call to prep for special UCC call on sale of 5088 investments (.8) | 1.20 | 1,550.00 | 1,860.00 |
| 03/07/2023 59416722 | FM7 | Participate in UCC meeting regarding 5088 (1.1); review meeting correspondence with UCC (.2); review Jefferies UCC documents for meeting (.5); review monetization subcommittee memo (.5); review PH comments regarding Jefferies UCC documents (.2) | 2.50 | 1,875.00 | 4,687.50 |
| 03/07/2023 59406997 | GS13 | Review and revise Committee meeting agenda and memo (.9); review Jefferies and FTI documents for Committee telephone conference (2.3); prep telephone conference with Committee advisors, K. Pasquale, E. Sibbitt, L. Koch, C. Diaz regarding committee telephone conference (.8); review presentation documents and notes to prepare for Committee telephone conference (.7) | 4.70 | 1,625.00 | 7,637.50 |
| 03/07/2023 59393497 | KP17 | Participate in Committee meeting re 5088 motion (1.1); review and comment on issues re same (.3); call with FTI, Jefferies, E. Sibbitt, G. Sasson, L. Koch, and C. Diaz in prep for Committee call (.8); prepare investigation report for Committee call (.6) | 2.80 | 1,875.00 | 5,250.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 78
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/07/2023 59403937 | KH18 | Lead Committee telephone conference (1.1); review certain issues and notes to prepare for same (.5); review committee presentation documents from Jefferies and FTI (1.0); review creditor communications plans post-hearing and stipulations (.6) | 3.20 | 2,075.00 | 6,640.00 |
| 03/07/2023 59393679 | LK19 | Review 5088 issues to prepare for special UCC meeting (.3); attend special UCC meeting regarding same (1.1) | 1.40 | 855.00 | 1,197.00 |
| 03/07/2023 59393660 | LK19 | Attend UCC advisors meeting to prep for special UCC meeting | 0.80 | 855.00 | 684.00 |
| 03/07/2023 59405154 | MMM5 | Attend UCC special meeting regarding sale of 5088 investments | 1.10 | 1,750.00 | 1,925.00 |
| 03/07/2023 59623254 | MEG9 | Review emails between committee member and FTI on 5113 | 0.20 | 1,320.00 | 264.00 |
| 03/07/2023 59623257 | MEG9 | Review emails from committee member on etherscan and related questions | 0.20 | 1,320.00 | 264.00 |
| 03/07/2023 59392398 | MEG9 | Read and consider committee member's 3/2/2023 email regarding 5088 liquidation proposal and problems therein (.4); call with Committee professionals and Committee on 5088 liquidation proposal (1.1) | 1.50 | 1,320.00 | 1,980.00 |
| 03/07/2023 59392027 | SM40 | Call with Committee members and professionals re: 5088 issues (1.1); review A&M's token presentation, FTI memo, and Jefferies presentation in preparation for the upcoming Committee call (1.1) | 2.20 | 1,600.00 | 3,520.00 |
| 03/08/2023 59412298 | BK12 | Participate in portion of call with UCC, Jefferies re: pending sale processes and related matters | 1.30 | 1,625.00 | 2,112.50 |
| 03/08/2023 59404134 | CD19 | Review inquiry from creditor re questions on case (.1); correspond with K. Hansen and G. Sasson on same (.2) | 0.30 | 1,125.00 | 337.50 |
| 03/08/2023 59439164 | CD5 | Participate in weekly UCC meeting | 2.00 | 1,700.00 | 3,400.00 |
| 03/08/2023 59411092 | EG18 | Participate in UCC telephone conference | 2.00 | 1,875.00 | 3,750.00 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 79
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/08/2023 59406305 | FM7 | Participate in UCC telephone conference (2.0); review committee member correspondence regarding 5114 (.1); review and revise creditor FAQ (.2) | 2.30 | 1,875.00 | 4,312.50 |
| 03/08/2023 59406967 | GS13 | Review presentations and Committee memo to prepare for Committee telephone conference (.5); participate in Committee telephone conference (2.0); follow-up emails to K. Hansen and E. Gilad regarding committee telephone conference and next steps (.2) | 2.70 | 1,625.00 | 4,387.50 |
| 03/08/2023 59406969 | GS13 | Respond to creditor inquiries (.6); review and revise creditor FAQs (.6) | 1.20 | 1,625.00 | 1,950.00 |
| 03/08/2023 59402801 | KP17 | Review agenda, memo, and notes to prepare for Committee meeting (.3); participate in Committee meeting with committee advisors (2.0); emails with Committee member re investigation issue (.3) | 2.60 | 1,875.00 | 4,875.00 |
| 03/08/2023 59403919 | KH18 | Lead Committee telephone conference (2.0); annotate agenda with notes for same (.8); follow up assessment of issues raised on Committee telephone conference (1.5) | 4.30 | 2,075.00 | 8,922.50 |
| 03/08/2023 59619699 | LED | Attend portion of Committee meeting with committee advisors | 1.00 | 1,320.00 | 1,320.00 |
| 03/08/2023 59402725 | LK19 | Review agenda and memo to prepare for UCC meeting (.1); attend UCC meeting with UCC advisors (2.0) | 2.10 | 855.00 | 1,795.50 |
| 03/08/2023 59568659 | LAD4 | Listen to committee call (only a portion billed) | 0.90 | 1,975.00 | 1,777.50 |
| 03/08/2023 59405167 | MMM5 | Review certain issues on UCC meeting agenda (.1); attend UCC meeting with UCC advisors (2.0) | 2.10 | 1,750.00 | 3,675.00 |
| 03/08/2023 59403474 | MEG9 | Review committee member email re: Alameda address (.2); review correspondence re 5114 and documents from committee member (.2) | 0.40 | 1,320.00 | 528.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 80
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/08/2023 59420920 | SM40 | Review Debtors' token analysis, FTI's token analysis, and Jefferies' presentation to Committee (1.1); attend call with Committee members and professionals (2.0) | 3.10 | 1,600.00 | 4,960.00 |
| 03/08/2023 59400633 | SAQ | Attend weekly UCC call | 2.00 | 1,125.00 | 2,250.00 |
| 03/09/2023 59439242 | CD5 | Prepare outline for FTX 2.0 UCC subcommittee call | 0.50 | 1,700.00 | 850.00 |
| 03/09/2023 59439241 | CD5 | Participate in FTX 2.0 UCC subcommittee call with K. Hansen, E. Gilad, G. Sasson, M. Murphy, H. Merchant | 1.00 | 1,700.00 | 1,700.00 |
| 03/09/2023 59411090 | EG18 | Participate in FTX 2.0 subcommittee meeting with K. Hansen, C. Daniel, E. Sibbitt, G. Sasson | 1.00 | 1,875.00 | 1,875.00 |
| 03/09/2023 59628236 | ECS3 | Attend FTX 2.0 subcommittee meeting with C. Daniel, M. Griffin, K. Hansen, G. Sasson | 1.00 | 1,550.00 | 1,550.00 |
| 03/09/2023 59619734 | FM7 | Correspond with FTI and Jefferies regarding UCC telephone conference (.2); review draft creditor FAQ responses (.2); correspond with UCC regarding upcoming meeting (.1) | 0.50 | 1,875.00 | 937.50 |
| 03/09/2023 59504030 | GS13 | Review FTX.com trading issues to prepare for subcommittee meeting (.5); participate in subcommittee meeting with K. Hansen, C. Daniel, E. Gilad (1.0); follow-up email with E. Gilad and K. Hansen regarding same (.1) | 1.60 | 1,625.00 | 2,600.00 |
| 03/09/2023 59427991 | HAA2 | Attend FTX 2.0 UCC subcommittee meeting with K. Hansen, G. Sasson, C. Daniel, E. Gilad | 1.00 | 1,425.00 | 1,425.00 |
| 03/09/2023 59623488 | KH18 | Attend subcommittee meeting with G. Sasson, C. Daniel, E. Gilad regarding FTX.com trading issues (1.0); analyze same and next steps (.7) | 1.70 | 2,075.00 | 3,527.50 |
| 03/09/2023 59623490 | KH18 | Evaluate subcommittee issues/task list | 0.80 | 2,075.00 | 1,660.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 81
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/09/2023 59731763 | LED | Attend FTX 2.0 subcommittee call with K. Hansen, C. Daniel, G. Sasson, E. Sibbitt, E. Gilad (1.0) | 1.00 | 1,320.00 | 1,320.00 |
| 03/09/2023 59619722 | LK19 | Correspond with E. Gilad regarding subcommittee meeting on 03.10.23 (.1); correspond with G. Sasson regarding UCC meeting on 03.16.23 (.1) | 0.20 | 855.00 | 171.00 |
| 03/09/2023 59448127 | MMM5 | Review potential terms and prepare notes on FTX 2.0 for subcommittee call (.8); attend FTX 2.0 subcommittee call with K. Hansen, C. Daniel, G. Sasson, E. Gilad (1.0) | 1.80 | 1,750.00 | 3,150.00 |
| 03/09/2023 59623481 | MEG9 | Call with 2.0 subcommittee, K. Hansen, G. Sasson, C. Daniel, H. Merchant on FTX 2.0 considerations | 1.00 | 1,320.00 | 1,320.00 |
| 03/09/2023 59623483 | MEG9 | Review committee member email on reboot | 0.20 | 1,320.00 | 264.00 |
| 03/09/2023 59419856 | SAQ | Attend UCC FTX 2.0 subcommittee meeting with subcommittee members, E. Gilad, M. Griffin, H. Merchant, K. Hansen, C. Daniel, G. Sasson, FTI and Jefferies (1.0); follow-up correspondence to C. Daniel, H. Merchant, M. Griffin, and L. Greenbacker regarding same (.4); draft summary of takeaways from subcommittee meeting regarding FTX 2.0 (1.5) | 2.90 | 1,125.00 | 3,262.50 |
| 03/09/2023 59619721 | SAQ | Review notes from committee member regarding FTX 2.0 concepts | 0.30 | 1,125.00 | 337.50 |
| 03/10/2023 59710398 | EG18 | Telephone conferences with FTI, committee member, and K. Hansen regarding emergency situation resulting from SVB receivership | 1.00 | 1,875.00 | 1,875.00 |
| 03/10/2023 59619791 | FM7 | Monitor portion of 4003 341 meeting of creditors | 0.50 | 1,875.00 | 937.50 |
| 03/10/2023 59623518 | KH18 | Attend subcommittee meeting with E. Gilad regarding FTX.com trading issues | 1.00 | 2,075.00 | 2,075.00 |
| 03/10/2023 59623521 | KH18 | Discussions with certain committee members regarding USDC and SVB issues | 1.00 | 2,075.00 | 2,075.00 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 82
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/10/2023 59619779 | LK19 | Attend section 341 meeting of creditors in 4003 chapter 11 (2.6); correspond with K. Pasquale, G. Sasson, and I. Sasson regarding same (.2) | 2.80 | 855.00 | 2,394.00 |
| 03/11/2023 59438100 | BK12 | Join call with UCC members and advisors re: SVB situation's impact on FTX's holdings of USDC and USDT and debtors' holdings. | 0.60 | 1,625.00 | 975.00 |
| 03/11/2023 59536198 | CD19 | Call with UCC, K. Hansen, G. Sasson, E. Gilad, K. Pasquale re asset liquidation issues (.6); review correspondence from K. Hansen on same (.2) | 0.80 | 1,125.00 | 900.00 |
| 03/11/2023 59439597 | CD5 | Respond to correspondence from committee member regarding emergency meeting of the UCC | 0.10 | 1,700.00 | 170.00 |
| 03/11/2023 59439584 | CD5 | Review correspondence with committee member regarding emergency meeting of the UCC | 0.20 | 1,700.00 | 340.00 |
| 03/11/2023 59448326 | FM7 | Telephone conference with UCC and its advisors regarding crypto exchange issue | 0.60 | 1,875.00 | 1,125.00 |
| 03/11/2023 59434331 | HAA2 | Attend emergency UCC meeting regarding USDC reserves at SVB | 0.60 | 1,425.00 | 855.00 |
| 03/11/2023 59423646 | JI2 | Attend meeting with UCC and advisors regarding SVB and USDC reserves. | 0.60 | 1,125.00 | 675.00 |
| 03/11/2023 59421829 | KP17 | Participate in Committee call (.6); correspond with K. Hansen re same (.1) | 0.70 | 1,875.00 | 1,312.50 |
| 03/11/2023 59517282 | KH18 | Attend Committee meeting regarding USDC and USDT issues (.6); review and comment on follow-up issues discussed in meeting (.5) | 1.10 | 2,075.00 | 2,282.50 |
| 03/11/2023 59430362 | LED | Attend emergency UCC call regarding USDC reserves at SVB | 0.60 | 1,320.00 | 792.00 |
| 03/11/2023 59422014 | LK19 | Review SVB issues in preparation for emergency meeting of the Committee (.3); attend emergency meeting of the Committee and its advisors regarding SVB (.6) | 0.90 | 855.00 | 769.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 83
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/11/2023 59619805 | MEG9 | Call with Committee on USDC and SVB issues (.6); summarize matters discussed on call (.5) | 1.10 | 1,320.00 | 1,452.00 |
| 03/12/2023 59469102 | MMM5 | Review notes from UCC meeting | 0.30 | 1,750.00 | 525.00 |
| 03/13/2023 59602121 | EG18 | Correspond with UCC member regarding FTX 2.0 | 0.10 | 1,875.00 | 187.50 |
| 03/13/2023 59432167 | KP17 | Revise draft messaging to creditors | 0.30 | 1,875.00 | 562.50 |
| 03/13/2023 59619872 | KH18 | Review and comment on committee telephone conference agenda | 0.60 | 2,075.00 | 1,245.00 |
| 03/13/2023 59619808 | MEG9 | Review email from committee member re FTX 2.0 | 0.10 | 1,320.00 | 132.00 |
| 03/13/2023 59435780 | SM40 | Analyze general creditor inquiries and proposed responses (.3); emails with Epiq re: same (.1) | 0.40 | 1,600.00 | 640.00 |
| 03/14/2023 59477833 | CD5 | Participate in FTX 2.0 subcommittee meeting with M. Murphy, G. Sasson, E. Sibbitt, E. Gilad | 1.10 | 1,700.00 | 1,870.00 |
| 03/14/2023 59602063 | EG18 | Telephone conference with UCC's FTX 2.0 subcommittee, C. Daniel, M. Murphy, L. Greenbacker, E. Sibbitt | 1.10 | 1,875.00 | 2,062.50 |
| 03/14/2023 59628346 | ECS3 | Attend FTX 2.0 subcommittee meeting with C. Daniel, G. Sasson, M. Murphy, E. Gilad | 1.10 | 1,550.00 | 1,705.00 |
| 03/14/2023 59468896 | GS13 | Review and comment on FTX 2.0 deck and term sheet (2.2); telephone conference with subcommittee, FTI, Jefferies, C. Daniel, and M. Murphy regarding same (1.1) | 3.30 | 1,625.00 | 5,362.50 |
| 03/14/2023 59620829 | KH18 | Correspond with G. Sasson regarding committee telephone conference and agenda | 0.50 | 2,075.00 | 1,037.50 |
| 03/14/2023 59552035 | LED | Attend FTX 2.0 subcommittee call with C. Daniel, M. Murphy, G. Sasson | 1.10 | 1,320.00 | 1,452.00 |
| 03/14/2023 59619887 | MMM5 | Attend follow-up FTX 2.0 subcommittee call with G. Sasson, C. Daniel, E. Sibbitt, E. Gilad | 1.10 | 1,750.00 | 1,925.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 84
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/14/2023 59556110 | SAQ | Attend FTX 2.0 call with subcommittee, C. Daniel, M. Murphy, L. Greenbacker, E. Sibbitt regarding FTX 2.0 plan and updates | 1.10 | 1,125.00 | 1,237.50 |
| 03/15/2023 59620861 | BK12 | Review and comment on draft Jefferies deck for 3-16-23 UCC call | 1.30 | 1,625.00 | 2,112.50 |
| 03/15/2023 59478292 | CD5 | Participate in call with UCC professionals to prepare for the UCC call | 1.00 | 1,700.00 | 1,700.00 |
| 03/15/2023 59602071 | EG18 | Weekly UCC advisor telephone conference regarding UCC call prep | 1.00 | 1,875.00 | 1,875.00 |
| 03/15/2023 59628310 | ECS3 | Attend UCC advisors call regarding case updates and UCC call prep | 1.00 | 1,550.00 | 1,550.00 |
| 03/15/2023 59447316 | FM7 | Review and comment on Jefferies documents for UCC meeting (.4); review PH comments regarding FTI UCC documents (.2); review and respond to FTI comments to Jefferies UCC documents (.2); UCC professionals correspondence regarding meeting agenda (.2); review and comment on revised Jefferies UCC meeting documents (.3); review UCC correspondence regarding meeting documents (.2) | 1.50 | 1,875.00 | 2,812.50 |
| 03/15/2023 59468878 | GS13 | Review FTI and Jefferies documents to prep for Committee telephone conference (1.3); telephone conference with Jefferies, FTI, C. Daniel, E. Gilad, E. Sibbitt, K. Pasquale to prep for committee telephone conference (1.0) | 2.30 | 1,625.00 | 3,737.50 |
| 03/15/2023 59457645 | KP17 | Review proposed documents and agenda for Committee meeting (.3); call with FTI, Jefferies, C. Daniel, G. Sasson, M. Murphy in prep for Committee meeting (1.0) | 1.30 | 1,875.00 | 2,437.50 |
| 03/15/2023 59620853 | KH18 | Review issues and annotate agenda to prepare for committee telephone conference (.8); review committee telephone conference documents and presentations from committee advisors (1.5) | 2.30 | 2,075.00 | 4,772.50 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 85
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/15/2023 59445128 | LK19 | Attend weekly UCC advisors meeting (1.0); review presentation documents for 03.16.23 Committee meeting (1.3); correspond with G. Sasson and F. Merola regarding same (.1) | 2.40 | 855.00 | 2,052.00 |
| 03/15/2023 59445106 | LK19 | Email UCC regarding agenda and documents for 03.16.23 meeting | 0.20 | 855.00 | 171.00 |
| 03/15/2023 59469062 | MMM5 | Attend weekly Committee advisors call to prepare for Committee meeting | 1.00 | 1,750.00 | 1,750.00 |
| 03/15/2023 59469103 | MMM5 | Review draft presentation documents for UCC meeting | 0.50 | 1,750.00 | 875.00 |
| 03/15/2023 59444359 | SM40 | Call with Committee advisors to prepare for Committee call | 1.00 | 1,600.00 | 1,600.00 |
| 03/16/2023 59496150 | BK12 | UCC update call with FTI, Jefferies (dropped after M&A discussion) | 1.70 | 1,625.00 | 2,762.50 |
| 03/16/2023 59478769 | CD5 | Participate in weekly UCC call | 2.40 | 1,700.00 | 4,080.00 |
| 03/16/2023 59602089 | EG18 | Telephone conference with UCC member regarding FTX 2.0 and related questions | 0.60 | 1,875.00 | 1,125.00 |
| 03/16/2023 59602163 | EG18 | Participate in FTX UCC meeting | 2.40 | 1,875.00 | 4,500.00 |
| 03/16/2023 59628338 | ECS3 | Attend portion of UCC meeting | 1.50 | 1,550.00 | 2,325.00 |
| 03/16/2023 59458864 | FM7 | Review FTI documents for UCC meeting (.4); participate in UCC meeting (2.4); review UCC correspondence regarding Schedules and SOFAs (.2); review Debtors' fee statement summary (.2); review committee member correspondence regarding customer balances (.1); review committee member correspondence regarding Schedules presentation (.2) | 3.50 | 1,875.00 | 6,562.50 |
| 03/16/2023 59468874 | GS13 | Participate in committee telephone conference (2.4); review committee memo, presentations, and notes to prepare for same (.4) | 2.80 | 1,625.00 | 4,550.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 86
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/16/2023 59455390 | IS6 | Attend portion of Committee meeting (1.5); follow up emails with K. Pasquale re same (.3); call with E. Broderick re schedules and related issues (.7); follow up analysis re same (.2) | 2.70 | 1,290.00 | 3,483.00 |
| 03/16/2023 59455379 | KP17 | Participate in Committee meeting (2.4); debrief with K. Hansen regarding same (.4) | 2.80 | 1,875.00 | 5,250.00 |
| 03/16/2023 59517319 | KH18 | Attend Committee meeting (2.4); debrief with K. Pasquale regarding same (.4); follow up analysis of issues from committee telephone conference (2.6) | 5.40 | 2,075.00 | 11,205.00 |
| 03/16/2023 59455409 | LK19 | Review agenda and notes to prepare for UCC meeting (.2); attend UCC meeting (2.4) | 2.60 | 855.00 | 2,223.00 |
| 03/16/2023 59569354 | LAD4 | Listen to Committee meeting (only a portion billed) | 0.90 | 1,975.00 | 1,777.50 |
| 03/16/2023 59469111 | MMM5 | Attend committee meeting | 2.40 | 1,750.00 | 4,200.00 |
| 03/16/2023 59465117 | MEG9 | Review Jefferies deck for UCC call | 0.30 | 1,320.00 | 396.00 |
| 03/16/2023 59556109 | SAQ | Attend weekly UCC meeting | 2.40 | 1,125.00 | 2,700.00 |
| 03/17/2023 59602057 | EG18 | Telephone conference with UCC member regarding FTX 2.0 | 0.60 | 1,875.00 | 1,125.00 |
| 03/17/2023 59602058 | EG18 | Correspond with FTX 2.0 subcommittee, C. Daniel regarding outstanding questions | 0.60 | 1,875.00 | 1,125.00 |
| 03/17/2023 59602175 | EG18 | Telephone conference with UCC member regarding plan exclusivity | 0.60 | 1,875.00 | 1,125.00 |
| 03/17/2023 59472144 | FM7 | Review FTI correspondence regarding committee member inquiries (.2); review committee member correspondence regarding exclusivity (.1) | 0.30 | 1,875.00 | 562.50 |
| 03/17/2023 59463024 | KP17 | Correspond with committee member re information requests (.5); correspond with Committee member re exclusivity issues (.2) | 0.70 | 1,875.00 | 1,312.50 |
| 03/17/2023 59462998 | LK19 | Review correspondence from Committee member regarding exclusivity | 0.10 | 855.00 | 85.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 87
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/18/2023 59465069 | LK19 | Emails with G. Sasson regarding UCC member inquiry | 0.10 | 855.00 | 85.50 |
| 03/19/2023 59622830 | LK19 | Draft update presentation for Committee meeting | 2.00 | 855.00 | 1,710.00 |
| 03/20/2023 59625026 | BK12 | Review Jefferies deck for UCC call (.8); correspond with F. Merola, G. Sasson re same (.2) | 1.00 | 1,625.00 | 1,625.00 |
| 03/20/2023 59496472 | CD5 | Participate in FTX 2.0 call with Committee professionals and committee member | 0.50 | 1,700.00 | 850.00 |
| 03/20/2023 59602087 | EG18 | Telephone conference with UCC member, K. Hansen, C. Daniel regarding FTX 2.0 | 0.50 | 1,875.00 | 937.50 |
| 03/20/2023 59602164 | EG18 | Telephone conference with UCC member regarding tokenization | 0.60 | 1,875.00 | 1,125.00 |
| 03/20/2023 59485535 | FM7 | Review and comment on Jefferies presentation and related correspondence for UCC meeting (.9); review draft UCC meeting agenda (.2); review and comment on UCC correspondence regarding M&A update (.2); review committee member correspondence regarding certain tokens (.1); review UCC correspondence regarding Bahama declaratory relief action (.2) | 1.60 | 1,875.00 | 3,000.00 |
| 03/20/2023 59476377 | KP17 | Correspond with Committee re Bahamas litigation | 0.20 | 1,875.00 | 375.00 |
| 03/20/2023 59595233 | KH18 | Discussions with C. Daniel, E. Gilad, Committee member regarding FTX 2.0 | 0.50 | 2,075.00 | 1,037.50 |
| 03/21/2023 59586558 | CD19 | Call with G. Sasson, K. Pasquale, C. Daniel, Jefferies and FTI re prep for call with UCC | 1.00 | 1,125.00 | 1,125.00 |
| 03/21/2023 59577199 | CD5 | Participate in professionals prep call with K. Pasquale, G. Sasson, E. Sibbitt for 3/22/23 UCC meeting | 1.00 | 1,700.00 | 1,700.00 |
| 03/21/2023 59602082 | EG18 | Weekly UCC advisor telephone conference re case updates and UCC meeting prep | 1.00 | 1,875.00 | 1,875.00 |
| 03/21/2023 59628315 | ECS3 | Attend UCC advisors call with C. Daniel, K. Pasquale, G. Sasson regarding case updates and UCC call prep | 1.00 | 1,550.00 | 1,550.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 88
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/21/2023 59628345 | ECS3 | Attend FTX 2.0 subcommittee meeting with M. Griffin, M. Murphy, G. Sasson | 1.00 | 1,550.00 | 1,550.00 |
| 03/21/2023 59623630 | FM7 | Correspond with committee member regarding certain tokens (.1); review UCC litigation update (.3); telephone conference with UCC professionals regarding UCC meeting agenda and presentation decks (1.0); review UCC correspondence regarding same (.2) | 1.60 | 1,875.00 | 3,000.00 |
| 03/21/2023 59528012 | GS13 | Review advisor documents for committee telephone conference (1.6); review certain issues and prepare notes on same for committee telephone conference (.3); telephone conference with FTI, Jefferies, C. Daniel, K. Pasquale to prepare for Committee telephone conference (1.0) | 2.90 | 1,625.00 | 4,712.50 |
| 03/21/2023 59528013 | GS13 | Review FTX 2.0 term sheet documents (.2); telephone conference with subcommittee, M. Griffin, M. Murphy, L. Greenbacker regarding same (1.0) | 1.20 | 1,625.00 | 1,950.00 |
| 03/21/2023 59554022 | HAA2 | Attend portion of conference with FTX 2.0 subcommittee, M. Griffin, M. Murphy, E. Sibbitt | 0.70 | 1,425.00 | 997.50 |
| 03/21/2023 59622941 | IS6 | Review and revise agenda for Committee meeting | 0.30 | 1,290.00 | 387.00 |
| 03/21/2023 59484498 | KP17 | Review and revise draft reports to Committee in advance of meeting (1.3); call with Committee professionals to prep for meeting (1.0) | 2.30 | 1,875.00 | 4,312.50 |
| 03/21/2023 59625129 | KP17 | Draft memo to Committee re 50605060 settlement agreement | 0.50 | 1,875.00 | 937.50 |
| 03/21/2023 59839801 | KH18 | Review agenda, issues and notes to prepare for committee meeting | 0.90 | 2,075.00 | 1,867.50 |
| 03/21/2023 59622929 | LED | Attend FTX 2.0 subcommittee call with H. Merchant, M. Griffin, M. Murphy | 1.00 | 1,320.00 | 1,320.00 |
| 03/21/2023 59484507 | LK19 | Email UCC regarding documents and agenda for 03.22.23 UCC meeting | 0.40 | 855.00 | 342.00 |

Official Committee of Unsecured Creditors of FTX Trading    Page 89
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/21/2023 59622936 | LK19 | Attend weekly UCC advisors meeting re case updates and to prepare for UCC call (1.0); review presentation documents for 03.22.23 UCC meeting (2.1) | 3.10 | 855.00 | 2,650.50 |
| 03/21/2023 59622933 | MMM5 | Attend FTX 2.0 subcommittee meeting with M. Griffin, G. Sasson, E. Sibbitt (1.0); review follow up questions from subcommittee (.2) | 1.20 | 1,750.00 | 2,100.00 |
| 03/21/2023 59625029 | MEG9 | Call with FTX reboot subcommittee, M. Murphy, G. Sasson, E. Sibbitt regarding reboot strategy | 1.00 | 1,320.00 | 1,320.00 |
| 03/21/2023 59482973 | SAQ | Attend conference with UCC subcommittee, M. Murphy, H. Merchant, G. Sasson regarding FTX 2.0 strategy | 1.00 | 1,125.00 | 1,125.00 |
| 03/22/2023 59512481 | BK12 | UCC update call re: 5065, 5048, 5024, FTX Europe, and FTX 2.0/reboot (dropped after M&A discussion) | 1.00 | 1,625.00 | 1,625.00 |
| 03/22/2023 59577609 | CD5 | Participate in portion of weekly UCC call | 1.40 | 1,700.00 | 2,380.00 |
| 03/22/2023 59602064 | EG18 | Participate in UCC meeting | 2.00 | 1,875.00 | 3,750.00 |
| 03/22/2023 59518120 | FM7 | Participate in UCC meeting (2.0); review UCC correspondence regarding ad hoc group interests (.1) | 2.10 | 1,875.00 | 3,937.50 |
| 03/22/2023 59528024 | GS13 | Supplement notes to prepare for committee telephone conference (.2); participate in committee telephone conference (2.0) | 2.20 | 1,625.00 | 3,575.00 |
| 03/22/2023 59494992 | KP17 | Review agenda and reports to prepare for Committee meeting (.4); meeting with Committee (2.0); emails with Committee re sealing issues (.3) | 2.70 | 1,875.00 | 5,062.50 |
| 03/22/2023 59595236 | KH18 | Lead UCC meeting (2.0); follow up discussions with Committee members regarding questions on certain matters addressed (.6) | 2.60 | 2,075.00 | 5,395.00 |
| 03/22/2023 59531982 | LED | Prepare outline re: surety bonds for UCC meeting (.6); attend portion of UCC meeting (1.4) | 2.00 | 1,320.00 | 2,640.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 90
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/22/2023 59495050 | LK19 | Review agenda and notes to prepare for Committee meeting (.2); attend Committee meeting (2.0); email UCC members regarding rule 2019 statement of ad hoc committee group (.1) | 2.30 | 855.00 | 1,966.50 |
| 03/22/2023 59576343 | LAD4 | Listen to committee call (only a portion of call billed) | 0.50 | 1,975.00 | 987.50 |
| 03/22/2023 59495510 | MMM5 | Attend portion of committee meeting | 1.00 | 1,750.00 | 1,750.00 |
| 03/22/2023 59492342 | MEG9 | Review UCC agenda and presentation on FTX 2.0 optionality | 0.30 | 1,320.00 | 396.00 |
| 03/22/2023 59513495 | SAQ | Attend weekly UCC conference | 2.00 | 1,125.00 | 2,250.00 |
| 03/23/2023 59509245 | AAN1 | Review and comment on FTX UCC presentation documents | 2.60 | 1,235.00 | 3,211.00 |
| 03/23/2023 59578685 | CD5 | Call with committee member regarding the solution framework from a regulatory perspective | 0.50 | 1,700.00 | 850.00 |
| 03/24/2023 59587623 | CD19 | Correspond with UCC member re 5094 | 0.60 | 1,125.00 | 675.00 |
| 03/24/2023 59602140 | EG18 | Respond to UCC member inquiry | 0.20 | 1,875.00 | 375.00 |
| 03/24/2023 59517801 | FM7 | Correspond with committee member regarding Investigations (.1); review committee member correspondence regarding 5111 (.2); review K. Hansen update correspondence to UCC (.2) | 0.50 | 1,875.00 | 937.50 |
| 03/24/2023 59511214 | LK19 | Email UCC members regarding recent committee meeting minutes | 0.20 | 855.00 | 171.00 |
| 03/25/2023 59513226 | LK19 | Review correspondence from E. Broderick (Eversheds) and committee member case issues | 0.10 | 855.00 | 85.50 |
| 03/26/2023 59840098 | KH18 | Correspond with committee advisors regarding UCC strategy and decks | 0.70 | 2,075.00 | 1,452.50 |
| 03/27/2023 59731842 | KH18 | Call with M. Murphy regarding committee member questions | 0.40 | 2,075.00 | 830.00 |

Official Committee of Unsecured Creditors of FTX Trading                                              Page 91
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/27/2023 59712852 | LK19 | Correspond with C. Diaz regarding creditor communications protocol | 0.40 | 855.00 | 342.00 |
| 03/27/2023 59573056 | MMM5 | Correspond with C. Daniel and K. Hansen to prep for committee meeting (.3); telephone call with K. Hansen regarding committee member inquiries (.4) | 0.70 | 1,750.00 | 1,225.00 |
| 03/28/2023 59623576 | BK12 | Review presentation documents related to tomorrow's UCC call (.4); review and provide comments to Jefferies deck for UCC call (1.6) | 2.00 | 1,625.00 | 3,250.00 |
| 03/28/2023 59535854 | CD19 | Call with committee advisers, K. Hansen, G. Sasson re case updates and preparation for UCC meeting (.6); evaluate deck from Jefferies re same (.3); correspond with UCC member re potential causes of action and case updates (.4) | 1.30 | 1,125.00 | 1,462.50 |
| 03/28/2023 59587477 | CD5 | Participate in portion of UCC professional advisors call regarding case matters and prep for UCC call | 0.30 | 1,700.00 | 510.00 |
| 03/28/2023 59602092 | EG18 | UCC advisor telephone conference regarding case matters and prep for UCC call | 0.60 | 1,875.00 | 1,125.00 |
| 03/28/2023 59537011 | FM7 | Correspond with committee member regarding certain tokens (.2); review UCC correspondence regarding objection to SBF motion for relief from stay (.2); correspond with UCC regarding J. Ray meeting (.2); review Jefferies draft UCC documents (.3); review draft UCC meeting agenda (.2); telephone conference with UCC professionals re case updates and prep for UCC call (.6); review B. Kelly correspondence regarding Jefferies presentation documents (.1); review UCC correspondence regarding potential preference analysis and agenda for upcoming meeting (.5)review UCC investigation update (.2); correspond with committee member regarding pending investigations (.2) | 2.70 | 1,875.00 | 5,062.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 92
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/28/2023 59573507 | GS13 | Prep telephone conference with FTI, Jefferies for Committee telephone conference | 0.60 | 1,625.00 | 975.00 |
| 03/28/2023 59535003 | KP17 | Prep meeting with FTI, Jefferies for Committee meeting (.6); review Committee meeting agenda items with G. Sasson, E. Gilad (.4); review & revise investigations deck for Committee (.8) | 1.80 | 1,875.00 | 3,375.00 |
| 03/28/2023 59840105 | KH18 | Telephone conference with committee professionals to prepare for committee call (.6); correspond with committee member regarding next steps (.6); review recent submissions and notes to prepare for UCC telephone conference (1.3); analyze information protocol (.8) | 3.30 | 2,075.00 | 6,847.50 |
| 03/28/2023 59576376 | LED | Attend UCC advisors' call re case updates and to prep for UCC call | 0.60 | 1,320.00 | 792.00 |
| 03/28/2023 59534869 | LK19 | Attend weekly advisors meeting regarding case matters and Committee call prep (.6); correspond with G. Sasson regarding 03.22.23 Committee meeting and agenda items (.3) | 0.90 | 855.00 | 769.50 |
| 03/28/2023 59534880 | LK19 | Correspond with committee member regarding case issues (.1); correspond with G. Sasson regarding same (.1); email UCC regarding Committee meeting on 03.22.23 (.3); revise FTI and Jefferies presentation documents for 03.22.23 Committee meeting (1.2) | 1.70 | 855.00 | 1,453.50 |
| 03/29/2023 59561687 | BK12 | UCC update call (portion) with UCC members and advisors re: M&A process and additional case matters | 0.80 | 1,625.00 | 1,300.00 |
| 03/29/2023 59549184 | CD19 | Correspond with Committee member re potential causes of action (.1); correspond with Committee member re valuation issues (.1); analyze claims calculator re same (.3); assess report on same (.2) | 0.70 | 1,125.00 | 787.50 |
| 03/29/2023 59580629 | CD5 | Participate in weekly UCC meeting with professionals and UCC | 1.60 | 1,700.00 | 2,720.00 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 93
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/29/2023 59628433 | ECS3 | Attend UCC call | 1.60 | 1,550.00 | 2,480.00 |
| 03/29/2023 59552897 | FM7 | Participate in UCC meeting (1.6); review committee member regarding litigation issue (.1); review creditor correspondence regarding fraudulent conveyance (.2) | 1.90 | 1,875.00 | 3,562.50 |
| 03/29/2023 59573500 | GS13 | Prepare notes on agenda items for Committee telephone conference (.3); participate in Committee telephone conference (1.6); telephone conference with K. Hansen, K. Pasquale, creditor committee member regarding case questions (1.1); telephone conference with creditor and I. Sasson regarding case questions (.5) | 3.50 | 1,625.00 | 5,687.50 |
| 03/29/2023 59548758 | IS6 | Attend Committee meeting (1.6); call with 5070 and G. Sasson re creditor issues (.5) | 2.10 | 1,290.00 | 2,709.00 |
| 03/29/2023 59546561 | KP17 | Review issues, agenda, and notes to prepare for Committee meeting (.5); participate in Committee meeting (1.6); call with Committee member, K. Hansen, G. Sasson re case issues (1.1); emails with committee member re investigation issues (.2); analyze same (.2); emails with creditor re investigation issues (.2); analyze same (.4) | 4.20 | 1,875.00 | 7,875.00 |
| 03/29/2023 59595281 | KH18 | Lead UCC telephone conference (1.6); telephone conference with committee member, K. Pasquale, G. Sasson regarding case issues and questions (1.1) | 2.70 | 2,075.00 | 5,602.50 |
| 03/29/2023 59840110 | KH18 | Analysis of information protocol | 0.20 | 2,075.00 | 415.00 |
| 03/29/2023 59552127 | LK19 | Review agenda and certain referenced documents to prepare for UCC meeting (.2); attend UCC meeting (1.6) | 1.80 | 855.00 | 1,539.00 |
| 03/29/2023 59573045 | MMM5 | Attend committee meeting | 1.60 | 1,750.00 | 2,800.00 |
| 03/29/2023 59623449 | MEG9 | Review committee member 3.29.23 email regarding tweets on SBF contributions via father | 0.30 | 1,320.00 | 396.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 94
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/29/2023 59555785 | SAQ | Attend weekly UCC meeting | 1.60 | 1,125.00 | 1,800.00 |
| 03/30/2023 59551556 | CD19 | Comment on proposed tweets re customer codes (.1); correspond with G. Sasson re same (.1) | 0.20 | 1,125.00 | 225.00 |
| 03/30/2023 59577883 | CD19 | Draft FAQ section on UCC website re potential fraud schemes | 0.10 | 1,125.00 | 112.50 |
| 03/30/2023 59623380 | FM7 | Review UCC correspondence regarding customer codes (.2); review UCC correspondence regarding Debtor telephone conference (.2) | 0.40 | 1,875.00 | 750.00 |
| 03/30/2023 59573496 | GS13 | Telephone conference with creditor regarding case questions and pending litigation | 0.40 | 1,625.00 | 650.00 |
| 03/30/2023 59623378 | KP17 | Review Committee members' emails re Debtors' meeting with Committee (.4); email Committee re Bahamas litigation (.2) | 0.60 | 1,875.00 | 1,125.00 |
| 03/30/2023 59557728 | LK19 | Emails with UCC members regarding meeting with FTX management (.3); email E. Broderick regarding claims bar dates (.1) | 0.40 | 855.00 | 342.00 |
| 03/30/2023 59560184 | MEG9 | Review email from committee member re: dollarization of claims (.2); review email from Y. Miao regarding creditor concern (.1); review emails from K. Hansen and UCC members regarding J. Ray call (.2) | 0.50 | 1,320.00 | 660.00 |
| 03/31/2023 59574734 | FM7 | Review committee member correspondence regarding 2001 (.2); review UCC correspondence regarding 4001 claims (.2) | 0.40 | 1,875.00 | 750.00 |
| 03/31/2023 59573506 | GS13 | Telephone conference with creditor regarding case questions and pending litigation | 0.60 | 1,625.00 | 975.00 |
| 03/31/2023 59566759 | IS6 | Draft response to committee member email re promissory note | 0.40 | 1,290.00 | 516.00 |
| 03/31/2023 59565648 | KP17 | Emails with Committee re Bahamas, 4001, 2001 issues | 0.40 | 1,875.00 | 750.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **330.80** | | **529,637.50** |

Official Committee of Unsecured Creditors of FTX Trading                  Page 95
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B155** | **Court Hearings** | | | | |
| 03/07/2023 59420900 | SM40 | Review agenda for March 8 hearing. | 0.20 | 1,600.00 | 320.00 |
| 03/13/2023 59619871 | ML30 | Correspond with I. Sasson re preparation for the4003 3.14.23 hearing (.2); research certain pleadings re same (.5); correspond with I. Sasson re additional documents needed for 4003 hearing (.2); research and prepare same for I. Sasson (.8); arrange hearing lines for 3.14.23 hearing (.3) | 2.00 | 540.00 | 1,080.00 |
| 03/14/2023 59468893 | GS13 | Monitor portion of hearing on 4003 motion to dismiss (.8); telephone conference with I. Sasson regarding same (.3) | 1.10 | 1,625.00 | 1,787.50 |
| 03/14/2023 59620825 | IS6 | Attend hearing on 4003 motion to dismiss (2.9); telephone conference with G. Sasson regarding same (.3) | 3.20 | 1,290.00 | 4,128.00 |
| 03/14/2023 59438610 | KP17 | Participate in portion of 4003 court hearing (remotely) (1.2); review draft stipulation re same (.3) | 1.50 | 1,875.00 | 2,812.50 |
| 03/14/2023 59466623 | ML30 | Monitor portions of the 4003 omnibus hearing. | 2.00 | 540.00 | 1,080.00 |
| | **Subtotal: B155  Court Hearings** | | **10.00** | | **11,208.00** |
| **B160** | **Retention/Employment Matters (Paul Hastings)** | | | | |
| 03/01/2023 59618415 | SM40 | Emails with G. Sasson and E. Gilad re: supplemental declaration in support of retention | 0.40 | 1,600.00 | 640.00 |
| 03/02/2023 59374880 | SM40 | Emails with D. Hein (PH Conflicts Department) regarding information on bidders (.2); draft E. Gilad supplemental declaration in support of retention (.5) | 0.70 | 1,600.00 | 1,120.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 96
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/03/2023 59619494 | SM40 | Emails with M. Vargas re: supplemental conflicts check | 0.20 | 1,600.00 | 320.00 |
| 03/08/2023 59420914 | SM40 | Emails with E. Gilad and G. Sasson re: supplemental declaration (.2); review and edit draft Schedule 1 and Schedule 2 for E. Gilad supplemental declaration (.5) | 0.70 | 1,600.00 | 1,120.00 |
| 03/09/2023 59422276 | SM40 | Emails with D. Hein (PH Conflicts Department) re: supplemental declaration | 0.30 | 1,600.00 | 480.00 |
| 03/14/2023 59455985 | MM57 | Correspond with S. Martin re: supplemental retention declaration, January fee request, and interim fee application (.5); prepare supplemental interested parties search list (.6); correspond with S. Martin re: same (.2); review redaction schedule and apply to PH declarations (2.2) | 3.50 | 540.00 | 1,890.00 |
| 03/14/2023 59465985 | SM40 | Emails with M. Magzamen re: supplemental E. Gilad declaration (.4); review and edit draft schedule 1 (.4); revise E. Gilad supplemental declaration (3.4); call with D. Hein (PH Conflicts Department) re: same (.3); further edit declaration (.9); review and edit redacted schedule 1 (.4); email with E. Gilad re: same (.2) | 6.00 | 1,600.00 | 9,600.00 |
| 03/15/2023 59496887 | DM26 | Review supplemental list of interested parties in connection with PH retention | 1.50 | 540.00 | 810.00 |
| 03/15/2023 59602137 | EG18 | Review and comment on supplemental declaration regarding retention as UCC counsel (.3); correspond with S. Martin regarding same (.1) | 0.40 | 1,875.00 | 750.00 |
| 03/15/2023 59468895 | GS13 | Review supplemental Gilad declaration (.8); correspond with S. Martin regarding same and fee application (.3) | 1.10 | 1,625.00 | 1,787.50 |
| 03/15/2023 59456300 | MM57 | Review and revise schedule with redacted parties for E. Gilad supplemental declaration (2.2); correspond with S. Martin re: same (.3); confirm inclusion of notice of appearance parties (.3); correspond with D. Laskin (YCST) re: same (.1) | 2.90 | 540.00 | 1,566.00 |

Official Committee of Unsecured Creditors of FTX Trading                                              Page 97
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/15/2023 59444362 | SM40 | Revise E. Gilad supplemental declaration (2.3); emails with D. Hein (PH Conflicts Department) re: connections to parties in interest (.6); call with D. Hein re: same (.2); review document relating to potential connections (.5); further revise supplemental declaration (1.2); emails with G. Sasson and E. Gilad re: same (.7) | 5.50 | 1,600.00 | 8,800.00 |
| 03/16/2023 59602094 | EG18 | Review and comment on PH supplemental declaration regarding retention as UCC counsel | 0.80 | 1,875.00 | 1,500.00 |
| 03/16/2023 59622815 | MM57 | Correspond with S. Martin re: supplemental Gilad declaration and redacted parties | 0.20 | 540.00 | 108.00 |
| 03/16/2023 59466100 | SM40 | Revise Paul Hastings' supplemental declaration (2.2); emails with D. Hein (PH Conflicts Department) re: same (.5); further revise supplemental declaration (.6); email with G. Sasson and E. Gilad re: same (.3) | 3.60 | 1,600.00 | 5,760.00 |
| 03/17/2023 59622824 | EG18 | Review and comment on supplemental declaration regarding retention as UCC counsel | 0.20 | 1,875.00 | 375.00 |
| 03/17/2023 59622819 | MM57 | Correspond with S. Martin re: supplemental E. Gilad declaration (.1); prepare redacted and unredacted versions of E. Gilad declaration (.5) | 0.60 | 540.00 | 324.00 |
| 03/17/2023 59478837 | SM40 | Revise Gilad supplemental declaration (.8); call with A. Kranzley re: supplemental declaration (.2); correspond with G. Sasson re: supplemental declaration and fee applications (.1); review redacted and unredacted exhibits for supplemental declaration (.5) | 1.60 | 1,600.00 | 2,560.00 |
| **Subtotal: B160  Retention/Employment Matters (Paul Hastings)** | | | **30.20** | | **39,510.50** |

Official Committee of Unsecured Creditors of FTX Trading                    Page 98
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B162** | **Fee/Compensation Matters (Paul Hastings)** | | | | |
| 03/01/2023 59371611 | KAT2 | Correspond with C. Edge regarding professional fee matters | 0.30 | 1,025.00 | 307.50 |
| 03/01/2023 59367584 | SM40 | Emails with C. Edge and K. Traxler re: fee statement (.3); call with C. Edge re: same (.2) | 0.50 | 1,600.00 | 800.00 |
| 03/02/2023 59396316 | KAT2 | Correspond with M. Magzamen and C. Edge regarding fee matters | 0.20 | 1,025.00 | 205.00 |
| 03/02/2023 59396386 | MM57 | Follow-up correspondence with K. Traxler and C. Edge re: January fee statement | 0.10 | 540.00 | 54.00 |
| 03/03/2023 59374899 | SM40 | Review January invoice for privilege, confidentiality, and compliance with UST guidelines | 4.20 | 1,600.00 | 6,720.00 |
| 03/03/2023 59619495 | SM40 | Call with C. Edge re: January invoice (.3); continue reviewing January invoice (2.5) | 2.80 | 1,600.00 | 4,480.00 |
| 03/05/2023 59427579 | KAT2 | Correspond with C. Edge regarding January fee matters | 0.20 | 1,025.00 | 205.00 |
| 03/05/2023 59392031 | SM40 | Review January invoice for privilege and confidentiality issues, and compliance with UST guidelines. | 3.60 | 1,600.00 | 5,760.00 |
| 03/06/2023 59396310 | KAT2 | Prepare second monthly fee application (.7); correspond with C. Edge regarding same (.2) | 0.90 | 1,025.00 | 922.50 |
| 03/06/2023 59413001 | MM57 | Correspond with K. Traxler and C. Edge re: interim fee application (.1); correspond with D. Laskin (YCST) re: same (.1) | 0.20 | 540.00 | 108.00 |
| 03/06/2023 59392049 | SM40 | Review January invoice for compliance with UST guidelines and privilege and confidentiality issues. | 5.90 | 1,600.00 | 9,440.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 99
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/07/2023 59396312 | KAT2 | Review inquiries from S. Martin regarding fee examiner (.2); correspond with C. Edge and S. Martin regarding same (.1); review information for response to UST Appendix B questions for interim fee application (.2); correspond with C. Edge regarding same (.1); review and consider S. Martin fee and expense inquiries related to February services (.4); correspond with C. Edge and S. Martin regarding same (.2) | 1.20 | 1,025.00 | 1,230.00 |
| 03/07/2023 59415617 | MM57 | Draft supplement to first interim fee application (1.0); comment on interim fee application (.2); correspond with D. Laskin (YCST) re: same (.1) | 1.30 | 540.00 | 702.00 |
| 03/07/2023 59420902 | SM40 | Review January time entries for privilege and confidentiality issues, and compliance with UST guidelines. | 2.90 | 1,600.00 | 4,640.00 |
| 03/08/2023 59405201 | KAT2 | Review fee matters related to January services and interim fee requests | 0.30 | 1,025.00 | 307.50 |
| 03/08/2023 59619701 | LK19 | Correspond with S. Martin regarding fee statement | 0.10 | 855.00 | 85.50 |
| 03/08/2023 59420915 | SM40 | Review January invoice for privilege and confidentiality issues (3.4); review forms for Delaware monthly and interim fee applications (.5); emails with E. Gilad and G. Sasson re: monthly and interim fee applications (.3) | 4.20 | 1,600.00 | 6,720.00 |
| 03/09/2023 59411121 | EG18 | Review interim fee application and January invoice (.2); correspond with S. Martin regarding same (.1) | 0.30 | 1,875.00 | 562.50 |
| 03/09/2023 59418233 | KAT2 | Correspond with S. Martin and C. Edge regarding fee matters and interim fee requests | 0.30 | 1,025.00 | 307.50 |
| 03/09/2023 59422285 | SM40 | Emails with R. Poppiti (YCST) re: monthly and interim fee applications (.3); review Delaware precedent applications (.3); prepare parts of Paul Hastings' draft interim fee application (2.5); emails with E. Gilad and G. Sasson re: same (.3) | 3.40 | 1,600.00 | 5,440.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 100
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/09/2023 59422292 | SM40 | Review and edit January invoice for privilege and confidentiality issues and compliance with UST guidelines (2.2); emails with C. Edge re: same (.2) | 2.40 | 1,600.00 | 3,840.00 |
| 03/10/2023 59518484 | KAT2 | Correspond with C. Edge regarding information for first interim fee application (.1); correspond with S. Martin regarding fee examiner protocol (.2); review same (.5); prepare guidelines regarding same for C. Edge (.6); prepare first interim fee application (1.6); prepare responses to UST Appendix B information (.4); correspond with K. Bala regarding same (.2); call with S. Martin regarding interim fee application (.2); prepare correspondence to S. Martin regarding UST Appendix B information response (.2); correspond with C. Edge and D. Stuart regarding fee examiner task codes and fee examiner protocols (.3) | 4.30 | 1,025.00 | 4,407.50 |
| 03/10/2023 59423546 | SM40 | Emails with C. Edge re: January invoice (.4); follow up review re: same (.5); emails with G. Sasson re: same (.2); draft January fee request (2.1); call with K. Traxler regarding interim fee application (.2) | 3.40 | 1,600.00 | 5,440.00 |
| 03/13/2023 59461493 | KAT2 | Prepare response to UST Appendix B questions for interim fee application (.2); correspond with I. Ahmad regarding same (.2); correspond with S. Martin regarding same (.1); review UST Appendix B comments (.3) | 0.80 | 1,025.00 | 820.00 |
| 03/13/2023 59435776 | SM40 | Review PH fee and disclosure issues (.8); correspond with G. Sasson re: monthly and interim fee applications and supplemental declaration (.5); analyze January fee statement (.4); call with C. Edge re: same (.2); follow up email to G. Sasson (.2); review revised January invoice (1.8); email with G. Sasson and C. Edge re: January invoice (.4) | 4.30 | 1,600.00 | 6,880.00 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 101
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/14/2023 59461483 | KAT2 | Review January and interim fee matters (.3); correspond with C. Edge and S. Martin regarding same (.2) | 0.50 | 1,025.00 | 512.50 |
| 03/14/2023 59466003 | SM40 | Review and comment on updated January invoice (.4); emails with G. Sasson re: same (.4); email with C. Edge re: same (.2) | 1.00 | 1,600.00 | 1,600.00 |
| 03/15/2023 59461480 | KAT2 | Correspond with S. Martin and C. Edge regarding January and interim fee matters | 0.30 | 1,025.00 | 307.50 |
| 03/15/2023 59444361 | SM40 | Emails with K. Traxler and C. Edge re: January and interim fee applications (.3); review LEDES file for fee examiner (.1); email with fee examiner re: Paul Hastings' December fee statement (.1); revise January fee statement (.5); email E. Gilad and G. Sasson re: same (.2); email with C. Edge re: budget and staffing plan (.2); further revise and finalize January fee statement (1.1); emails with E. Gilad and G. Sasson re: same (.3) | 2.80 | 1,600.00 | 4,480.00 |
| 03/16/2023 59461485 | KAT2 | Correspond with C. Edge regarding January and interim fee matters (.3); review issues regarding same (.4); call with S. Martin regarding fee matters and fee examiner protocol (.2); correspond with S. Martin regarding interim fee application (.1); call with S. Martin regarding interim fee application (.2) | 1.20 | 1,025.00 | 1,230.00 |
| 03/16/2023 59623533 | KH18 | Review and comment on PH fee application and fee examiner protocol | 0.50 | 2,075.00 | 1,037.50 |
| 03/16/2023 59459504 | MM57 | Correspond with S. Martin re: second monthly fee request (.1); review and prepare fee request documents for filing (.4); determine objection deadline to first monthly statement (.1) | 0.60 | 540.00 | 324.00 |
| 03/16/2023 59466091 | SM40 | Prepare Paul Hastings' interim fee application (3.1); email with E. Gilad and G. Sasson re: same (.2); comment on CNO for Paul Hastings' December fee applications (.2) | 3.50 | 1,600.00 | 5,600.00 |

Official Committee of Unsecured Creditors of FTX Trading         Page 102
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/16/2023 59466119 | SM40 | Edit Paul Hastings' January fee statement (1.6); calls with K. Traxler re January and interim fee applications (.4); call with C. Edge re: same (.2); finalize same for filing (.4); email with R. Poppiti (YCST) re: same (.1) | 2.70 | 1,600.00 | 4,320.00 |
| 03/17/2023 59602126 | EG18 | Review and comment on interim fee application | 0.20 | 1,875.00 | 375.00 |
| 03/17/2023 59479153 | KAT2 | Prepare third monthly fee application (.3); correspond with C. Edge regarding same (.1); correspond with S. Martin regarding March services (.2); correspond with C. Edge regarding February services (.2) | 0.80 | 1,025.00 | 820.00 |
| 03/17/2023 59622818 | MM57 | Review draft supplement to interim fee application and interim fee application | 0.60 | 540.00 | 324.00 |
| 03/17/2023 59478835 | SM40 | Revise Paul Hastings' interim fee application (1.3); emails with E. Gilad and G. Sasson re: same (.3); prepare interim fee application for filing (.2); call with D. Laskin (YCST) re: same (.2) | 2.00 | 1,600.00 | 3,200.00 |
| 03/19/2023 59719887 | AWD | Review FTX billing protocol | 0.30 | 855.00 | 256.50 |
| 03/23/2023 59510137 | KAT2 | Prepare insert to fee application for February services (.4); correspond with C. Edge regarding February services and related fees (.3) | 0.70 | 1,025.00 | 717.50 |
| 03/23/2023 59500588 | LM20 | Correspond with G. Sasson regarding fee application procedures | 0.20 | 855.00 | 171.00 |
| 03/24/2023 59587633 | CD19 | Correspond with C. Edge re reviewing February fee statement re confidential matters | 0.40 | 1,125.00 | 450.00 |
| 03/25/2023 59578692 | CD19 | Correspond with G. Sasson and L. Miliotes re confidential matters regarding February invoice (.1); review same (.3) | 0.40 | 1,125.00 | 450.00 |
| 03/27/2023 59532568 | CD19 | Call with G. Sasson and L. Miliotes re confidential issues in time entries (.4); correspond with K. Traxler re same (.1); review invoice re same (.2) | 0.70 | 1,125.00 | 787.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 103
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/27/2023 59573518 | GS13 | Telephone conference with C. Diaz and L. Miliotes regarding fee statement process | 0.40 | 1,625.00 | 650.00 |
| 03/27/2023 59532105 | KAT2 | Correspond with C. Diaz regarding fee protocol going forward (.1); call with C. Edge regarding same (.2) | 0.30 | 1,025.00 | 307.50 |
| 03/27/2023 59522921 | LM20 | Call with C. Diaz and G. Sasson regarding fee statement review for confidentiality and privilege (.4); review PH fee protocol regarding the same (.5); review February time entries for monthly fee request (.3) | 1.20 | 855.00 | 1,026.00 |
| 03/28/2023 59535839 | CD19 | Call with G. Sasson, K. Traxler and L. Miliotes re confidential matters in invoices (.4); correspond with L. Miliotes re same (.6); correspond with C. Edge re same (.2); email G. Sasson on same (.2); comment on February PH invoice re same (.2) | 1.60 | 1,125.00 | 1,800.00 |
| 03/28/2023 59712949 | GS13 | Telephone conference with K. Traxler and C. Edge regarding fee statement process | 0.40 | 1,625.00 | 650.00 |
| 03/28/2023 59540601 | KAT2 | Review fee examiner matters and local rules re fee procedures (.1); call with G. Sasson, C. Diaz, L. Miliotes, and C. Edge regarding confidentiality issues and fee protocol (.4) | 0.50 | 1,025.00 | 512.50 |
| 03/28/2023 59533354 | LM20 | Meeting with C. Edge, K. Traxler, G. Sasson, and C. Diaz regarding fee/expense procedures and confidential matters in fee statements (.4); review February monthly statement for privileged and confidential information (3.6); correspond with C. Diaz regarding the same (.5) | 4.50 | 855.00 | 3,847.50 |
| 03/29/2023 59549181 | CD19 | Consider disclosures related to PH invoice (.4); correspond with L. Miliotes re confidential matters on PH invoice (.3); call with L. Miliotes re same (.6) | 1.30 | 1,125.00 | 1,462.50 |
| 03/29/2023 59544510 | LM20 | Correspond with G. Sasson and C. Diaz regarding February statement questions (.2); call with C. Diaz re same (.6); review February bill for privileged and confidential information (6.3) | 7.10 | 855.00 | 6,070.50 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 104
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/30/2023 59577899 | CD19 | Correspond with L. Miliotes and G. Sasson re February invoice (.1); correspond with L. Miliotes re questions on February invoice (.5) | 0.60 | 1,125.00 | 675.00 |
| 03/30/2023 59554972 | LM20 | Review February monthly statement for confidential and privileged information and compliance with U.S. Trustee guidelines (3.6); correspond with C. Diaz re same (.3) | 3.90 | 855.00 | 3,334.50 |
| | | **Subtotal: B162  Fee/Compensation Matters (Paul Hastings)** | **89.30** | | **117,683.50** |

**B165     Retention/Employment Matters (Other Professionals)**

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/2023 59618416 | SM40 | Review bids and prepare email to Committee professionals re: additional conflicts checks | 0.50 | 1,600.00 | 800.00 |
| 03/12/2023 59536477 | CD19 | Review and comment on Morgan Lewis retention application in 4003 bankruptcy (.5); correspond with G. Sasson re same (.2) | 0.70 | 1,125.00 | 787.50 |
| 03/13/2023 59536515 | CD19 | Correspond with S&C re Morgan Lewis retention application in 4003 bankruptcy case (.1); correspond with G. Sasson re same (.1); analyze S&C retention application re same (.7) | 0.90 | 1,125.00 | 1,012.50 |
| 03/17/2023 59586539 | CD19 | Correspond with Morgan Lewis re Morgan Lewis retention application | 0.10 | 1,125.00 | 112.50 |
| 03/30/2023 59557555 | KP17 | Review process for retention of foreign counsel (.3); emails with R. Poppiti re same (.2) | 0.50 | 1,875.00 | 937.50 |
| 03/31/2023 59583644 | JI2 | Call with R. Poppiti, K. Pasquale re retention of Bahamas counsel (.4); review local rules re same (.2) | 0.60 | 1,125.00 | 675.00 |
| 03/31/2023 59565645 | KP17 | Call with R. Poppiti, J. Iaffaldano re retention of Bahamas counsel | 0.40 | 1,875.00 | 750.00 |
| | | **Subtotal: B165  Retention/Employment Matters (Other Professionals)** | **3.70** | | **5,075.00** |

Official Committee of Unsecured Creditors of FTX Trading                           Page 105
51281-00002
Invoice No. 2359445

_____

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B166** | | **Fee/Compensation Matters (Other Professionals)** | | | |
| 03/03/2023 59377601 | CX3 | Review filed fee statements (.3); prepare summary analysis of same for S. Martin (.5) | 0.80 | 915.00 | 732.00 |
| 03/03/2023 59374896 | SM40 | Emails with G. Sasson and R. Poppiti (YCST) re: draft order appointing fee examiner | 0.20 | 1,600.00 | 320.00 |
| 03/06/2023 59619511 | CD19 | Review Debtors' professionals' fee statements | 0.20 | 1,125.00 | 225.00 |
| 03/06/2023 59391150 | CX3 | Review PWP's first monthly fee statement | 0.70 | 915.00 | 640.50 |
| 03/06/2023 59619518 | MM57 | Correspond with E. Gilad re: case fee tracking | 0.20 | 540.00 | 108.00 |
| 03/07/2023 59393923 | CX3 | Review fee statements filed by PWP and S&C. | 6.80 | 915.00 | 6,222.00 |
| 03/07/2023 59415598 | MM57 | Draft professional fee tracker (.9); correspond with K. Hansen and E. Gilad re: same (.3) | 1.20 | 540.00 | 648.00 |
| 03/07/2023 59420905 | SM40 | Review emails from C. Xu re: debtors' professionals' fee applications | 0.60 | 1,600.00 | 960.00 |
| 03/07/2023 59392028 | SM40 | Review and comment on fee examiner order (.8); emails with G. Sasson and R. Poppiti (YCST) re: same (.3); emails with PH Billing Department re: fee examiner protocol (.2) | 1.30 | 1,600.00 | 2,080.00 |
| 03/08/2023 59403635 | CX3 | Review and provide summary of S&C's and A&M's second monthly fee statements | 7.10 | 915.00 | 6,496.50 |
| 03/08/2023 59411101 | EG18 | Review fee examiner order (.3); discussions with YCST regarding same (.8) | 1.10 | 1,875.00 | 2,062.50 |
| 03/08/2023 59415756 | MM57 | Review fee examiner order and procedures | 0.60 | 540.00 | 324.00 |
| 03/08/2023 59420922 | SM40 | Emails with Jefferies and Sidley re: monthly and interim fee applications (.4); review interim compensation order (.4); review fee examiner order (.2) | 1.00 | 1,600.00 | 1,600.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 106
51281-00002
Invoice No. 2359445

| Date<br>Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/09/2023<br>59420438 | CX3 | Review debtor professionals' fee statements (4.8); prepare comments on and summary of same (1.1) | 5.90 | 915.00 | 5,398.50 |
| 03/09/2023<br>59416119 | MM57 | Correspond with R. Poppiti re: fee examiner (.1); calendar deadlines re: fee examiner (.1) | 0.20 | 540.00 | 108.00 |
| 03/09/2023<br>59422290 | SM40 | Review letter from fee examiner (.3); emails with FTI re: same (.2) | 0.50 | 1,600.00 | 800.00 |
| 03/11/2023<br>59422754 | CX3 | Review fee statement filed by PWP (1.0); prepare comments on and summary of same (.4) | 1.40 | 915.00 | 1,281.00 |
| 03/11/2023<br>59420928 | SM40 | Review monthly fee statements filed by debtors' professionals (1.9); review correspondence from C. Xu re: same (.3); emails with C. Xu and G. Sasson re: same (.2) | 2.40 | 1,600.00 | 3,840.00 |
| 03/13/2023<br>59434324 | CX3 | Review fee statements filed by A&M and S&C (4.9); prepare comments on and summary of same (1.7) | 6.60 | 915.00 | 6,039.00 |
| 03/13/2023<br>59435778 | SM40 | Emails with G. Sasson, YCST and FTI re: fee examiner letter (.3); call with YCST and FTI re: monthly and interim fee applications (.5) | 0.80 | 1,600.00 | 1,280.00 |
| 03/14/2023<br>59456063 | CX3 | Review fee statement filed by S&C (3.4); prepare summary of and comments on same (.4) | 3.80 | 915.00 | 3,477.00 |
| 03/15/2023<br>59456182 | CX3 | Review fee statements filed by Alix Partners (5.0); prepare summary and comments on same (.4) | 5.40 | 915.00 | 4,941.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 107
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/15/2023 59444360 | SM40 | Emails with M. Dawson (FTI) re: January fee application (.2); emails with R. Poppiti (YCST) re: fee applications and fee examiner documents (.3); email with fee examiner re: FTI's December fee application (.1); email with Jefferies and Sidley re: Jefferies' December, January and interim fee applications (.2); email with G. Sasson re: update on Committee fee applications (.5); review and comment on FTI's January fee statement (1.2) | 2.50 | 1,600.00 | 4,000.00 |
| 03/16/2023 59456178 | CX3 | Review and summarize fee statements by projects | 0.50 | 915.00 | 457.50 |
| 03/16/2023 59472292 | ML30 | Correspond with G. Sasson re debtors' professionals fee statements (.1); research and follow up with G. Sasson re same (.1) | 0.20 | 540.00 | 108.00 |
| 03/16/2023 59466108 | SM40 | Review and comment on FTI's January fee application (1.5); calls with M. Dawson (FTI) re: same (.2); emails with M. Dawson and R. Poppiti (YCST) re: same (.2); emails with G. Sasson and C. Xu re: debtors' professionals' fee applications (.5); emails with M. Dawson (FTI) re: interim fee application (.3) | 2.70 | 1,600.00 | 4,320.00 |
| 03/17/2023 59586546 | CD19 | Review professional fee applications | 0.80 | 1,125.00 | 900.00 |
| 03/17/2023 59468877 | GS13 | Review and comment on filing of PH, FTI and Jefferies interim fee applications (.8); correspond with S. Martin regarding same (.2); telephone conference with R. Poppiti regarding same (.1) | 1.10 | 1,625.00 | 1,787.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 108
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/17/2023 59478836 | SM40 | Review and comment on Jefferies' December, January, and interim fee statements (1.4); emails with FTI, Jefferies and YCST re: interim fee applications (.4); call with R. Poppiti (YCST) re: same (.2); call with M. Dawson (FTI) re: same (.1); review and comment on FTI's interim fee application (.5); call with M. Gray re: FTI's interim fee application (.1); review final draft of FTI's interim fee application (.3) | 3.00 | 1,600.00 | 4,800.00 |
| 03/19/2023 59465793 | SM40 | Emails with FTI and fee examiner re: January invoices and related information. | 0.40 | 1,600.00 | 640.00 |
| 03/21/2023 59498091 | SM40 | Revise FTI's notice of rate increase (.4); emails with G. Sasson and FTI re: same (.2) | 0.60 | 1,600.00 | 960.00 |
| 03/22/2023 59505348 | CX3 | Review and comment on PWP fee statement | 0.40 | 915.00 | 366.00 |
| 03/24/2023 59509066 | LM20 | Review fee and compensation procedures (.4); correspond with M. Laskowski regarding the same (.3); review and comment on issues related to professional fee applications (.7) | 1.40 | 855.00 | 1,197.00 |
| 03/26/2023 59513985 | LM20 | Review and summarize certain issues and dates related to UCC professionals' fee applications | 0.30 | 855.00 | 256.50 |
| 03/27/2023 59622980 | LM20 | Review dates/deadlines for professional fee applications and fee examiner requests (.2); correspond with M. Laskowski regarding the same (.1) | 0.30 | 855.00 | 256.50 |
| | | **Subtotal: B166  Fee/Compensation Matters (Other Professionals)** | **63.00** | | **69,632.00** |

**B175    Bahamian PropCo Analysis**

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/03/2023 59419006 | IC | Research Bahamian law on conversion | 1.00 | 400.00 | 400.00 |
| 03/07/2023 59623268 | KH18 | Review Bahamian JPL statement (.5); analyze issues raised by same (.7) | 1.20 | 2,075.00 | 2,490.00 |

Official Committee of Unsecured Creditors of FTX Trading                Page 109
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/10/2023 59421822 | KP17 | Analyze DM JPL letter re Bahamas proceeding | 0.80 | 1,875.00 | 1,500.00 |
| 03/10/2023 59619794 | KP17 | Review certain documents re DM allegations re Bahamas proceeding | 2.60 | 1,875.00 | 4,875.00 |
| 03/10/2023 59623520 | KH18 | Review JPL letter regarding Bahamas proceeding (.5); analysis regarding JPL strategy (1.3) | 1.80 | 2,075.00 | 3,735.00 |
| 03/13/2023 59619861 | IS6 | Review submissions and prepare outline for hearing on JPL motion to dismiss | 2.30 | 1,290.00 | 2,967.00 |
| 03/13/2023 59619876 | KP17 | Continued analysis of Bahamas documents & legal issues | 3.60 | 1,875.00 | 6,750.00 |
| 03/13/2023 59469108 | MMM5 | Review background regarding Bahamian counsel | 0.40 | 1,750.00 | 700.00 |
| 03/17/2023 59463970 | IS6 | Review and comment on draft Bahamas complaint (1.9); call with L. Koch re same (.4) | 2.30 | 1,290.00 | 2,967.00 |
| 03/17/2023 59623560 | KP17 | Review & comment on draft Debtors' Bahamas complaint (4.2); review certain documents re same (1.7) | 5.90 | 1,875.00 | 11,062.50 |
| 03/17/2023 59623557 | KH18 | Analyze DM litigation (.6); comment on draft Bahamas complaint (1.6) | 2.20 | 2,075.00 | 4,565.00 |
| 03/17/2023 59463007 | LK19 | Review draft adversary proceeding complaint against JPLs (1.1); call with I. Sasson regarding same (.4); draft portions of adversary proceeding complaint against JPLs (.6) | 2.10 | 855.00 | 1,795.50 |
| 03/18/2023 59517307 | KH18 | Bahamas analysis | 1.00 | 2,075.00 | 2,075.00 |
| 03/19/2023 59485457 | FM7 | Review FTX declaratory relief action regarding Bahamas property | 0.30 | 1,875.00 | 562.50 |
| 03/19/2023 59467819 | IS6 | Prepare portions of draft JPL complaint | 2.40 | 1,290.00 | 3,096.00 |
| 03/19/2023 59623572 | KP17 | Review revised draft Bahamas complaint (1.4); call with K. Hansen regarding same (.4) | 1.80 | 1,875.00 | 3,375.00 |

Official Committee of Unsecured Creditors of FTX Trading     Page 110
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/19/2023 59517309 | KH18 | Bahamas analysis regarding FTX declaratory relief action and related jurisdictional issues (1.1); discussion with K. Pasquale re same (.4) | 1.50 | 2,075.00 | 3,112.50 |
| 03/19/2023 59467894 | LK19 | Review draft complaint regarding JPLS of FTX Digital Markets | 0.40 | 855.00 | 342.00 |
| 03/20/2023 59485532 | FM7 | Review Bahamas declaratory relief action regarding Bahamas property | 0.30 | 1,875.00 | 562.50 |
| 03/20/2023 59476374 | KP17 | Review Bahamas correspondence between debtors & JPLs (.4); review certain Bahamas documents re same, litigation issues (.8) | 1.20 | 1,875.00 | 2,250.00 |
| 03/20/2023 59495499 | MMM5 | Review complaint against FTX DM | 0.60 | 1,750.00 | 1,050.00 |
| 03/20/2023 59624730 | MEG9 | Review Bahamas jurisdictional issues email from K. Pasquale and accompanying complaint | 0.30 | 1,320.00 | 396.00 |
| 03/20/2023 59475138 | SAQ | Review debtors' complaint regarding JPL's assertions as to ownership of the exchange assets | 0.30 | 1,125.00 | 337.50 |
| 03/21/2023 59484358 | IS6 | Analyze issues concerning Bahamian property rights. | 1.20 | 1,290.00 | 1,548.00 |
| 03/22/2023 59494983 | KP17 | Analysis of certain Bahamas issues (1.8); draft memo re same (.3) | 2.10 | 1,875.00 | 3,937.50 |
| 03/23/2023 59624740 | KP17 | Call with potential Bahamian counsel | 0.40 | 1,875.00 | 750.00 |
| 03/26/2023 59515821 | LK19 | Email I. Sasson regarding Bahamas/JPL investigation | 0.20 | 855.00 | 171.00 |
| 03/30/2023 59558046 | IS6 | Analyze Bahamian lift stay motion | 2.20 | 1,290.00 | 2,838.00 |
| 03/30/2023 59557564 | KP17 | Analyze JPLs lift stay motion, supporting papers, and relevant precedent (3.8); review letter from JPLs regarding Bahamas issues (.3); emails with Debtors, JPLs re litigation (.3) | 4.40 | 1,875.00 | 8,250.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 111
51281-00002
Invoice No. 2359445

---

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/31/2023 59566756 | IS6 | Analyze Grieves declaration in support of JPL lift stay motion (2.1); review recent correspondence from JPLs regarding Bahamian PropCos(.3) | 2.40 | 1,290.00 | 3,096.00 |
| 03/31/2023 59623373 | KP17 | Correspond with I. Sasson re Bahamas lift stay motion (.3); call with J. Zakia / W&C re Bahamas issues (.3); emails to L. Koch, I. Sasson re same (.3); analysis of Bahamas issues, caselaw & precedent (5.8) | 6.70 | 1,875.00 | 12,562.50 |
| 03/31/2023 59567041 | LK19 | Analyze JPL lift stay filings | 1.80 | 855.00 | 1,539.00 |
| | | **Subtotal: B175  Bahamian PropCo Analysis** | **57.70** | | **95,658.00** |

**B180      Avoidance Action Analysis**

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/2023 59370019 | CD16 | Correspond with I. Sasson re English preference claims | 0.90 | 1,320.00 | 1,188.00 |
| 03/01/2023 59417643 | GS13 | Revise and review research memo regarding claims valuation and preference analysis | 1.70 | 1,625.00 | 2,762.50 |
| 03/01/2023 59366105 | IS6 | Analyze case law and statutory authority re claim valuation and preference actions. | 4.20 | 1,290.00 | 5,418.00 |
| 03/01/2023 59366287 | JI2 | Analyze claim valuation issues and related case law (5.3); draft memo re same (3.2); email I. Sasson, G. Sasson and S. Martin re same (.3); call with S. Martin re conversion rate issues (.2); emails with L. Koch re same (.3) | 9.30 | 1,125.00 | 10,462.50 |
| 03/01/2023 59366164 | KC27 | Review case law regarding preference payment of secured creditor's collateral (4.4); analyze same (1.5); prepare summary of findings on same (1.2); correspond with I. Sasson regarding same (.1) | 7.20 | 915.00 | 6,588.00 |
| 03/01/2023 59366763 | LK19 | Correspond with I. Sasson and J. Iaffaldano regarding claims valuation (.6); analyze case law regarding claims valuation (3.6) | 4.20 | 855.00 | 3,591.00 |
| 03/01/2023 59551558 | MJF1 | Analyze customer claims and related case law for preference/valuation deliverable | 4.00 | 1,125.00 | 4,500.00 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 112
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/2023 59379017 | SA20 | Revise avoidance action memo (2.8); review case findings regarding same (1.2) | 4.00 | 1,270.00 | 5,080.00 |
| 03/01/2023 59367619 | SM40 | Call with J. Iaffaldano re: claims valuation questions (.2); continue analysis re: claims valuation issues (6.1); review summaries of related case findings (1.4) | 7.70 | 1,600.00 | 12,320.00 |
| 03/02/2023 59377879 | EG18 | Review preference action analysis and related documents | 0.90 | 1,875.00 | 1,687.50 |
| 03/02/2023 59368255 | IS6 | Analyze preference and claims issues and related case law (6.3); call with S. Ashuraey, S. Martin, L. Koch, K. Catalano, J. Iaffaldano re deliverable and next steps related to preference actions (.6) | 6.90 | 1,290.00 | 8,901.00 |
| 03/02/2023 59375540 | JI2 | Analyze cases re claim valuation (3.4); prepare parts of memorandum re same (3.6); call with J. Grogan and S. Martin re recent crypto case precedent (.9); call with I. Sasson, S. Martin, S. Ashuraey, K. Catalano, L. Koch re deliverable and next steps related to preference actions (.6) | 8.50 | 1,125.00 | 9,562.50 |
| 03/02/2023 59584625 | JTG4 | Call with S. Martin and J. Iaffaldano regarding analysis of customer claims and valuation issues (.9); provide follow up comments on same (.3) | 1.20 | 1,700.00 | 2,040.00 |
| 03/02/2023 59377285 | KC27 | Analyze case law regarding ordinary course defense to preference actions (1.9); update memo on preference issues and authority (2.2); analyze case law regarding preference payment with secured creditor's collateral (2.4); prepare summary of same for K. Pasquale and I. Sasson (.3); correspond with I. Sasson regarding same (.1); attend meeting with I. Sasson, S. Martin, J. Iaffaldano, S. Ashuraey, and L. Koch regarding preference findings (.6) | 7.50 | 915.00 | 6,862.50 |

Official Committee of Unsecured Creditors of FTX Trading                           Page 113
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/02/2023 59619185 | LK19 | Correspond with S. Ashuraey regarding avoidance defenses (.2); analyze case law regarding avoidance safe harbor (1.8); analyze case law regarding claims valuation (1.3); conference with I. Sasson, J. Iaffaldano, K. Catalano, S. Martin, and S. Ashuraey regarding claims and preferences (.6); further conference with S. Martin regarding same (.2); analyze claims and valuation and related case law (4.4) | 8.50 | 855.00 | 7,267.50 |
| 03/02/2023 59551543 | MJF1 | Analyze customer claims and related case law for preference/valuation memorandum (3.4); draft summary of same (.7) | 4.10 | 1,125.00 | 4,612.50 |
| 03/02/2023 59379011 | SA20 | Revise draft avoidance action memo (4.8); review case findings on same (.5); call with I. Sasson, S. Martin, K. Catalano, J. Iaffaldano, and L. Koch re: next steps (.6); emails with I. Sasson and L. Koch re: same (.2); revise structure of preference analysis (2.2) | 8.30 | 1,270.00 | 10,541.00 |
| 03/02/2023 59374883 | SM40 | Review Jefferies crypto news run to inform claims valuation (.2); analyze cases re: claims valuation (3.7); draft summary re: same (3.6); emails with I. Sasson, L. Koch, S. Ashuraey re: same (.5); call with J. Grogan and J. Iaffaldano re: related Cred analysis (.9); call with K. Catalano, L. Koch, S. Ashuraey, I. Sasson and J. Iaffaldano re: summary of case findings (.6); follow up call with L. Koch re: same (.2); revise summary of claims valuation cases (1.1) | 10.80 | 1,600.00 | 17,280.00 |
| 03/03/2023 59374709 | IS6 | Analyze case law re preference and claim valuation issues (3.8); call with S. Martin, L. Koch and J. Iaffaldano re: same (.3) | 4.10 | 1,290.00 | 5,289.00 |
| 03/03/2023 59375552 | JI2 | Revise memo re claim valuation case law (1.5); call with I. Sasson, S. Martin, L. Koch re same (.3) | 1.80 | 1,125.00 | 2,025.00 |
| 03/03/2023 59374229 | KP17 | Review case notes & precedent re claim valuation and preference issues | 3.40 | 1,875.00 | 6,375.00 |

Official Committee of Unsecured Creditors of FTX Trading        Page 114
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/03/2023 59619468 | KH18 | Review updates on preferences and 4002 related analysis | 1.20 | 2,075.00 | 2,490.00 |
| 03/03/2023 59373912 | LK19 | Review and revise memorandum on claims valuation, preferences, and defenses (2.1); conference with I. Sasson, S. Martin, and J. Iaffaldano regarding claims valuation case law (.3); analyze caselaw re same (2.4); correspond with S. Ashuraey and I. Sasson regarding same (.7) | 5.50 | 855.00 | 4,702.50 |
| 03/03/2023 59551574 | MJF1 | Analyze customer claims against Alameda and related case law for preference/valuation white paper (5.4); draft summary of same (1.8) | 7.20 | 1,125.00 | 8,100.00 |
| 03/03/2023 59379005 | SA20 | Review and revise avoidance action memo (5.7); emails with I. Sasson re same (.2); emails with L. Koch re same (.3) | 6.20 | 1,270.00 | 7,874.00 |
| 03/03/2023 59374894 | SM40 | Review draft case summary re: claims valuation issues (.8); emails with L. Koch re: same (.2); call with I. Sasson, L. Koch and J. Iaffaldano re: same (.3); revise same (.8) | 2.10 | 1,600.00 | 3,360.00 |
| 03/04/2023 59375061 | IS6 | Review and revise case findings re preference and claim valuation. | 0.70 | 1,290.00 | 903.00 |
| 03/04/2023 59375041 | LK19 | Revise memo on claims and preferences analysis (3.8); correspond with I. Sasson and S. Ashuraey regarding same (.3) | 4.10 | 855.00 | 3,505.50 |
| 03/04/2023 59379008 | SA20 | Emails with L. Koch re avoidance memo. | 0.30 | 1,270.00 | 381.00 |
| 03/05/2023 59396692 | EG18 | Review documents related to preference analysis | 0.80 | 1,875.00 | 1,500.00 |
| 03/05/2023 59377214 | IS6 | Outline preference claims and causes presentation. | 3.30 | 1,290.00 | 4,257.00 |
| 03/05/2023 59377429 | KP17 | Review case analysis and precedent re section 546(e) | 1.30 | 1,875.00 | 2,437.50 |
| 03/05/2023 59377259 | KC27 | Analyze case law regarding preference issues (1.5); correspond with I. Sasson on same (.1) | 1.60 | 915.00 | 1,464.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 115
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/05/2023 59378149 | LK19 | Review and analyze case law re avoidance issues (.3); correspond with I. Sasson regarding same (.1) | 0.40 | 855.00 | 342.00 |
| 03/05/2023 59379009 | SA20 | Revise avoidance memo to incorporate I. Sasson comments. | 1.20 | 1,270.00 | 1,524.00 |
| 03/06/2023 59396679 | EG18 | Meeting with K. Hansen, K. Pasquale, G. Sasson, I. Sasson regarding preference analysis | 2.00 | 1,875.00 | 3,750.00 |
| 03/06/2023 59628263 | ECS3 | Participate in part of preference action discussion with K. Hansen, K. Pasquale, G. Sasson, E. Gilad | 0.50 | 1,550.00 | 775.00 |
| 03/06/2023 59406998 | GS13 | Review preference and claims litigation memo (2.3); telephone conference with K. Hansen, K. Pasquale, E. Gilad, and I. Sasson regarding same (2.0) | 4.30 | 1,625.00 | 6,987.50 |
| 03/06/2023 59385272 | IS6 | Review outline and issues to prepare for preference and claim valuation meeting (.4); call with S. Martin, K. Catalano, L. Koch, S. Ashuraey, and J. Iaffaldano re: same (.3); meeting with K. Hansen, E. Gilad, K. Pasquale, and G. Sasson re preference and claim valuation (2.0) | 2.70 | 1,290.00 | 3,483.00 |
| 03/06/2023 59423609 | JI2 | Call with I. Sasson, S. Martin, K. Catalano, L. Koch, and S. Ashuraey re questions relating to claim valuation presentation (.3); prepare draft presentation re same (2.8) | 3.10 | 1,125.00 | 3,487.50 |
| 03/06/2023 59385491 | KP17 | Review certain case findings re preferences (.8); participate in meeting with K. Hansen, I. Sasson, E. Gilad, G. Sasson re claim & preference analyses (2.0); review precedent re same (2.4) | 5.20 | 1,875.00 | 9,750.00 |
| 03/06/2023 59403921 | KH18 | Discussion with E. Gilad, K. Pasquale, G. Sasson, and I. Sasson on case findings regarding claims and preferences | 2.00 | 2,075.00 | 4,150.00 |
| 03/06/2023 59422627 | KC27 | Attend meeting with I. Sasson, S. Martin, S. Ashuraey, J. Iaffaldano and L. Koch regarding preference findings | 0.30 | 915.00 | 274.50 |

Official Committee of Unsecured Creditors of FTX Trading          Page 116
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/06/2023 59385737 | LK19 | Conference with I. Sasson, S. Martin, J. Iaffaldano, K. Catalano, and S. Ashuraey regarding claims and preferences findings (.3); review certain cases on claims and preferences (.5) | 0.80 | 855.00 | 684.00 |
| 03/06/2023 59399045 | SA20 | Call with I. Sasson, S. Martin, K. Catalano, L. Koch, J. Iaffaldano re: avoidance actions presentation (.3); review outline for same (.2); follow up analysis on safe harbors under the Bankruptcy Code (2.0); email K. Pasquale and I. Sasson re: same (.4) | 2.90 | 1,270.00 | 3,683.00 |
| 03/06/2023 59392058 | SM40 | Review preference and claims valuation outline for UCC presentation (.4); call with I. Sasson, L. Koch, J. Iaffaldano and S. Ashuraey re: same (.3); emails with same group re: same (.2) | 0.90 | 1,600.00 | 1,440.00 |
| 03/07/2023 59423672 | JI2 | Prepare committee presentation re claim valuation issues. | 5.20 | 1,125.00 | 5,850.00 |
| 03/07/2023 59399037 | SA20 | Read cases related to safe harbors in connection with preference actions (1.4); email I. Sasson re: same (.4) | 1.80 | 1,270.00 | 2,286.00 |
| 03/08/2023 59408621 | JI2 | Revise presentation re claim valuation issues. | 1.50 | 1,125.00 | 1,687.50 |
| 03/08/2023 59402788 | KP17 | Analyze documents & potential claims against certain preference defendants | 2.80 | 1,875.00 | 5,250.00 |
| 03/08/2023 59623320 | KH18 | Analyze potential preference structures | 0.90 | 2,075.00 | 1,867.50 |
| 03/08/2023 59427091 | SA20 | Review and revise preference power point. | 2.30 | 1,270.00 | 2,921.00 |
| 03/09/2023 59504019 | GS13 | Review and comment on preference and claims analysis (1.8); review UCC presentation regarding same (.7) | 2.50 | 1,625.00 | 4,062.50 |
| 03/09/2023 59424697 | IS6 | Review 4002 decision re claims against multiple debtors (.6); follow up analysis of related FTX issues (.3) | 0.90 | 1,290.00 | 1,161.00 |
| 03/09/2023 59408606 | JI2 | Review and revise summary of 4002 opinion | 2.10 | 1,125.00 | 2,362.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 117
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/09/2023 59619776 | KP17 | Review 4002 customer claim TOS opinion (.8); analyze same in relation to FTX (.8) | 1.60 | 1,875.00 | 3,000.00 |
| 03/09/2023 59420420 | KC27 | Prepare summary of case law regarding ordinary course defense to preference actions and implications of preference payment in collateral (1.6); correspond with L. Koch regarding same (.1) | 1.70 | 915.00 | 1,555.50 |
| 03/09/2023 59409860 | LK19 | Revise claims valuation and preferences presentation (2.2); correspond with J. Iaffaldano, K. Catalano, and S. Martin regarding same (.3) | 2.50 | 855.00 | 2,137.50 |
| 03/09/2023 59551573 | MJF1 | Prepare slide on potential customer claims for preference/valuation presentation | 1.00 | 1,125.00 | 1,125.00 |
| 03/09/2023 59422277 | SM40 | Review memo re: claims valuation and avoidance action issues (1.4); prepare draft slides for subcommittee presentation (1.5) | 2.90 | 1,600.00 | 4,640.00 |
| 03/10/2023 59504014 | GS13 | Analyze case law regarding claims valuation and preferences | 1.90 | 1,625.00 | 3,087.50 |
| 03/10/2023 59423689 | JI2 | Call with S. Martin re claim valuation issues. | 0.50 | 1,125.00 | 562.50 |
| 03/10/2023 59619778 | LK19 | Revise and update claims and preferences presentation (1.7); correspond with S. Martin and J. Iaffaldano regarding same (.1) | 1.80 | 855.00 | 1,539.00 |
| 03/10/2023 59551569 | MJF1 | Analyze potential additional customer claims against Alameda and related authority for preference/valuation memorandum | 5.30 | 1,125.00 | 5,962.50 |
| 03/10/2023 59423550 | SM40 | Prepare slides for presentation for subcommittee on claims valuation issues (3.2); review and revise presentation (1.9); review filings in other crypto cases in connection with same (3.3); call with J. Iaffaldano re: same (.5) | 8.90 | 1,600.00 | 14,240.00 |
| 03/11/2023 59423639 | JI2 | Revise UCC presentation re claim valuation issues. | 1.40 | 1,125.00 | 1,575.00 |
| 03/11/2023 59422007 | LK19 | Revise claims and preferences presentation | 0.60 | 855.00 | 513.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 118
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/11/2023 59423551 | SM40 | Review and edit documents for UCC claims valuation presentation (2.4); emails with L. Koch and J. Iaffaldano re: same (.2) | 2.60 | 1,600.00 | 4,160.00 |
| 03/12/2023 59443697 | LK19 | Revise claims and preferences presentation (.2); correspond with I. Sasson, S. Martin, and J. Iaffaldano regarding same (.1) | 0.30 | 855.00 | 256.50 |
| 03/12/2023 59423555 | SM40 | Review revised presentation on claims valuation for subcommittee (.8); emails with J. Iaffaldano and L. Koch re: same (.2) | 1.00 | 1,600.00 | 1,600.00 |
| 03/13/2023 59432166 | KP17 | Review case law and precedent re preference issues (1.8); review additional precedent re claim valuation issues (2.8) | 4.60 | 1,875.00 | 8,625.00 |
| 03/13/2023 59619856 | LK19 | Analyze cases regarding preferences valuation (1.7); correspond with I. Sasson regarding same (.1) | 1.80 | 855.00 | 1,539.00 |
| 03/13/2023 59551571 | MJF1 | Analyze potential additional customer claims against Alameda for preference/valuation white paper | 1.60 | 1,125.00 | 1,800.00 |
| 03/14/2023 59719915 | JI2 | Correspond with L. Koch and K. Pasquale re claim valuation issues | 0.30 | 1,125.00 | 337.50 |
| 03/17/2023 59623558 | KH18 | Analyze preference issues regarding loan parties | 0.80 | 2,075.00 | 1,660.00 |
| 03/19/2023 59467823 | IS6 | Review and revise preference presentation. | 3.40 | 1,290.00 | 4,386.00 |
| 03/19/2023 59488110 | KC27 | Analyze case law on actual fraudulent transfer (.4); summarize findings on same (.2); correspond with I. Sasson regarding same (.1) | 0.70 | 915.00 | 640.50 |
| 03/19/2023 59467890 | LK19 | Analyze fraudulent transfer case law (1.6); email I. Sasson regarding same (.1); revise claims analysis presentation (2.2) | 3.90 | 855.00 | 3,334.50 |
| 03/19/2023 59465800 | SM40 | Review draft presentation on claims valuation issues (.8); revise same (.6); correspond with I. Sasson re: claims valuation presentation (.1) | 1.50 | 1,600.00 | 2,400.00 |
| 03/20/2023 59528022 | GS13 | Review preference analysis (.9); telephone conference with FTI regarding same (.6) | 1.50 | 1,625.00 | 2,437.50 |

Official Committee of Unsecured Creditors of FTX Trading                                         Page 119
51281-00002
Invoice No. 2359445

---

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/20/2023 59839791 | KH18 | Analyze certain preference background facts and issues (.6); correspond with K. Pasquale and I. Sasson regarding preference analysis (.3) | 0.90 | 2,075.00 | 1,867.50 |
| 03/21/2023 59839799 | KH18 | Analyze preference claims and authority (.7); correspond with K. Pasquale regarding same (.3) | 1.00 | 2,075.00 | 2,075.00 |
| 03/22/2023 59528054 | GS13 | Review preference and claims analysis (1.3); telephone conference with FTI and I. Sasson regarding same (1.2) | 2.50 | 1,625.00 | 4,062.50 |
| 03/22/2023 59495504 | IS6 | Call with FTI and G. Sasson re claims valuation and preference analysis. | 1.20 | 1,290.00 | 1,548.00 |
| 03/22/2023 59624742 | KP17 | Review potential preference information from Debtors (1.6); emails with FTI re same (.2) | 1.80 | 1,875.00 | 3,375.00 |
| 03/22/2023 59839942 | KH18 | Analyze preference claims (.4); correspond with K. Pasquale regarding same (.2) | 0.60 | 2,075.00 | 1,245.00 |
| 03/22/2023 59498088 | SM40 | Correspond with L. Koch regarding claims questions | 0.30 | 1,600.00 | 480.00 |
| 03/23/2023 59528025 | GS13 | Review claims and preference analysis (1.1); telephone conference with FTI, K. Pasquale, and I. Sasson regarding same (.7) | 1.80 | 1,625.00 | 2,925.00 |
| 03/23/2023 59502933 | IS6 | Call with FTI, G. Sasson, and K. Pasquale re claim valuation and preferences (.7); follow up analysis re same (1.0) | 1.70 | 1,290.00 | 2,193.00 |
| 03/23/2023 59503735 | KP17 | Review updated preference analysis (.2); call with FTI, G. Sasson, I. Sasson re claims/preference analysis (.7) | 0.90 | 1,875.00 | 1,687.50 |
| 03/23/2023 59503738 | KP17 | Review certain claims/preference issues (.4); analyze legal issues re same (2.1) | 2.50 | 1,875.00 | 4,687.50 |
| 03/24/2023 59528005 | GS13 | Review preference and claims analysis and case law regarding same (2.3); telephone conference with FTI and I. Sasson regarding same (.5) | 2.80 | 1,625.00 | 4,550.00 |
| 03/24/2023 59511922 | IS6 | Review and comment on FTI preference presentation (1.3); call with FTI and G. Sasson re same (.5) | 1.80 | 1,290.00 | 2,322.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 120
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/26/2023 59517502 | FM7 | Correspond with Jefferies regarding certain preference claim in connection with sale | 0.20 | 1,875.00 | 375.00 |
| 03/27/2023 59524933 | IS6 | Review and revise preference analysis | 1.30 | 1,290.00 | 1,677.00 |
| 03/28/2023 59573498 | GS13 | Analyze preference cases and related memo | 1.80 | 1,625.00 | 2,925.00 |
| 03/28/2023 59534917 | IS6 | Review and revise 4004 preference analysis (1.4); call with FTI re same (.3) | 1.70 | 1,290.00 | 2,193.00 |
| 03/28/2023 59623587 | KP17 | Review updated 4004 information for Committee (.3); correspond with I. Sasson re same (.2) | 0.50 | 1,875.00 | 937.50 |
| 03/28/2023 59622995 | LK19 | Revise presentation to Committee regarding preference analysis (.5); correspond with B. Bromberg (FTI) and I. Sasson regarding same (.1) | 0.60 | 855.00 | 513.00 |
| 03/29/2023 59548750 | IS6 | Call with ASK team re preference analysis (.4); analyze preference issues with respect to claims against crypto estates (1.0) | 1.40 | 1,290.00 | 1,806.00 |
| 03/29/2023 59546569 | KP17 | Review precedent re claim valuation issues per emails from Committee members | 0.80 | 1,875.00 | 1,500.00 |
| 03/29/2023 59555032 | MEG9 | Review 4004 preference analysis (.3); review Jefferies documents regarding venture portfolio (.2) | 0.50 | 1,320.00 | 660.00 |
| 03/29/2023 59551178 | SA20 | Review Community Health decision for safe harbor issues. | 0.80 | 1,270.00 | 1,016.00 |
| 03/30/2023 59558058 | IS6 | Review 4001 preference analysis (1.3); comment on proof of claim addendum to same (.3) | 1.60 | 1,290.00 | 2,064.00 |
| 03/30/2023 59573059 | MMM5 | Review potential preference analysis | 0.30 | 1,750.00 | 525.00 |
| 03/31/2023 59573497 | GS13 | Review and comment on preference analysis | 0.80 | 1,625.00 | 1,300.00 |
| **Subtotal: B180  Avoidance Action Analysis** | | | **276.00** | | **366,730.00** |

Official Committee of Unsecured Creditors of FTX Trading                    Page 121
51281-00002
Invoice No. 2359445

| Date<br>Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B189** | **Monitoring or Participating in Related Cryptocurrency Bankruptcy** | | | | |
| 03/01/2023<br>59365852 | CD19 | Review plan supplement re treatment of crypto currencies in 4002 | 0.10 | 1,125.00 | 112.50 |
| 03/02/2023<br>59375382 | LK19 | Review pleadings filed in related bankruptcy (1.9); summarize recent filings in related bankruptcy (.4) | 2.30 | 855.00 | 1,966.50 |
| 03/02/2023<br>59619410 | ML30 | Correspond with S. Martin re additional crypto plan precedent needed (.1); research same (.6); correspond with S. Martin re same (.1) | 0.80 | 540.00 | 432.00 |
| 03/02/2023<br>59396411 | MM57 | Correspond with S. Martin re: crypto precedent plans (.2); research re: same (1.5) | 1.70 | 540.00 | 918.00 |
| 03/03/2023<br>59374708 | IS6 | Review 4002 plan pleadings and related documents | 1.30 | 1,290.00 | 1,677.00 |
| 03/05/2023<br>59396697 | EG18 | Review pleadings filed in 4002 case | 0.40 | 1,875.00 | 750.00 |
| 03/06/2023<br>59385698 | CD19 | Review 4005 chapter 11 plan re FTX precedent | 0.20 | 1,125.00 | 225.00 |
| 03/06/2023<br>59385739 | LK19 | Review pleadings filed in related cryptocurrency bankruptcies | 1.80 | 855.00 | 1,539.00 |
| 03/06/2023<br>59619510 | LK19 | Review pleadings filed in Grayscale lawsuit | 0.60 | 855.00 | 513.00 |
| 03/06/2023<br>59619517 | ML30 | Correspond with I. Sasson re certain pleadings needed re Cred bankruptcy and Madoff adversary proceeding (.1); research re same (.4); follow up with I. Sasson re same (.1) | 0.60 | 540.00 | 324.00 |
| 03/07/2023<br>59393643 | LK19 | Review certain filing in related crypto case (.3); prepare summary of same (.1) | 0.40 | 855.00 | 342.00 |
| 03/09/2023<br>59409843 | LK19 | Review filings in related crypto cases (3.8); draft summaries of certain filings in related crypto case (1.3); correspond with J. Iaffaldano regarding same (.2) | 5.30 | 855.00 | 4,531.50 |
| 03/10/2023<br>59619780 | CD19 | Review certain motions filed in 4001 chapter 11 cases | 0.30 | 1,125.00 | 337.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 122
51281-00002
Invoice No. 2359445

---

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/10/2023 59623519 | KH18 | Correspond with K. Pasquale regarding 4003 | 0.30 | 2,075.00 | 622.50 |
| 03/12/2023 59536510 | CD19 | Correspond with M. Magzamen re transcripts in 4002 case | 0.10 | 1,125.00 | 112.50 |
| 03/12/2023 59425793 | KP17 | Review certain pleadings from 4002, 4005 bankruptcy cases and portions of 4002 examiner report re FTX | 2.40 | 1,875.00 | 4,500.00 |
| 03/13/2023 59432239 | LK19 | Review recent filings in related crypto case (2.1); draft summary of same (.6) | 2.70 | 855.00 | 2,308.50 |
| 03/14/2023 59445182 | IS6 | Review submissions and case law related to 4003 motion to dismiss while traveling to/from Delaware | 3.70 | 1,290.00 | 4,773.00 |
| 03/14/2023 59512732 | JI2 | Review recent filings in crypto cases (.4); prepare summary of same (1.6) | 2.00 | 1,125.00 | 2,250.00 |
| 03/14/2023 59436498 | LM20 | Correspond with I. Sasson regarding case law in 4003 motion to strike objection | 0.10 | 855.00 | 85.50 |
| 03/14/2023 59438903 | LK19 | Review pleadings filed in related crypto bankruptcy for hearing on 03/14/23 | 0.30 | 855.00 | 256.50 |
| 03/14/2023 59438883 | LK19 | Revise summary of recent filing in related crypto bankruptcy for working group | 0.50 | 855.00 | 427.50 |
| 03/15/2023 59620838 | ML30 | Correspond with I. Sasson re dockets needed from certain crypto bankruptcy cases (.2); research and follow up with correspondence I. Sasson re same (.4) | 0.60 | 540.00 | 324.00 |
| 03/19/2023 59483539 | ML30 | Correspond with S. Martin re Cred precedent needed (.2); research regarding same (.3); prepare docket report regarding same (.1); follow up correspondence with S. Martin regarding same (.1) | 0.70 | 540.00 | 378.00 |
| 03/22/2023 59622945 | ML30 | Correspond with J. Iaffaldano re 4005 hearing transcripts needed (.2); correspond with vendor re transcript availability (.2); follow up correspondence with J. Iaffaldano re same (.2) | 0.60 | 540.00 | 324.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 123
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/23/2023 59502923 | LK19 | Review docket in related bankruptcy regarding objections to claim valuation under the plan (1.2); email S. Martin regarding same (.1) | 1.30 | 855.00 | 1,111.50 |
| | | **Subtotal: B189  Monitoring or Participating in Related Cryptocurrency Bankruptcy** | **31.10** | | **31,141.50** |

**B190    Other Contested Matters(excl. assumption/rejections motions)**

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/02/2023 59368698 | KP17 | Review debtors' draft 4003 response to 4001 motion to dismiss (.4); draft UCC joinder to same (.1) | 0.50 | 1,875.00 | 937.50 |
| 03/03/2023 59619493 | KP17 | Review 4003 response to 4001 motion to dismiss bankruptcy case | 0.40 | 1,875.00 | 750.00 |
| 03/06/2023 59619512 | CD19 | Review U.S. Trustee notice of appeal of order on motion to appoint an examiner | 0.10 | 1,125.00 | 112.50 |
| 03/06/2023 59622706 | LK19 | Review pleadings filed by the U.S. Trustee regarding appeal of order on examiner motion | 1.20 | 855.00 | 1,026.00 |
| 03/07/2023 59393927 | CD19 | Correspond with G. Sasson re motion to seal (.2); analyze case law on same (1.5) | 1.70 | 1,125.00 | 1,912.50 |
| 03/07/2023 59408632 | JI2 | Emails with L. Miliotes and M. Laskowski re appeal of order on motion to appoint examiner. | 0.50 | 1,125.00 | 562.50 |
| 03/07/2023 59393480 | KP17 | Review DM's response to 4005 stipulation (.2); review precedent re sealing issues (1.1); review UST comments to confidentiality agreement (.2); emails with I. Sasson re same (.2) | 1.70 | 1,875.00 | 3,187.50 |
| 03/07/2023 59394097 | LM20 | Correspond with J. Iaffaldano regarding counter designation of record for examiner motion appeal | 0.10 | 855.00 | 85.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 124
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/07/2023 59619622 | ML30 | Research re documents for appellate designation in connection with order on examiner motion (.5); correspond with J. Iaffaldano and L. Miliotes re same (.2); research precedent re same (.8); correspond with local counsel re appellate procedures (.2) | 1.70 | 540.00 | 918.00 |
| 03/08/2023 59403973 | CD19 | Correspond with G. Sasson re motion to seal (.3); correspond with K. Pasquale on same (.6); analyze case law related to same (2.6) | 3.50 | 1,125.00 | 3,937.50 |
| 03/08/2023 59406980 | GS13 | Review sealing issues and pleadings from crypto cases (2.1); telephone conference with K. Pasquale regarding same (.5); review case law regarding same (.8) | 3.40 | 1,625.00 | 5,525.00 |
| 03/08/2023 59408617 | JI2 | Emails with M. Laskowski and R. Poppiti re appeal of order on motion to appoint examiner. | 0.80 | 1,125.00 | 900.00 |
| 03/08/2023 59619714 | KP17 | Meeting with G. Sasson re sealing issues (.5); review precedent re same (1.3); correspond with G. Sasson re same (.2) | 2.00 | 1,875.00 | 3,750.00 |
| 03/08/2023 59422631 | KC27 | Review precedent for sealing motion (1.1); analyze case law re same (4.5); summarize findings on same (.2); correspond with G. Sasson and C. Diaz regarding same (.1) | 5.90 | 915.00 | 5,398.50 |
| 03/08/2023 59399878 | LM20 | Correspond with J. Iaffaldano and M. Laskowski regarding examiner motion appeal (.2); review appellate procedure for Delaware District court (.3) | 0.50 | 855.00 | 427.50 |
| 03/08/2023 59619710 | ML30 | Correspond with J. Iaffaldano re UST appeal counter designations re order on examiner motion | 0.20 | 540.00 | 108.00 |
| 03/08/2023 59415733 | MM57 | Review DE District Court rules re: appeal of order on motion to appoint examiner | 0.50 | 540.00 | 270.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 125
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/09/2023 59416118 | CD19 | Correspond with G. Sasson re motion to seal (.2); correspond with YCST (R. Poppiti) re same (.1); call with R. Poppiti re same (.2); meeting with K. Catalano re same (.3); analyze case law on same (1.6); revise draft motion to seal (.1) | 2.50 | 1,125.00 | 2,812.50 |
| 03/09/2023 59409821 | KP17 | Emails with certain parties re 4001 motion to dismiss related to 4003 bankruptcy (.3); analyze 4001 reply re motion to dismiss (.5); review 4001 motion to strike (.3); analyze cited precedent (.8) | 1.90 | 1,875.00 | 3,562.50 |
| 03/09/2023 59420425 | KC27 | Meeting with C. Diaz regarding caselaw for sealing motion | 0.30 | 915.00 | 274.50 |
| 03/09/2023 59623485 | MEG9 | Review email from L. Koch regarding 4001 motion to dismiss the Chapter 11 petition of 4003 | 0.20 | 1,320.00 | 264.00 |
| 03/09/2023 59416138 | MM57 | Correspond with C. Diaz re: sealing creditor information (.1); research precedent re: same (.5); research re: Crypto phishing attempts (.6) | 1.20 | 540.00 | 648.00 |
| 03/10/2023 59536232 | CD19 | Correspond with K. Catalano re motion to seal (.3); analyze case law on same (.4); revise outline on same (.5) | 1.20 | 1,125.00 | 1,350.00 |
| 03/10/2023 59619795 | KP17 | In 4003 case, draft response to 4001 motion to strike (.7); review precedent regarding same (.3) | 1.00 | 1,875.00 | 1,875.00 |
| 03/10/2023 59422646 | KC27 | Analyze case law and precedent for sealing motion (2.8); prepare summary of same (.3) | 3.10 | 915.00 | 2,836.50 |
| 03/11/2023 59619807 | KP17 | Emails with certain parties and YCST re 4003 hearing | 0.20 | 1,875.00 | 375.00 |
| 03/13/2023 59536484 | CD19 | Call with FTI, K. Pasquale, I. Sasson, and G. Sasson re motion to seal (.3); draft email to K. Pasquale and G. Sasson re Delaware law re same (.4) | 0.70 | 1,125.00 | 787.50 |
| 03/13/2023 59536513 | CD19 | Review 4002 transcripts re phishing attempts of creditors (.7); correspond with G. Sasson re same (.1) | 0.80 | 1,125.00 | 900.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 126
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/13/2023 59468883 | GS13 | Telephone conference with K. Pasquale, C. Diaz, I. Sasson regarding sealing (.3); review 4002 notices and pleadings regarding same (1.5) | 1.80 | 1,625.00 | 2,925.00 |
| 03/13/2023 59435230 | IS6 | Call with FTI, K. Pasquale, C. Diaz, G. Sasson re motion to seal declaration (.3); review issues re designation of record on appeal in connection with examiner motion (.3); review and revise objection to 4001 motion to strike (1.9) | 2.50 | 1,290.00 | 3,225.00 |
| 03/13/2023 59432164 | KP17 | Correspond with I. Sasson re 4003 issues (.1); finalize objection to 4001 motion to strike for filing (.4) | 0.50 | 1,875.00 | 937.50 |
| 03/13/2023 59619878 | KP17 | Call with FTI, I. Sasson, C. Diaz, G. Sasson re sealing motion (.3); review additional precedent re same (.4) | 0.70 | 1,875.00 | 1,312.50 |
| 03/14/2023 59437098 | CD19 | Correspond with K. Catalano regarding authority on redaction of customer information (.1); review findings on same (.1) | 0.20 | 1,125.00 | 225.00 |
| 03/15/2023 59579405 | CD19 | Discussion with K. Catalano re motion to seal case law and precedent (.2); review summary of same (.4) | 0.60 | 1,125.00 | 675.00 |
| 03/15/2023 59465062 | KC27 | Prepare summary of sealing information in precedent cases (2.8); call with C. Diaz on same (.2); correspond with G. Sasson regarding same (.1) | 3.10 | 915.00 | 2,836.50 |
| 03/16/2023 59579562 | CD19 | Review case law and precedent re sealing customer information (.5); discussion with K. Catalano re same (.2) | 0.70 | 1,125.00 | 787.50 |
| 03/16/2023 59488132 | KC27 | Analyze case law regarding sealing personal information (.7); summarize same (.9); call with C. Diaz regarding same (.2) | 1.80 | 915.00 | 1,647.00 |
| 03/17/2023 59586534 | CD19 | Comment on draft sealing order (.5); correspond with K. Pasquale and G. Sasson re same (.3) | 0.80 | 1,125.00 | 900.00 |

Official Committee of Unsecured Creditors of FTX Trading                                           Page 127
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/17/2023 59468890 | GS13 | Correspond with L. Miliotes regarding sealing issues (.4); review and analyze pleadings regarding same (.5) | 0.90 | 1,625.00 | 1,462.50 |
| 03/17/2023 59463020 | KP17 | Outline issues for customer redaction/sealing motion | 1.90 | 1,875.00 | 3,562.50 |
| 03/18/2023 59586545 | CD19 | Review ad hoc group motion to seal rule 2019 statement | 0.80 | 1,125.00 | 900.00 |
| 03/18/2023 59464331 | IS6 | Review and analyze AHC draft motion to seal and rule 2019 statement | 0.50 | 1,290.00 | 645.00 |
| 03/18/2023 59464615 | KP17 | Emails with K. Hansen, L. Koch re sealing issues (.3); review pleadings, court transcripts re same (.4) | 0.70 | 1,875.00 | 1,312.50 |
| 03/18/2023 59465067 | LK19 | Correspond with I. Sasson regarding FTX customer accounts | 0.20 | 855.00 | 171.00 |
| 03/18/2023 59465071 | LK19 | Review draft documents from Ad Hoc Committee (.3); analyze case law regarding sealing customer information (1.6); email K. Hansen and K. Pasquale regarding sealing customer information (.3) | 2.20 | 855.00 | 1,881.00 |
| 03/19/2023 59467868 | KP17 | Review AHG draft sealing motion & rule 2019 statement | 0.70 | 1,875.00 | 1,312.50 |
| 03/20/2023 59622842 | LM20 | Review U.S. Trustee's filed designations for examiner motion appeal | 0.20 | 855.00 | 171.00 |
| 03/21/2023 59482154 | LM20 | Correspond with J. Iaffaldano regarding examiner motion appeal draft counter designations (.1); correspond with M. Laskowski regarding the same (.1) | 0.20 | 855.00 | 171.00 |
| 03/22/2023 59587285 | CD19 | Correspond with G. Sasson re motion to seal (.1); correspond with M. Diaz and FTI team re same (.1); correspond with UCC re same (.3) | 0.50 | 1,125.00 | 562.50 |
| 03/22/2023 59528034 | GS13 | Review sealing case law and analysis (1.5); review precedent regarding same (.6) | 2.10 | 1,625.00 | 3,412.50 |
| 03/22/2023 59624741 | KP17 | Analysis of UST email request re examiner appeal | 0.40 | 1,875.00 | 750.00 |

Official Committee of Unsecured Creditors of FTX Trading                           Page 128
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/23/2023 59588284 | CD19 | Correspond with G. Sasson re motion to seal (.1); correspond with FTI re same (.2); analyze comments and news articles re same (1.3); revise outline for motion to seal (.8); draft parts of motion to seal (.4) | 2.80 | 1,125.00 | 3,150.00 |
| 03/23/2023 59500982 | JI2 | Analyze case law re examiner appeal issues (.9); correspond with K. Pasquale and I. Sasson re same (.2) | 1.10 | 1,125.00 | 1,237.50 |
| 03/23/2023 59624739 | KP17 | Emails with I. Sasson re UST examiner appeal (.3); analyze UST's motions re direct Third Circuit appeal (.9); review AHG's motion to file rule 2019 statement under seal (.4) | 1.60 | 1,875.00 | 3,000.00 |
| 03/23/2023 59502916 | LK19 | Review pleadings filed by AHC regarding Rule 2019 statement and motion to seal | 0.40 | 855.00 | 342.00 |
| 03/23/2023 59502918 | LK19 | Review draft objection to UST's motion to shorten related to examiner appeal (.2); correspond with J. Iaffaldano regarding same (.2) | 0.40 | 855.00 | 342.00 |
| 03/23/2023 59502954 | LK19 | Review correspondence from E. Broderick (Eversheds) regarding motion to seal | 0.10 | 855.00 | 85.50 |
| 03/24/2023 59528038 | GS13 | Review case law and precedent regarding sealing issues | 2.80 | 1,625.00 | 4,550.00 |
| 03/24/2023 59512697 | JI2 | Draft objection to UST motion to shorten notice with respect to motion for certification of appeal (2.1); emails with K. Pasquale and I. Sasson re same (.4) | 2.50 | 1,125.00 | 2,812.50 |
| 03/24/2023 59511553 | KP17 | Review & revise objection to UST motion to shorten time re examiner appeal (.6); emails with debtors, YCST re same (.3); review debtors' draft objection to same (.2) | 1.10 | 1,875.00 | 2,062.50 |
| 03/24/2023 59573003 | MMM5 | Review pleadings regarding appointment of an examiner | 0.40 | 1,750.00 | 700.00 |
| 03/25/2023 59623609 | KP17 | Analyze precedent re UST's examiner direct appeal motion | 1.40 | 1,875.00 | 2,625.00 |
| 03/26/2023 59578478 | CD19 | Correspond with J. de Brignac (FTI) re motion to seal | 0.10 | 1,125.00 | 112.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 129
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/27/2023 59532575 | CD19 | Call with K. Pasquale and FTI re sealing motion (.4); review outline of proof issues re same (.3); review authority re same (.4) | 1.10 | 1,125.00 | 1,237.50 |
| 03/27/2023 59583640 | JI2 | Revise examiner appeal counter designations (.6); emails with K. Pasquale re same (.2) | 0.80 | 1,125.00 | 900.00 |
| 03/27/2023 59528871 | KP17 | Call with FTI and C. Diaz re sealing issues (.4); review CV of expert witness re same (.2); outline proof issues re same (.6) | 1.20 | 1,875.00 | 2,250.00 |
| 03/27/2023 59522887 | LM20 | Draft counter-designations for district court and bankruptcy court filings for the examiner motion appeal (2.1); correspond with I. Sasson regarding the same (.1); correspond with J. Iaffaldano regarding the same (.3) | 2.50 | 855.00 | 2,137.50 |
| 03/28/2023 59583647 | JI2 | Draft outline of objection to motion to certify examiner appeal (2.0); correspond with L. Koch and L. Miliotes re questions and case law re same (.4) | 2.40 | 1,125.00 | 2,700.00 |
| 03/28/2023 59535012 | KP17 | Review record designations and draft counter-designations re UST examiner appeal | 0.20 | 1,875.00 | 375.00 |
| 03/28/2023 59533360 | LM20 | Correspond with J. Iaffaldano regarding examiner appeal questions (.1); revise counter-designation filing in examiner appeal (.2) | 0.30 | 855.00 | 256.50 |
| 03/29/2023 59551663 | CD19 | Prepare outline of responses from UCC re phishing attempts (.6); analyze case law and precedent re same (2.4) | 3.00 | 1,125.00 | 3,375.00 |
| 03/29/2023 59555540 | JI2 | Analyze case law re direct appeal (2.6); draft outline for objection to UST motion for direct appeal of order on examiner motion (3.7) | 6.30 | 1,125.00 | 7,087.50 |
| 03/29/2023 59544483 | LM20 | Correspond with L. Koch regarding U.S. Trustee's direct certification motion related to appeal of order on examiner motion (.1); review U.S. Trustee's direct certification motion and relevant case law (.3); analyze standard for direct appeal (1.8) | 2.20 | 855.00 | 1,881.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 130
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/29/2023 59623009 | LK19 | Analyze case law and statutory authority regarding certification for direct appeal | 3.40 | 855.00 | 2,907.00 |
| 03/30/2023 59577928 | CD19 | Analyze caselaw and precedent re crypto phishing scams (5.3); draft summary of same (.9) | 6.20 | 1,125.00 | 6,975.00 |
| 03/30/2023 59555527 | JI2 | Review case law re direct appeal certification issues (1.2); draft objection to UST motion for direct appeal of order on examiner motion (6.4) | 7.60 | 1,125.00 | 8,550.00 |
| 03/30/2023 59554971 | LM20 | Analyze case law regarding standard for certification of direct appeals (1.6); correspond with J. Iaffaldano re same (.2); correspond with M. Laskowski re precedent filings related to examiner appeal (.1) | 1.90 | 855.00 | 1,624.50 |
| 03/30/2023 59557769 | LK19 | Analyze case law and precedent regarding issue of public importance on examiner appeal (2.2); correspond with L. Miliotes and J. Iaffaldano regarding same (.1); analyze case law regarding conflicting authority on appeal (1.9); analyze pleadings regarding appeal of order on UST examiner motion (.2) | 4.40 | 855.00 | 3,762.00 |
| 03/30/2023 59623018 | ML30 | Correspond with J. Iaffaldano re chapter 11 examiner precedent needed (.2); research re same (1.3); follow up correspondence with J. Iaffaldano re same (.1) | 1.60 | 540.00 | 864.00 |
| 03/31/2023 59583642 | JI2 | Draft objection to motion to certify examiner appeal. | 4.10 | 1,125.00 | 4,612.50 |
| 03/31/2023 59567030 | LK19 | Analyze cases regarding appealability of order denying appointment of examiner (1.8); email J. Iaffaldano regarding same (.1) | 1.90 | 855.00 | 1,624.50 |
| | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | | **127.60** | | **151,418.00** |

Official Committee of Unsecured Creditors of FTX Trading                    Page 131
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B191** | **General Litigation** | | | | |
| 03/02/2023 59423749 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.8); prepare end of day summary for working group (.3); review dataroom updates (.2); review the new documents (.9) | 2.20 | 540.00 | 1,188.00 |
| 03/02/2023 59405128 | MMM5 | Telephone call with Quinn Emmanuel regarding Grayscale litigation | 0.50 | 1,750.00 | 875.00 |
| 03/03/2023 59374224 | KP17 | Correspond with I. Sasson, K. Hansen re pending litigation | 0.80 | 1,875.00 | 1,500.00 |
| 03/03/2023 59423759 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.8); review recent filings and prepare end of day summary for working group re same (.5); correspond with I. Sasson re redlines needed (.1); prepare and follow up with I. Sasson re same (.3) | 1.70 | 540.00 | 918.00 |
| 03/04/2023 59374904 | KP17 | Review & comment on Debtors' draft Grayscale complaint | 1.60 | 1,875.00 | 3,000.00 |
| 03/06/2023 59619509 | LK19 | Update litigation memorandum | 2.10 | 855.00 | 1,795.50 |
| 03/06/2023 59423897 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.8); prepare end of day summary for working group (.3) | 1.10 | 540.00 | 594.00 |
| 03/06/2023 59405149 | MMM5 | Review case law regarding custody and open litigation issues | 1.70 | 1,750.00 | 2,975.00 |
| 03/07/2023 59393631 | LK19 | Correspond with I. Sasson and K. Pasquale regarding class action complaint against 5088 (.1); review related class action complaints (3.3); draft summaries of related class action complaints (1.7) | 5.10 | 855.00 | 4,360.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 132
51281-00002
Invoice No. 2359445

| Date<br>Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/07/2023<br>59423896 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.8); prepare end of day summary for working group re same (.3); prepare hearing lines for certain attorneys (.2); review issues re DE Chancery Court docket tracking (.2) | 1.50 | 540.00 | 810.00 |
| 03/07/2023<br>59623255 | MEG9 | Review emails from K. Pasquale on Grayscale/Alameda lawsuit | 0.50 | 1,320.00 | 660.00 |
| 03/08/2023<br>59423918 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (1.0); review recent filings and prepare end of day summary for working group re same (.6) | 1.60 | 540.00 | 864.00 |
| 03/08/2023<br>59619711 | ML30 | Review and update box dataroom with new filings (.4); correspond with K. Pasquale re new files for Box dataroom (.2); follow up research re same (.1) | 0.70 | 540.00 | 378.00 |
| 03/09/2023<br>59423946 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (1.0); prepare end of day summary for working group regarding same (.3); review notice of new Box dataroom (.1); review and comment on same for working group (.6) | 2.00 | 540.00 | 1,080.00 |
| 03/10/2023<br>59422284 | LM20 | Analyze case law on standing (2.4); correspond with K. Pasquale regarding standing questions (.2); correspond with K. Pasquale regarding draft objection to 4001 motion to strike (.5); review and revise draft objection (.4) | 3.50 | 855.00 | 2,992.50 |
| 03/10/2023<br>59420410 | LK19 | Review pleadings in related litigations (1.8); update related litigation memo (2.7) | 4.50 | 855.00 | 3,847.50 |
| 03/10/2023<br>59423953 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (1.0); prepare end of day summary for working group re same (.3) | 1.30 | 540.00 | 702.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 133
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/11/2023 59619806 | KP17 | Analyze cooperation agreement & related issues | 0.80 | 1,875.00 | 1,500.00 |
| 03/11/2023 59421996 | LK19 | Review pleadings in related litigation (.3); email M. Laskowski regarding same (.1) | 0.40 | 855.00 | 342.00 |
| 03/13/2023 59432247 | LK19 | Review pleadings in related litigation (.3); review pleadings in related class actions (.2); correspond with I. Sasson regarding same (.1); update litigation memorandum regarding same (.1); review UCC's response in 4003 bankruptcy litigation (.2) | 0.90 | 855.00 | 769.50 |
| 03/13/2023 59432253 | LK19 | Further update litigation memorandum | 1.60 | 855.00 | 1,368.00 |
| 03/13/2023 59466635 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.9); review recent filings and prepare end of day summary for working group re same (.3) | 1.20 | 540.00 | 648.00 |
| 03/13/2023 59448036 | MM57 | Research and share certain precedent transcripts (.2); correspond with C. Diaz re: same (.1) | 0.30 | 540.00 | 162.00 |
| 03/14/2023 59438901 | LK19 | Update memo on FTX-related litigation | 1.90 | 855.00 | 1,624.50 |
| 03/14/2023 59438874 | LK19 | Review pleadings in related litigation (3.6); update litigation memorandum (3.0) | 6.60 | 855.00 | 5,643.00 |
| 03/14/2023 59466636 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.9); prepare end of day summary for working group re same (.3) | 1.20 | 540.00 | 648.00 |
| 03/15/2023 59445175 | IS6 | Review recent class action complaints. | 2.60 | 1,290.00 | 3,354.00 |
| 03/15/2023 59620855 | KP17 | Review class action litigation recent filings | 0.80 | 1,875.00 | 1,500.00 |
| 03/15/2023 59445103 | LK19 | Review filings in related class actions (1.0); correspond with M. Laskowski regarding same (.1); update class actions summary (.3) | 1.40 | 855.00 | 1,197.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 134
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/15/2023 59466615 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.9); prepare end of day summary for working group re same (.3) | 1.20 | 540.00 | 648.00 |
| 03/16/2023 59455413 | LK19 | Update related litigation memorandum (.4); correspond with M. Laskowski regarding same (.1) | 0.50 | 855.00 | 427.50 |
| 03/16/2023 59455407 | LK19 | Review filings in related class action (.2); correspond with M. Laskowski and I. Sasson regarding same (.1) | 0.30 | 855.00 | 256.50 |
| 03/16/2023 59472290 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.9); prepare end of day summary for working group re same (.3) | 1.20 | 540.00 | 648.00 |
| 03/17/2023 59463013 | LK19 | Review filings in related class action and summarize same for litigation memo (1.3); correspond with I. Sasson and M. Laskowski regarding same (.1) | 1.40 | 855.00 | 1,197.00 |
| 03/17/2023 59472285 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.9); review recent filings and prepare end of day summary for working group re same (.4) | 1.30 | 540.00 | 702.00 |
| 03/18/2023 59602176 | EG18 | Analyze and comment on ad hoc customer group's pleadings | 0.70 | 1,875.00 | 1,312.50 |
| 03/19/2023 59586543 | CD19 | Evaluate Alameda v FTX Digital complaint | 0.20 | 1,125.00 | 225.00 |
| 03/19/2023 59465980 | SM40 | Review Alameda complaint against FTX DM. | 0.90 | 1,600.00 | 1,440.00 |
| 03/20/2023 59622843 | CD19 | Review common interest agreement | 0.20 | 1,125.00 | 225.00 |
| 03/20/2023 59476256 | LK19 | Review recent filings in related litigation (1.3); correspond with M. Laskowski regarding same (.2); update litigation memo (.2) | 1.70 | 855.00 | 1,453.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 135
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/20/2023 59483541 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.9); prepare end of day summary for working group re same (.3) | 1.20 | 540.00 | 648.00 |
| 03/21/2023 59602111 | EG18 | Review and comment on PH litigation memo | 0.20 | 1,875.00 | 375.00 |
| 03/21/2023 59480833 | HRO | Research dockets of three Delaware Chancery Court cases (.6); prepare docket alert for L. Koch (.1) | 0.70 | 400.00 | 280.00 |
| 03/21/2023 59484503 | LK19 | Review recent filings in FTX related litigation (.3); correspond with M. Laskowski regarding same (.1); update related litigation memo (.4) | 0.80 | 855.00 | 684.00 |
| 03/21/2023 59512101 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.9); prepare end of day summary for working group re same (.3) | 1.20 | 540.00 | 648.00 |
| 03/22/2023 59495069 | LK19 | Review pleadings in FTX related litigation (.7); update pending litigation memorandum (.2) | 0.90 | 855.00 | 769.50 |
| 03/22/2023 59512091 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.9); review recent filings and prepare end of day summary for working group re same (.4) | 1.30 | 540.00 | 702.00 |
| 03/23/2023 59839965 | KH18 | Related litigation analysis | 0.40 | 2,075.00 | 830.00 |
| 03/23/2023 59512176 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.9); prepare end of day summary for working group re same (.3); review the Box dataroom (.2); update dataroom with new documents (.8); correspond with G. Sasson re Box updates (.1); correspond with C. Diaz re certain Box updates (.2); correspond with L. Koch re certain Box updates (.4) | 2.90 | 540.00 | 1,566.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 136
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/24/2023 59587622 | CD19 | Evaluate customer group adversary proceeding brief and declaration on same | 1.10 | 1,125.00 | 1,237.50 |
| 03/24/2023 59622961 | IS6 | Analyze AHG motion for summary judgment (1.6); follow up analysis of related issues (.3) | 1.90 | 1,290.00 | 2,451.00 |
| 03/24/2023 59623625 | KP17 | Review & revise draft 4003 stipulation (.4); analyze AHG's motion for partial summary judgment (2.8); review certain precedent re same (1.8); emails with I. Sasson, L. Koch re same (.3) | 5.30 | 1,875.00 | 9,937.50 |
| 03/24/2023 59511212 | LK19 | Review motion for summary judgment and supporting documents filed by AHG | 2.50 | 855.00 | 2,137.50 |
| 03/24/2023 59511221 | LK19 | Review recent filings in related litigation (.6); update litigation memo (.5) | 1.10 | 855.00 | 940.50 |
| 03/24/2023 59516514 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.9); prepare end of day summary for working group re same (.3) | 1.20 | 540.00 | 648.00 |
| 03/25/2023 59512700 | KP17 | Analyze issues re AHG's motion for partial summary judgment | 2.30 | 1,875.00 | 4,312.50 |
| 03/26/2023 59602068 | EG18 | Analyze customer property pleadings | 0.40 | 1,875.00 | 750.00 |
| 03/26/2023 59515714 | IS6 | Analyze AHG customer property motion for summary judgment and supporting declaration. | 3.20 | 1,290.00 | 4,128.00 |
| 03/27/2023 59573515 | GS13 | Telephone conference with Ad Hoc Group counsel and K. Pasquale regarding customer property issues | 0.90 | 1,625.00 | 1,462.50 |
| 03/27/2023 59528833 | KP17 | Call with AHG counsel and G. Sasson re customer property issues (.9); correspond with K. Hansen, I. Sasson re same (.5) | 1.40 | 1,875.00 | 2,625.00 |
| 03/27/2023 59712855 | KH18 | Review and comment on customer property litigation | 1.80 | 2,075.00 | 3,735.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 137
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/27/2023 59552994 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.9); prepare end of day summary for working group re same (.3) | 1.20 | 540.00 | 648.00 |
| 03/28/2023 59553007 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.9); prepare end of day summary for working group re same (.3) | 1.20 | 540.00 | 648.00 |
| 03/29/2023 59840108 | KH18 | Review and comment on pending litigation and next steps (1.2); correspond with K. Pasquale and I. Sasson regarding same (.6) | 1.80 | 2,075.00 | 3,735.00 |
| 03/29/2023 59576956 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.8); prepare end of day summary for working group re same (.3) | 1.10 | 540.00 | 594.00 |
| 03/29/2023 59573069 | MMM5 | Review ad hoc group summary judgment pleadings | 0.30 | 1,750.00 | 525.00 |
| 03/30/2023 59840114 | KH18 | Analyze customer issues | 1.20 | 2,075.00 | 2,490.00 |
| 03/30/2023 59576928 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.8); prepare end of day summary for working group re same (.3) | 1.10 | 540.00 | 594.00 |
| 03/31/2023 59602223 | EG18 | Review and comment on customer property ad hoc committee pleadings | 0.30 | 1,875.00 | 562.50 |
| 03/31/2023 59602339 | EG18 | Correspond with I. Sasson regarding litigation matters | 0.20 | 1,875.00 | 375.00 |
| 03/31/2023 59623375 | KP17 | Call with D. Wender re customer ad hoc group issues (.3); review and comment on same (.3) | 0.60 | 1,875.00 | 1,125.00 |
| 03/31/2023 59567039 | LK19 | Analyze filings in related litigation (.2); update litigation memo regarding same (.2) | 0.40 | 855.00 | 342.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 138
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/31/2023 59576949 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.8); prepare end of day summary for working group re same (.3) | 1.10 | 540.00 | 594.00 |
| | | **Subtotal: B191  General Litigation** | **104.90** | | **108,931.00** |

**B210    Business Operations**

| | | | | | |
|---|---|---|---|---|---|
| 03/01/2023 59366445 | EG18 | Review and comment on debtors' interim financial update | 0.30 | 1,875.00 | 562.50 |
| 03/01/2023 59366656 | LK19 | Review pleadings filed by debtors regarding financial update | 0.10 | 855.00 | 85.50 |
| 03/01/2023 59392123 | SM40 | Review Debtors' second interim financial update. | 0.30 | 1,600.00 | 480.00 |
| 03/04/2023 59375038 | LK19 | Draft minutes of 03.02.23 Committee meeting (.3); correspond with G. Sasson and C. Diaz regarding same (.1) | 0.40 | 855.00 | 342.00 |
| 03/06/2023 59396698 | EG18 | Review committee meeting minutes | 0.10 | 1,875.00 | 187.50 |
| 03/06/2023 59619611 | FM7 | Review draft UCC meeting minutes | 0.20 | 1,875.00 | 375.00 |
| 03/06/2023 59623084 | LK19 | Revise minutes of 03.02.23 Committee meeting (.1); correspond with K. Pasquale and G. Sasson regarding same (.1) | 0.20 | 855.00 | 171.00 |
| 03/07/2023 59619617 | LK19 | Correspond with G. Sasson regarding minutes from 03.02.23 meeting and matters related to 03.08.23 Committee meeting | 0.20 | 855.00 | 171.00 |
| 03/08/2023 59411091 | EG18 | Review UCC meeting minutes | 0.10 | 1,875.00 | 187.50 |
| 03/08/2023 59402722 | LK19 | Review notes from 03.07.23 special Committee meeting (.3); draft minutes of 03.07.23 special Committee meeting (.1); draft minutes of 03.08.23 Committee meeting (.2); correspond with G. Sasson, E. Gilad, and K. Pasquale regarding same (.3) | 0.90 | 855.00 | 769.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 139
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/09/2023 59416939 | FM7 | Review UCC meeting minutes | 0.10 | 1,875.00 | 187.50 |
| 03/09/2023 59409835 | LK19 | Revise draft minutes of 03.07.23 and 03.08.23 UCC meetings (.2); correspond with S. Quattrocchi regarding subcommittee meeting minutes (.1) | 0.30 | 855.00 | 256.50 |
| 03/10/2023 59420409 | LK19 | Correspond with E. Gilad regarding amended & restated Committee bylaws | 0.10 | 855.00 | 85.50 |
| 03/12/2023 59443690 | LK19 | Draft minutes of 03.11.23 emergency UCC meeting (.3); correspond with G. Sasson regarding same (.1) | 0.40 | 855.00 | 342.00 |
| 03/13/2023 59448346 | FM7 | Review draft UCC meeting minutes | 0.20 | 1,875.00 | 375.00 |
| 03/13/2023 59432246 | LK19 | Revise minutes of meetings held week of 03.06.23 (.3); correspond with K. Pasquale and G. Sasson regarding same (.1) | 0.40 | 855.00 | 342.00 |
| 03/14/2023 59438876 | LK19 | Finalize minutes of UCC meetings held week of 03/06/23 | 0.10 | 855.00 | 85.50 |
| 03/15/2023 59445021 | LK19 | Revise minutes of meeting from week of 03/06/23 (.2); correspond with E. Broderick (Eversheds), G. Sasson, and K. Pasquale regarding same (.1) | 0.30 | 855.00 | 256.50 |
| 03/16/2023 59455444 | LK19 | Review notes from 03.16.23 Committee meeting (.1); draft minutes of 03.16.23 Committee meeting (.1) | 0.20 | 855.00 | 171.00 |
| 03/17/2023 59463014 | LK19 | Revise minutes of 03.16.23 Committee meeting (.2); correspond with G. Sasson regarding same (.1) | 0.30 | 855.00 | 256.50 |
| 03/19/2023 59467912 | LK19 | Revise minutes from 03.16.23 Committee meeting (.1); emails to G. Sasson, E. Gilad, and K. Pasquale regarding same (.1) | 0.20 | 855.00 | 171.00 |
| 03/20/2023 59473670 | GK6 | Review and comment on the debtors' business judgement plan (.9); correspond with E. Sibbitt regarding same (.1) | 1.00 | 915.00 | 915.00 |
| 03/21/2023 59495653 | FM7 | Review draft UCC minutes | 0.20 | 1,875.00 | 375.00 |

Official Committee of Unsecured Creditors of FTX Trading                               Page 140
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/21/2023 59484496 | LK19 | Revise minutes of 03.16.23 Committee meeting (.1); correspond with K. Pasquale and G. Sasson regarding same (.1) | 0.20 | 855.00 | 171.00 |
| 03/22/2023 59602146 | EG18 | Review and comment on UCC minutes | 0.20 | 1,875.00 | 375.00 |
| 03/22/2023 59839944 | KH18 | FTX management analysis | 0.20 | 2,075.00 | 415.00 |
| 03/22/2023 59495072 | LK19 | Draft minutes of 03.22.23 UCC meeting (.3); correspond with G. Sasson, K. Pasquale, and E. Gilad regarding same (.1) | 0.40 | 855.00 | 342.00 |
| 03/23/2023 59839966 | KH18 | FTX management analysis | 0.80 | 2,075.00 | 1,660.00 |
| 03/24/2023 59624737 | FM7 | Review UCC meeting minutes | 0.20 | 1,875.00 | 375.00 |
| 03/24/2023 59511203 | LK19 | Revise minutes of recent UCC meetings (.2); correspond with G. Sasson, K. Pasquale, and E. Gilad regarding same (.1) | 0.30 | 855.00 | 256.50 |
| 03/29/2023 59623104 | GS13 | Review and revise committee meeting minutes (.3); emails with L. Koch regarding same (.2) | 0.50 | 1,625.00 | 812.50 |
| 03/29/2023 59552129 | LK19 | Draft minutes of 03.29.23 Committee meeting (.4); correspond with G. Sasson regarding same (.1) | 0.50 | 855.00 | 427.50 |
| | | **Subtotal: B210  Business Operations** | **9.90** | | **11,985.00** |

**B215     Regulatory Matters**

| | | | | | |
|---|---|---|---|---|---|
| 03/01/2023 59370840 | AAN1 | Analyze FTX 2.0 reorganization and licensing considerations | 3.80 | 1,235.00 | 4,693.00 |
| 03/01/2023 59370841 | AAN1 | Analyze FTX 2.0 potential products and services | 2.90 | 1,235.00 | 3,581.50 |
| 03/01/2023 59438588 | CD5 | Conference with FTI, Jefferies, M. Murphy, S. Quattrocchi regarding FTX 2.0 PowerPoint | 0.50 | 1,700.00 | 850.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 141
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/2023 59438582 | CD5 | Review and revise FTI's FTX 2.0 PowerPoint | 0.70 | 1,700.00 | 1,190.00 |
| 03/01/2023 59438580 | CD5 | Correspond with E. Sibbitt, S. Quattrocchi, J. Madell regarding FTI's FTX 2.0 PowerPoint | 0.50 | 1,700.00 | 850.00 |
| 03/01/2023 59628208 | ECS3 | Review FTI deck on FTX 1.0 features | 0.70 | 1,550.00 | 1,085.00 |
| 03/01/2023 59381536 | HAA2 | Review FTX 2.0 presentation and related debtors' presentations | 0.80 | 1,425.00 | 1,140.00 |
| 03/01/2023 59447643 | JM59 | Exchange analysis regarding derivatives functionality | 0.10 | 1,700.00 | 170.00 |
| 03/01/2023 59366546 | KMT3 | Call with M. Griffin, S. Quattrocchi to discuss regulatory diligence and going forward needs | 0.30 | 915.00 | 274.50 |
| 03/01/2023 59405129 | MMM5 | Telephone call with FTI, C. Daniel, S. Quattrocchi regarding draft documents for FTX 2.0 (.5); review draft documents for FTX 2.0 (.4); update legal term sheet regarding FTX 2.0 (.3) | 1.20 | 1,750.00 | 2,100.00 |
| 03/01/2023 59618399 | MEG9 | Call with S. Quattrocchi, K. Thrasher on regulatory document review | 0.30 | 1,320.00 | 396.00 |
| 03/01/2023 59618401 | MEG9 | Analyze 2005  issue (.3); draft email to C. Daniel regarding same (.2) | 0.50 | 1,320.00 | 660.00 |
| 03/01/2023 59373108 | SAQ | Conference with FTI, M. Murphy, C. Daniel regarding FTX 2.0 | 0.50 | 1,125.00 | 562.50 |
| 03/01/2023 59373116 | SAQ | Correspond with C. Daniel regarding revisions to FTI presentation regarding FTX features and FTX 2.0 | 0.20 | 1,125.00 | 225.00 |
| 03/01/2023 59373118 | SAQ | Attend regulatory conference with M. Griffin, K. Thrasher | 0.30 | 1,125.00 | 337.50 |
| 03/01/2023 59373145 | SAQ | Prepare correspondence to UCC subcommittee on FTX 2.0 (.3); correspond with FTI, C. Daniel, M. Murphy, E. Sibbitt, J. Madell, M. Griffin, regarding revisions to FTI presentation regarding FTX features and FTX 2.0 (.4) | 0.70 | 1,125.00 | 787.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 142
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/2023 59373146 | SAQ | Prepare correspondence to H. Merchant and L. Greenbacker regarding FTI presentation regarding FTX features and FTX 2.0 | 0.30 | 1,125.00 | 337.50 |
| 03/02/2023 59372047 | AAN1 | Evaluate FTX 2.0 proposed proof of reserves and audits | 3.30 | 1,235.00 | 4,075.50 |
| 03/02/2023 59377887 | EG18 | Review FTI/PH FTX 2.0 presentation | 0.40 | 1,875.00 | 750.00 |
| 03/02/2023 59628214 | ECS3 | Legal analysis of FTX 1.0 features | 0.60 | 1,550.00 | 930.00 |
| 03/03/2023 59373506 | KF6 | Review and summarize produced regulatory documents | 1.20 | 855.00 | 1,026.00 |
| 03/06/2023 59439186 | CD5 | Review committee member's comments to the FTX 2.0 PowerPoint | 0.20 | 1,700.00 | 340.00 |
| 03/06/2023 59385586 | LED | Review surety bond deck | 0.40 | 1,320.00 | 528.00 |
| 03/07/2023 59448017 | JM59 | Continue exchange analysis regarding derivatives functionality | 1.30 | 1,700.00 | 2,210.00 |
| 03/08/2023 59398882 | KMT3 | Call with M. Griffin and S. Quattrocchi to discuss FTX regulatory matters and regulatory diligence | 0.30 | 915.00 | 274.50 |
| 03/08/2023 59403500 | MEG9 | Review documents and information on FTX reboot | 0.70 | 1,320.00 | 924.00 |
| 03/08/2023 59623310 | MEG9 | Conference with K. Thrasher, and S. Quattrocchi regarding regulatory diligence | 0.30 | 1,320.00 | 396.00 |
| 03/08/2023 59623314 | MEG9 | Review emails from K. Hansen on FTX EU | 0.20 | 1,320.00 | 264.00 |
| 03/08/2023 59400601 | SAQ | Attend regulatory diligence conference with M. Griffin, K. Thrasher | 0.30 | 1,125.00 | 337.50 |
| 03/08/2023 59400641 | SAQ | Conduct due diligence regarding FDIC correspondence | 0.50 | 1,125.00 | 562.50 |
| 03/08/2023 59400646 | SAQ | Conduct due diligence regarding terms of service and FTX US single sign-on | 0.70 | 1,125.00 | 787.50 |
| 03/09/2023 59628233 | ECS3 | Call with M. Griffin, H. Merchant, L. Greenbacker on FTX exchange reboot | 0.50 | 1,550.00 | 775.00 |

Official Committee of Unsecured Creditors of FTX Trading                                           Page 143
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/09/2023 59628309 | ECS3 | Analyze backstop liquidity alternatives for FTX reboot | 0.50 | 1,550.00 | 775.00 |
| 03/09/2023 59504026 | GS13 | Review A&M documents and information on surety bonds (.6); telephone conference with M. Griffin and LK Greenbacker regarding same (.5) | 1.10 | 1,625.00 | 1,787.50 |
| 03/09/2023 59427995 | HAA2 | Attend prep call with E. Sibbitt, M. Griffin, LK Greenbacker, S. Quattrocchi for FTX 2.0 subcommittee meeting | 0.50 | 1,425.00 | 712.50 |
| 03/09/2023 59462274 | LED | Review issues and notes regarding FTX 2.0 (.4); attend UCC professionals call regarding same with M. Griffin, H. Merchant, E. Sibbitt, FTI and Jefferies (.5) | 0.90 | 1,320.00 | 1,188.00 |
| 03/09/2023 59623089 | LED | Review surety bond and licensing documents (1.0); attend call with M. Griffin and G. Sasson regarding same (.5) | 1.50 | 1,320.00 | 1,980.00 |
| 03/09/2023 59414297 | MEG9 | Review deck on FTX 2.0 considerations (1.4); call with E. Sibbitt, H. Merchant, LK Greenbacker, S. Quattrocchi on same (.5); draft response emails to E. Gilad on bond issues (.8); review surety bond documents (.9); call with G. Sasson and LK Greenbacker regarding same (.5); review Feb. 13 deck from Sullivan and Cromwell and draft response to G. Sasson on debtor bond questions (.8) | 4.90 | 1,320.00 | 6,468.00 |
| 03/09/2023 59419859 | SAQ | Conference with M. Griffin, L. Greenbacker, H. Merchant and E. Sibbitt regarding FTX 2.0 and in preparation for UCC subcommittee conference on same | 0.50 | 1,125.00 | 562.50 |
| 03/09/2023 59419864 | SAQ | Review documents from FTI regarding FTX 2.0 strategy | 0.20 | 1,125.00 | 225.00 |
| 03/09/2023 59619720 | SAQ | Review notes from M. Griffin regarding FTX 2.0 | 0.20 | 1,125.00 | 225.00 |
| 03/10/2023 59420430 | CX3 | Telephone conference with M. Griffin, L. Greenbacker re sureties | 0.40 | 915.00 | 366.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 144
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/10/2023 59420436 | CX3 | Review documents re FTX surety bonds (1.3); correspond with G. Sasson re same (.2) | 1.50 | 915.00 | 1,372.50 |
| 03/10/2023 59448394 | FM7 | Correspond with M. Spafford regarding CFTC issues | 0.20 | 1,875.00 | 375.00 |
| 03/10/2023 59422801 | KMT3 | Analyze 2005 investment in FTX (.4); correspond with L. Greenbacker regarding findings (.1) | 0.50 | 915.00 | 457.50 |
| 03/10/2023 59462389 | LED | Review additional surety bond documents (.4); attend call with C. Xu and M. Griffin regarding same (.4); correspond with C. Daniel regarding same (.2) | 1.00 | 1,320.00 | 1,320.00 |
| 03/10/2023 59428680 | MEG9 | Correspond on surety bonds issue with G. Sasson and LK Greenbacker (.2); call with L. Greenbacker and C. Xu on same (.4) | 0.60 | 1,320.00 | 792.00 |
| 03/11/2023 59428448 | LER6 | Analyze statements regarding Circle and USDC reserves in relation to Silicon Valley Bank news of failure | 0.70 | 1,235.00 | 864.50 |
| 03/12/2023 59434315 | CX3 | Analyze treatment of licenses in chapter 11 | 1.20 | 915.00 | 1,098.00 |
| 03/13/2023 59477831 | CD5 | Call with LK Greenbacker, G. Sasson, and M. Griffin regarding surety bond issues | 0.60 | 1,700.00 | 1,020.00 |
| 03/13/2023 59477838 | CD5 | Participate in UCC professionals call regarding terms and next steps for FTX 2.0 | 0.50 | 1,700.00 | 850.00 |
| 03/13/2023 59434300 | CX3 | Correspond with FTI and G. Sasson re surety bonds next steps | 0.20 | 915.00 | 183.00 |
| 03/13/2023 59468891 | GS13 | Review Debtors' surety and license deck (.9); review caselaw findings regarding same (1.6); telephone conference with L. Greenbacker, M. Griffin, and C. Daniel regarding same (.6); telephone conference with C. Daniel, M. Murphy, M. Griffin, FTI and Jefferies regarding FTX 2.0 terms (.5) | 3.60 | 1,625.00 | 5,850.00 |
| 03/13/2023 59430346 | LED | Review surety bond matters (.7); prepare analysis of same (.2); attend call with M. Murphy, M. Griffin, G. Sasson, and C. Daniel regarding same (.6) | 1.50 | 1,320.00 | 1,980.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 145
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/13/2023 59619811 | MMM5 | Attend professionals call regarding FTX 2.0 and subcommittee meeting with M. Griffin, C. Daniel, G. Sasson | 0.50 | 1,750.00 | 875.00 |
| 03/13/2023 59465114 | MEG9 | Call with LK Greenbacker, G. Sasson, and C. Daniel regarding surety bond issues (.6); correspond with G. Sasson regarding same (.1) | 0.70 | 1,320.00 | 924.00 |
| 03/13/2023 59619809 | MEG9 | Participate in FTX 2.0 professionals call with M. Murphy, C. Daniel, G. Sasson (.5); correspond with S. Quattrocchi regarding agenda for FTX 2.0 subcommittee call (.1) | 0.60 | 1,320.00 | 792.00 |
| 03/13/2023 59556123 | SAQ | Conference with C. Daniel, M. Griffin, M. Murphy, G. Sasson, FTI, and Jefferies regarding FTX 2.0 and related subcommittee meeting | 0.50 | 1,125.00 | 562.50 |
| 03/13/2023 59556130 | SAQ | Correspond with C. Daniel regarding FTX 2.0 summary | 0.10 | 1,125.00 | 112.50 |
| 03/13/2023 59556140 | SAQ | Review FTI presentation regarding FTX 2.0 and notes regarding same in preparation for conference with FTX 2.0 subcommittee | 0.20 | 1,125.00 | 225.00 |
| 03/14/2023 59477855 | CD5 | Review UCC agenda, correspondence from committee member, and questions regarding FTX 2.0 (1.0); consider response to outstanding FTX 2.0 questions (.3) | 1.30 | 1,700.00 | 2,210.00 |
| 03/14/2023 59456070 | CX3 | Analyze treatment licenses and related applications | 1.50 | 915.00 | 1,372.50 |
| 03/14/2023 59456072 | CX3 | Review and revise presentation re surety treatment | 0.70 | 915.00 | 640.50 |
| 03/14/2023 59456082 | CX3 | Review and comment on FTI's draft surety presentation | 0.30 | 915.00 | 274.50 |
| 03/14/2023 59464726 | KF6 | Review analysis relating to surety bonds (0.50); review regulatory documents for indemnity agreements (.7); summarize information in certain regulatory documents pertaining to surety bonds (.2) | 1.40 | 855.00 | 1,197.00 |
| 03/14/2023 59467737 | KLL1 | Correspond with L. Greenbacker regarding surety bond recovery | 0.40 | 1,175.00 | 470.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 146
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/14/2023 59532075 | LED | Prepare surety bond analysis for committee (2.4); review correspondence from C. Daniel and M. Griffin regarding same (.4) | 2.80 | 1,320.00 | 3,696.00 |
| 03/14/2023 59469065 | MMM5 | Review authority regarding surety bonds | 0.30 | 1,750.00 | 525.00 |
| 03/14/2023 59619888 | MMM5 | Review customer distributions detail | 0.30 | 1,750.00 | 525.00 |
| 03/14/2023 59465138 | MEG9 | Review surety bond documents from FTI and Debtors (.4); draft bullet points on same (.5); review notes on FTX 2.0 call with subcommittee (.6); review and revise powerpoint on bonds from FTI and C. Xu (1.0) | 2.50 | 1,320.00 | 3,300.00 |
| 03/14/2023 59466006 | SM40 | Review crypto news run and policy updates in connection with potential reboot. | 1.10 | 1,600.00 | 1,760.00 |
| 03/14/2023 59556098 | SAQ | Correspond with C. Daniel, M. Griffin, M. Murphy, L. Greenbacker, H. Merchant regarding FTX 2.0 term sheet | 0.30 | 1,125.00 | 337.50 |
| 03/14/2023 59556102 | SAQ | Correspond with C. Daniel regarding FTX 2.0 and related subcommittee meeting | 0.20 | 1,125.00 | 225.00 |
| 03/15/2023 59478302 | CD5 | Conference with F. Risler (FTI) and M. Murphy regarding FTX 2.0 | 0.30 | 1,700.00 | 510.00 |
| 03/15/2023 59456186 | CX3 | Review and incorporate comments to surety bonds presentation deck | 0.60 | 915.00 | 549.00 |
| 03/15/2023 59602066 | EG18 | Review and comment on FTI documents regarding surety bonds | 1.00 | 1,875.00 | 1,875.00 |
| 03/15/2023 59719909 | EG18 | Review and comment on FTI documents regarding KERP analysis and counter-offer | 1.10 | 1,875.00 | 2,062.50 |
| 03/15/2023 59468882 | GS13 | Draft license and surety slides (1.8); telephone conference with L. Greenbacker regarding same (.4); emails with C. Daniel regarding same (.2); telephone conference with B. Bromberg regarding same (.5) | 2.90 | 1,625.00 | 4,712.50 |
| 03/15/2023 59498206 | JM59 | Analysis regarding exchange viability | 0.80 | 1,700.00 | 1,360.00 |
| 03/15/2023 59612245 | LED | Review and revise surety bond deck (.9); call with G. Sasson regarding same (.4) | 1.30 | 1,320.00 | 1,716.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 147
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/15/2023 59469081 | MMM5 | Review and edit surety analysis (.4); telephone call with C. Daniel and FTI regarding FTX 2.0 (.3) | 0.70 | 1,750.00 | 1,225.00 |
| 03/15/2023 59556101 | SAQ | Prepare correspondence to C. Daniel, E. Sibbitt, M. Murphy, M. Griffin, H. Merchant and L. Greenbacker regarding Jefferies' proposed update to the UCC regarding FTX 2.0 | 0.30 | 1,125.00 | 337.50 |
| 03/15/2023 59556137 | SAQ | Correspond with E. Gilad regarding FTX 2.0 term sheet | 0.10 | 1,125.00 | 112.50 |
| 03/15/2023 59556147 | SAQ | Correspond with L. Greenbacker regarding issues to review following FTX 2.0 subcommittee meeting | 0.10 | 1,125.00 | 112.50 |
| 03/16/2023 59478729 | CD5 | Correspond with E. Gilad, M. Griffin regarding call with committee member and next steps regarding same | 0.50 | 1,700.00 | 850.00 |
| 03/16/2023 59623090 | CX3 | Review surety related documents from dataroom | 1.10 | 915.00 | 1,006.50 |
| 03/16/2023 59602183 | EG18 | Telephone conferences with Jefferies regarding FTX 2.0 | 0.90 | 1,875.00 | 1,687.50 |
| 03/16/2023 59472784 | HAA2 | Review emails with L. Greenbacker regarding surety bonds | 0.30 | 1,425.00 | 427.50 |
| 03/16/2023 59469067 | MMM5 | Review FTX 2.0 term sheet | 0.40 | 1,750.00 | 700.00 |
| 03/16/2023 59620865 | MEG9 | Review surety bond documents and comments on same (.4); review J. Madell email re: FTX 2.0 trading issues (.2) | 0.60 | 1,320.00 | 792.00 |
| 03/16/2023 59555904 | SAQ | Correspond with C. Daniel, M. Griffin, M. Murphy, H. Merchant, L. Greenbacker, E. Sibbitt regarding FTX 2.0 term sheet | 0.10 | 1,125.00 | 112.50 |
| 03/17/2023 59480302 | CD5 | Conference with LK Greenbacker and M. Griffin regarding Debtors' position on the surety bonds and our recommendation for the same | 0.30 | 1,700.00 | 510.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 148
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/17/2023 59480303 | CD5 | Call with M. Murphy, G. Sasson, F. Merola, E. Gilad, Jefferies, and FTI regarding accelerating FTX 2.0 (1.0); analyze related issues for subcommittee (.4) | 1.40 | 1,700.00 | 2,380.00 |
| 03/17/2023 59602180 | EG18 | FTX 2.0 telephone conference with C. Daniel, M. Murphy, E. Sibbitt, G. Sasson | 1.00 | 1,875.00 | 1,875.00 |
| 03/17/2023 59628294 | ECS3 | Participate in FTX 2.0 professionals call with FTI, Jefferies, C. Daniel, G. Sasson, F. Merola, M. Murphy | 1.00 | 1,550.00 | 1,550.00 |
| 03/17/2023 59628307 | ECS3 | Analyze and comment on rebooted exchange custodial options | 1.60 | 1,550.00 | 2,480.00 |
| 03/17/2023 59472135 | FM7 | Telephone conference with Jefferies, FTI, M. Murphy, G. Sasson, E. Sibbitt, C. Daniel regarding FTX reboot | 1.00 | 1,875.00 | 1,875.00 |
| 03/17/2023 59468886 | GS13 | Review surety and state license issue (.4); correspond with L. Greenbacker regarding same (.3); correspond with M. Murphy regarding same (.2); telephone conference regarding FTX 2.0 with C. Daniel, M. Murphy, F. Merola, E. Gilad (1.0); review term sheet regarding same (.2) | 2.10 | 1,625.00 | 3,412.50 |
| 03/17/2023 59465021 | KF6 | Review documents produced in response to regulatory requests (.3); summarize documents produced in regulatory tracker (.4) | 0.70 | 855.00 | 598.50 |
| 03/17/2023 59462294 | LED | Review surety bond correspondence from debtors (.4); prepare correspondence to C. Daniel, G. Sasson, M. Griffin regarding same (.2); attend FTX 2.0 call with UCC advisors, C. Daniel, M. Murphy, G. Sasson, F. Merola (1.0); attend call with C. Daniel and M. Griffin regarding surety bonds (.3); prepare correspondence to E. Gilad regarding same (.2); correspond with S. Quattrocchi, K. Thrasher regarding regulatory diligence (.2) | 2.30 | 1,320.00 | 3,036.00 |
| 03/17/2023 59469107 | MMM5 | Attend FTX 2.0 professionals call with FTI, Jefferies, G. Sasson, F. Merola, E. Sibbitt, C. Daniel | 1.00 | 1,750.00 | 1,750.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 149
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/17/2023 59465109 | MEG9 | Call on surety bonds with LK Greenbacker and C. Daniel (.3); review emails regarding surety bonds from A. Kranzley, G. Sasson, and LK Greenbacker (.3); review term sheet for FTX 2.0 (.6) | 1.20 | 1,320.00 | 1,584.00 |
| 03/17/2023 59462825 | SAQ | Conference with M. Murphy, F. Merola, G. Sasson. L. Greenbacker, FTI, and Jefferies teams regarding FTX 2.0 reboot considerations (1.0); prepare follow up notes regarding same (.1) | 1.10 | 1,125.00 | 1,237.50 |
| 03/18/2023 59480301 | CD5 | Correspond with M. Murphy and M. Griffin regarding approach to FTX 2.0 | 0.40 | 1,700.00 | 680.00 |
| 03/19/2023 59623574 | BK12 | Review emails from E. Gilad and E. Simpson (Sullivan & Cromwell) re: reboot, FTX 2.0, and FTX Europe update (.4); consider and comment on same (.2) | 0.60 | 1,625.00 | 975.00 |
| 03/19/2023 59480304 | CD5 | Outline strategy and approach to FTX 2.0 and committee member call | 0.50 | 1,700.00 | 850.00 |
| 03/19/2023 59628348 | ECS3 | Review and comment on FTX 2.0 diligence requirements | 0.50 | 1,550.00 | 775.00 |
| 03/20/2023 59512490 | BK12 | Call with UCC advisors, E. Sibbitt, M. Griffin, M. Murphy re: FTX Europe update and issues | 0.40 | 1,625.00 | 650.00 |
| 03/20/2023 59586540 | CD19 | Call with B. Kelly, M. Murphy, E. Sibbitt, and FTI re FTX Europe | 0.40 | 1,125.00 | 450.00 |
| 03/20/2023 59622844 | CD19 | Analyze Jefferies documents re potential reboot | 0.30 | 1,125.00 | 337.50 |
| 03/20/2023 59496464 | CD5 | Call with E. Gilad, M. Murphy, H. Merchant, LK Greenbacker regarding FTX 2.0 strategy and related call with Committee professionals and committee member | 0.80 | 1,700.00 | 1,360.00 |
| 03/20/2023 59496470 | CD5 | Call with M. Murphy, G. Sasson, LK Greenbacker, M. Griffin regarding surety bonds | 0.50 | 1,700.00 | 850.00 |
| 03/20/2023 59576679 | CD5 | Participate in FTX 2.0 call with K. Hansen | 0.50 | 1,700.00 | 850.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 150
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/20/2023 59602069 | EG18 | FTX 2.0 discussion with C. Daniel, M. Griffin, M. Murphy, L. Greenbacker, E. Sibbitt | 0.80 | 1,875.00 | 1,500.00 |
| 03/20/2023 59628317 | ECS3 | Review FTX 2.0 documents / terms | 1.10 | 1,550.00 | 1,705.00 |
| 03/20/2023 59628334 | ECS3 | Telephone conference with C. Daniel, M. Murphy, E. Gilad to analyze FTX 2.0 | 0.80 | 1,550.00 | 1,240.00 |
| 03/20/2023 59628349 | ECS3 | Telephone conference with FTI, Jefferies, B. Kelly, M. Murphy, M. Griffin to discuss FTX Europe analysis | 0.40 | 1,550.00 | 620.00 |
| 03/20/2023 59528049 | GS13 | Review and analyze surety bond documents (.8); telephone conference with LK Greenbacker and C. Daniel regarding same (.5) | 1.30 | 1,625.00 | 2,112.50 |
| 03/20/2023 59477462 | JI2 | Call with Jefferies, FTI, M. Murphy, B. Kelly, E. Sibbitt re FTX Europe presentation (.4); review same (.7) | 1.10 | 1,125.00 | 1,237.50 |
| 03/20/2023 59839790 | KH18 | Call with C. Daniel regarding FTX 2.0 (.5); analyze issues and documents regarding FTX 2.0 (.9) | 1.40 | 2,075.00 | 2,905.00 |
| 03/20/2023 59472959 | LED | Attend surety bond call with M. Murphy, G. Sasson, M. Griffin and C. Daniel (.5); review FTX Europe regulatory documents (.4); attend FTX 2.0 call with C. Daniel, E. Gilad, M. Murphy, E. Sibbitt and M. Griffin (.8) | 1.70 | 1,320.00 | 2,244.00 |
| 03/20/2023 59476245 | LK19 | Meeting with M. Murphy, B. Kelly, E. Sibbitt, FTI and Jefferies regarding Debtors' request regarding FTX Europe (.4); review documents from the Debtors regarding FTX Europe (.2); correspond with M. Griffin and LK Greenbacker regarding same (.1) | 0.70 | 855.00 | 598.50 |
| 03/20/2023 59495514 | MMM5 | Telephone call with G. Sasson, C. Daniel, M. Griffin, and LK Greenbacker regarding surety bonds (.5); call with C. Daniel, E. Gilad, M. Griffin, L. Greenbacker, E. Sibbitt regarding FTX 2.0 and next steps (.8) | 1.30 | 1,750.00 | 2,275.00 |

Official Committee of Unsecured Creditors of FTX Trading                                 Page 151
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/20/2023 59622841 | MMM5 | Review presentation documents regarding FTX Europe (.8); telephone call with UCC advisors, M. Griffin, B. Kelly, E. Sibbitt regarding FTX Europe (.4) | 1.20 | 1,750.00 | 2,100.00 |
| 03/20/2023 59492320 | MEG9 | Call with C. Daniel, LK Greenbacker, M. Murphy, and G. Sasson on surety bonds (.5); call with C. Daniel, S. Quattrocchi, LK Greenbacker, E. Sibbitt, M. Murphy on FTX 2.0 (.8) | 1.30 | 1,320.00 | 1,716.00 |
| 03/20/2023 59624731 | MEG9 | Call with Committee professionals, B. Kelly, E. Sibbitt, and M. Murphy on FTX EU | 0.40 | 1,320.00 | 528.00 |
| 03/20/2023 59624732 | MEG9 | Review FTX EU presentation | 0.50 | 1,320.00 | 660.00 |
| 03/20/2023 59475159 | SAQ | Conference with B. Kelly, E. Sibbitt, M. Murphy, FTI, and Jefferies regarding FTX Europe updates | 0.40 | 1,125.00 | 450.00 |
| 03/20/2023 59475165 | SAQ | Conference with C. Daniel, M. Murphy, E. Sibbitt, E. Gilad, M. Griffin, and L. Greenbacker regarding FTX 2.0 strategy | 0.80 | 1,125.00 | 900.00 |
| 03/21/2023 59625132 | BK12 | Review emails among UCC advisors regarding FTX 2.0 and related matters | 0.60 | 1,625.00 | 975.00 |
| 03/21/2023 59586952 | CD19 | Review Jefferies deck re potential reboot (.3); review comments from E. Gilad and M. Murphy re same (.2); correspond with Jefferies and FTI re same (.4) | 0.90 | 1,125.00 | 1,012.50 |
| 03/21/2023 59577206 | CD5 | Participate in call with committee professionals, K. Hansen, M. Murphy regarding FTX 2.0 (.5); further call with M. Murphy, L. Greenbacker regarding same (.5) | 1.00 | 1,700.00 | 1,700.00 |
| 03/21/2023 59577208 | CD5 | Review FTX 2.0 exchange issues to prepare for professionals call regarding FTX 2.0 | 0.50 | 1,700.00 | 850.00 |
| 03/21/2023 59577225 | CD5 | Review Jefferies' PowerPoint regarding FTX 2.0 | 0.40 | 1,700.00 | 680.00 |
| 03/21/2023 59602077 | EG18 | Analysis of FTX 2.0 questions following FTX 2.0 subcommittee meeting | 0.30 | 1,875.00 | 562.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 152
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/21/2023 59602131 | EG18 | Analyze and comment on Jefferies FTX 2.0 presentation | 1.90 | 1,875.00 | 3,562.50 |
| 03/21/2023 59628291 | ECS3 | Analyze reorganizational transaction structuring options (.8); related correspondence with Jefferies and FTI (.2) | 1.00 | 1,550.00 | 1,550.00 |
| 03/21/2023 59628302 | ECS3 | Analyze FTX Europe matters | 0.60 | 1,550.00 | 930.00 |
| 03/21/2023 59628318 | ECS3 | Review and comment on FTX reboot presentations | 0.40 | 1,550.00 | 620.00 |
| 03/21/2023 59495635 | FM7 | Analyze Jefferies relaunch deck (.4); review FTI comments regarding Jefferies relaunch deck (.2); review PH comments re Jefferies relaunch deck (.2); review revised Jefferies relaunch documents (.3) | 1.10 | 1,875.00 | 2,062.50 |
| 03/21/2023 59484508 | KP17 | Review and comment on draft FTX 2.0 deck | 0.50 | 1,875.00 | 937.50 |
| 03/21/2023 59839798 | KH18 | Correspond with committee advisors, C. Daniel, M. Murphy regarding FTX 2.0 (.5); analyze FTX 2.0 elements and exchange issues (.6) | 1.10 | 2,075.00 | 2,282.50 |
| 03/21/2023 59622928 | LED | Review FTX 2.0 documents (.2); attend call with C. Daniel and M. Murphy regarding FTX 2.0 (.5) | 0.70 | 1,320.00 | 924.00 |
| 03/21/2023 59622930 | LED | Attend FTX 2.0 advisors call with K. Hansen, M. Murphy, C. Daniel, G. Sasson, FTI, and Jefferies regarding FTX 2.0 | 0.50 | 1,320.00 | 660.00 |
| 03/21/2023 59495519 | MMM5 | Attend FTX 2.0 advisors call with C. Daniel, K. Hansen, M. Griffin, LK Greenbacker re reboot | 0.50 | 1,750.00 | 875.00 |
| 03/21/2023 59495523 | MMM5 | Review and edit proposed FTX 2.0 UCC documents (.8); analyze regulatory issues regarding FTX 2.0 (.7); attend FTX 2.0 meeting with C. Daniel, L. Greenbacker regarding same (.5) | 2.00 | 1,750.00 | 3,500.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 153
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/21/2023 59492343 | MEG9 | Call with F. Risler, R. Hamilton, C. Daniel, K. Hansen, M. Murphy, LK Greenbacker regarding FTX reboot (.5); review emails from FTI, C. Daniel, E. Sibbitt related to FTX reboot and related deck (.3) | 0.80 | 1,320.00 | 1,056.00 |
| 03/21/2023 59482952 | SAQ | Conference with C. Daniel, K. Hansen, H. Merchant, M. Murphy, Jefferies and FTI in preparation for conference with FTX 2.0 subcommittee regarding FTX 2.0 updates | 0.50 | 1,125.00 | 562.50 |
| 03/21/2023 59482968 | SAQ | Draft summary of FTX Europe discussions with Debtors and A&M | 0.90 | 1,125.00 | 1,012.50 |
| 03/22/2023 59577612 | CD5 | Review and comment on FTX 2.0 and surety bond presentation for the UCC | 0.20 | 1,700.00 | 340.00 |
| 03/22/2023 59628276 | ECS3 | Review and consider comments to FTX exchange term sheet | 0.60 | 1,550.00 | 930.00 |
| 03/22/2023 59518121 | FM7 | Correspond with Jefferies regarding FTX relaunch next steps | 0.20 | 1,875.00 | 375.00 |
| 03/22/2023 59578842 | JM59 | Analysis regarding CFTC actions and crypto exchanges | 0.60 | 1,700.00 | 1,020.00 |
| 03/22/2023 59491684 | KMT3 | Call with S. Quattrocchi regarding regulatory due diligence | 0.10 | 915.00 | 91.50 |
| 03/22/2023 59839941 | KH18 | Further analyze FTX 2.0 elements and exchange issues (.4); correspond with E. Gilad regarding same (.2) | 0.60 | 2,075.00 | 1,245.00 |
| 03/22/2023 59625134 | MEG9 | Review FTX Europe overview by Sullivan and Cromwell | 0.30 | 1,320.00 | 396.00 |
| 03/22/2023 59625138 | MEG9 | Review emails from C. Daniel and E. Sibbitt regarding term sheet for FTX 2.0 | 0.20 | 1,320.00 | 264.00 |
| 03/22/2023 59513503 | SAQ | Conference with K. Thrasher regarding regulatory due diligence | 0.10 | 1,125.00 | 112.50 |
| 03/23/2023 59509235 | AAN1 | Review and comment on updated FTX 2.0 term sheet | 3.70 | 1,235.00 | 4,569.50 |
| 03/23/2023 59628332 | ECS3 | Review and revise FTX reboot term sheet | 0.70 | 1,550.00 | 1,085.00 |
| 03/23/2023 59505626 | GK6 | Review and comment on FTX 2.0 term sheet updates (1.0); correspond with E. Sibbitt regarding the same (.2) | 1.20 | 915.00 | 1,098.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 154
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/23/2023 59578854 | JM59 | Continued analysis regarding CFTC actions and crypto exchanges | 1.60 | 1,700.00 | 2,720.00 |
| 03/23/2023 59531276 | LED | Correspond with G. Sasson regarding surety bond matters | 0.50 | 1,320.00 | 660.00 |
| 03/24/2023 59509220 | AAN1 | Review and comment on custody issues memorandum pertaining to FTX 2.0 | 2.40 | 1,235.00 | 2,964.00 |
| 03/24/2023 59578999 | CD5 | Call with M. Murphy regarding managing the UCC process with FTX 2.0 | 0.80 | 1,700.00 | 1,360.00 |
| 03/24/2023 59579003 | CD5 | Review draft FTX 2.0 term sheet | 0.40 | 1,700.00 | 680.00 |
| 03/24/2023 59522397 | GK6 | Analyze custody issues and solutions in the context of a potential FTX 2.0 relaunch. | 0.80 | 915.00 | 732.00 |
| 03/24/2023 59578872 | JM59 | Further analysis regarding CFTC actions and crypto exchanges | 1.10 | 1,700.00 | 1,870.00 |
| 03/24/2023 59572989 | MMM5 | Telephone call with C. Daniel to prep for upcoming committee meeting | 0.80 | 1,750.00 | 1,400.00 |
| 03/24/2023 59622959 | MMM5 | Review and edit updated version of FTX 2.0 term sheet (.6); telephone call with S. Quattrocchi regarding FTX 2.0 term sheet (.1) | 0.70 | 1,750.00 | 1,225.00 |
| 03/24/2023 59513518 | SAQ | Revise FTX 2.0 term sheet (.7); correspond with C. Daniel, E. Sibbitt, M. Murphy, FTI and Jefferies regarding same (.4) | 1.10 | 1,125.00 | 1,237.50 |
| 03/24/2023 59513531 | SAQ | Conference with M. Murphy regarding FTX 2.0 term sheet | 0.10 | 1,125.00 | 112.50 |
| 03/25/2023 59512020 | KF6 | Review documents produced in response to regulatory requests (1.10); summarize documents produced in response to regulatory requests (0.70) | 1.80 | 855.00 | 1,539.00 |
| 03/26/2023 59840097 | KH18 | Review and comment on FTX 2.0 terms | 0.60 | 2,075.00 | 1,245.00 |
| 03/27/2023 59628372 | ECS3 | Analyze structuring considerations in light of CFTC positions for potential reboot | 1.50 | 1,550.00 | 2,325.00 |
| 03/27/2023 59573508 | GS13 | Review surety and licensing issues and related documents | 0.60 | 1,625.00 | 975.00 |

Official Committee of Unsecured Creditors of FTX Trading                                 Page 155
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/27/2023 59522933 | GK6 | Analyze CFTC action against 5009 (1.6); draft comments regarding reconciling structure of FTX 2.0 with CFTC concerns (1.3) | 2.90 | 915.00 | 2,653.50 |
| 03/27/2023 59578866 | JM59 | Outline CFTC actions and crypto exchange issues | 0.50 | 1,700.00 | 850.00 |
| 03/27/2023 59840102 | KH18 | Review and comment on surety issues | 0.90 | 2,075.00 | 1,867.50 |
| 03/27/2023 59572993 | MMM5 | Review CFTC complaint | 0.50 | 1,750.00 | 875.00 |
| 03/27/2023 59555016 | MEG9 | Review and revise FTX 2.0 term sheet and deck | 1.40 | 1,320.00 | 1,848.00 |
| 03/28/2023 59587481 | CD5 | Correspond with M. Murphy regarding FTX 2.0 | 0.30 | 1,700.00 | 510.00 |
| 03/28/2023 59628397 | ECS3 | Analyze CFTC action implications for reboot | 1.00 | 1,550.00 | 1,550.00 |
| 03/28/2023 59533898 | GK6 | Analyze design considerations for FTX 2.0 in light of the CFTC complaint (2.1); correspond with E. Sibbitt regarding the same (.4) | 2.50 | 915.00 | 2,287.50 |
| 03/28/2023 59578890 | JM59 | Further analysis regarding CFTC actions and crypto exchanges | 0.20 | 1,700.00 | 340.00 |
| 03/28/2023 59576340 | LED | Correspond with G. Sasson regarding surety bond matters (.2); analyze same (.2); correspond with C. Daniel regarding same (.3) | 0.70 | 1,320.00 | 924.00 |
| 03/29/2023 59602096 | EG18 | Review and comment on updated FTX 2.0 term sheet | 0.60 | 1,875.00 | 1,125.00 |
| 03/29/2023 59628445 | ECS3 | Telephone conference with FTI to discuss impact of CFTC action on reboot strategies | 0.50 | 1,550.00 | 775.00 |
| 03/29/2023 59628416 | ECS3 | Review FTX 2.0 term sheet comments (.4); revise term sheet (.5) | 0.90 | 1,550.00 | 1,395.00 |
| 03/29/2023 59542954 | LED | Review correspondence from FTI regarding FTX entities' regulatory matters and investigations | 0.80 | 1,320.00 | 1,056.00 |
| 03/29/2023 59573068 | MMM5 | Correspond with E. Sibbitt regarding FTX 2.0 term sheet | 0.10 | 1,750.00 | 175.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 156
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/29/2023 59555782 | SAQ | Revise FTX 2.0 term sheet (.5); correspond with E. Sibbitt regarding FTX 2.0 term sheet (.4) | 0.90 | 1,125.00 | 1,012.50 |
| 03/30/2023 59580660 | CD5 | Outline next steps for FTX 2.0 (.3); correspond with E. Gilad, K. Pasquale regarding FTX 2.0 term sheet and next steps (.3) | 0.60 | 1,700.00 | 1,020.00 |
| 03/30/2023 59580670 | CD5 | Correspond with M. Murphy, M. Griffin regarding next steps in FTX 2.0 development | 0.30 | 1,700.00 | 510.00 |
| 03/30/2023 59628363 | ECS3 | Correspond with C. Daniel, E. Gilad regarding FTX 2.0 term sheet | 0.40 | 1,550.00 | 620.00 |
| 03/31/2023 59628382 | ECS3 | Analyze custodial options for rebooted exchange | 1.40 | 1,550.00 | 2,170.00 |
| 03/31/2023 59628408 | ECS3 | Review and comment on backstop liquidity provider considerations | 0.50 | 1,550.00 | 775.00 |
| 03/31/2023 59628423 | ECS3 | Call with FTI and M. Murphy to analyze FTX exchange data | 0.50 | 1,550.00 | 775.00 |
| 03/31/2023 59628429 | ECS3 | Review data on exchange in connection with FTX 2.0 reboot | 0.50 | 1,550.00 | 775.00 |
| 03/31/2023 59573064 | MMM5 | Review A&M data related to FTX exchange (.3); attend meeting with FTI and E. Sibbitt regarding data received from A&M related to the FTX exchange (.5) | 0.80 | 1,750.00 | 1,400.00 |
| | | **Subtotal: B215  Regulatory Matters** | **170.80** | | **243,078.00** |

**B220      Employee Benefits/Pensions**

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/03/2023 59377881 | EG18 | Review and comment on FTI KEIP slide | 0.40 | 1,875.00 | 750.00 |
| 03/03/2023 59375545 | JI2 | Emails with Debtors counsel re KERP motion (.2); correspond with G. Sasson re same (.1); correspond with FTI re same (.3) | 0.60 | 1,125.00 | 675.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 157
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/06/2023 59423622 | JI2 | Correspond with G. Sasson and B. Bromberg (FTI) re KERP motion (.6); revise draft KERP motion (1.0); correspond with Debtors' counsel re same (.2) | 1.80 | 1,125.00 | 2,025.00 |
| 03/07/2023 59406965 | GS13 | Review and revise KERP motion and supporting declarations (1.7); telephone conference with J. Iaffaldano and FTI regarding same (.4) | 2.10 | 1,625.00 | 3,412.50 |
| 03/07/2023 59408635 | JI2 | Review and revise draft KERP motion (1.0); call with G. Sasson and FTI regarding same (.4) | 1.40 | 1,125.00 | 1,575.00 |
| 03/08/2023 59408620 | JI2 | Analyze and revise debtors' draft KERP motion (1.6); discussions with B. Broomberg (FTI) re same (.4) | 2.00 | 1,125.00 | 2,250.00 |
| 03/09/2023 59619733 | JI2 | Review and revise summary of KERP motion | 0.20 | 1,125.00 | 225.00 |
| 03/26/2023 59512703 | JI2 | Review UST comments to KERP order (.3); review supplemental declaration re same (.3); correspond with G. Sasson re same (.2) | 0.80 | 1,125.00 | 900.00 |
| | | **Subtotal: B220  Employee Benefits/Pensions** | **9.30** | | **11,812.50** |

**B240     Tax Issues**

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/02/2023 59412988 | GS15 | Calls with S. Joffe of FTI re tax issues and follow up to S&C call on same (.3); emails with G. Sasson and K. Hansen re same (.2) | 0.50 | 1,600.00 | 800.00 |
| 03/02/2023 59587533 | JPO2 | Analysis regarding tax information and UCC access to same | 0.50 | 1,975.00 | 987.50 |
| 03/03/2023 59705365 | GS13 | Telephone conference with G. Silber and J. Iaffaldano regarding FTX tax issues | 0.20 | 1,625.00 | 325.00 |
| 03/03/2023 59412993 | GS15 | Call with G. Sasson and J. Iaffaldano regarding FTX tax matters (.2); analyze certain tax issues (.4); emails with S Joffe of FTI re tax analysis and coordination with S&C (.9) | 1.50 | 1,600.00 | 2,400.00 |

Official Committee of Unsecured Creditors of FTX Trading                               Page 158
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/03/2023 59375541 | JI2 | Call with G. Sasson and G. Silber re tax issues. | 0.20 | 1,125.00 | 225.00 |
| 03/03/2023 59623194 | KH18 | Analyze tax related access issues | 0.80 | 2,075.00 | 1,660.00 |
| 03/14/2023 59468748 | GS15 | Review debtor draft tax Q&As (1.6); emails with G. Sasson re same (.2); calls with S. Joffe re same (.3) | 2.10 | 1,600.00 | 3,360.00 |
| 03/15/2023 59468730 | GS15 | Review debtor draft tax Q&As (.8); emails with G. Sasson and K. Hansen re same (.4); calls with S. Joffe re same (.6) | 1.80 | 1,600.00 | 2,880.00 |
| 03/16/2023 59468742 | GS15 | Review debtor draft tax Q&As (.1); emails with G. Sasson and FTI team re same (.1); calls with FTI team re same (.5) | 0.70 | 1,600.00 | 1,120.00 |
| 03/17/2023 59468901 | GS13 | Review tax forms (.5); telephone conference with G. Silber regarding same (.6); follow-up email with Alexa K. regarding same (.1) | 1.20 | 1,625.00 | 1,950.00 |
| 03/17/2023 59468735 | GS15 | Review debtor tax issue (.1); telephone conference with G. Sasson and FTI re tax Q&A drafts (.6) | 0.70 | 1,600.00 | 1,120.00 |
| 03/20/2023 59622902 | GS15 | Correspond with PH team regarding draft tax summaries | 0.10 | 1,600.00 | 160.00 |
| 03/22/2023 59519000 | GS15 | Correspond with S&C tax re summary drafts | 0.30 | 1,600.00 | 480.00 |
| 03/23/2023 59519041 | GS15 | Telephone conference with D. Hariton re FTX tax summaries (.2); correspond with FTI and G. Sasson re same (.2) | 0.40 | 1,600.00 | 640.00 |
| | **Subtotal: B240  Tax Issues** | | **11.00** | | **18,107.50** |

**B261    Investigations**

| | | | | | |
|---|---|---|---|---|---|
| 03/01/2023 59623078 | BS20 | Analyze former FTX executive criminal and civil charges | 2.10 | 1,125.00 | 2,362.50 |
| 03/01/2023 59704711 | BK12 | Review summary of charges and enforcement actions against certain former FTX executive | 0.20 | 1,625.00 | 325.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 159
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/2023 59366384 | FM7 | G. Sasson correspondence regarding 5060 settlement (.2); FTI correspondence regarding 5038 (.2) | 0.40 | 1,875.00 | 750.00 |
| 03/01/2023 59366225 | IS6 | Call with L. Tsao, L. Rimon, K. Pasquale re non-crypto investigation (.4); follow up review of related issues (.7) | 1.10 | 1,290.00 | 1,419.00 |
| 03/01/2023 59366563 | KP17 | Call with L. Rimon, L. Tsao, I. Sasson re investigation topics & update (.4); call with FTI, Jefferies, and L. Tsao re same (.5); review documents & work product re same (1.4) | 2.30 | 1,875.00 | 4,312.50 |
| 03/01/2023 59366655 | LM20 | Correspond with I. Sasson regarding FTX document and avoidance actions (.1); review documents produced by FTX for potential avoidance actions (1.8) | 1.90 | 855.00 | 1,624.50 |
| 03/01/2023 59618404 | LM20 | Correspond with I. Sasson regarding document review | 0.10 | 855.00 | 85.50 |
| 03/01/2023 59390658 | LLR1 | Meet with K. Pasquale, L. Tsao, and I. Sasson to discuss document database review and investigation plan (.4); review additional investigation topics (.1) | 0.50 | 1,525.00 | 762.50 |
| 03/01/2023 59378383 | LT9 | Review plea documents for forfeiture issues | 0.40 | 1,525.00 | 610.00 |
| 03/01/2023 59378389 | LT9 | Videoconference with K. Pasquale, I. Sasson, and L. Rimon on investigation strategy and next steps | 0.40 | 1,525.00 | 610.00 |
| 03/01/2023 59378394 | LT9 | Videoconference with K. Pasquale and FTI on investigative plan | 0.50 | 1,525.00 | 762.50 |
| 03/01/2023 59366652 | LK19 | Revise Rule 2004 investigation tracker (.2); review Rule 2004 discovery requests (.3); correspond with I. Sasson, G. Sasson, and K. Pasquale regarding same (.4) | 0.90 | 855.00 | 769.50 |
| 03/01/2023 59366691 | LK19 | Review documents produced by the debtors for potential investigation targets (.3); correspond with I. Sasson and K. Pasquale regarding investigation (.6) | 0.90 | 855.00 | 769.50 |
| 03/02/2023 59623083 | BS20 | Analyze former FTX executives criminal and civil charges | 1.70 | 1,125.00 | 1,912.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 160
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/02/2023 59368920 | KP17 | Analyze 4004 information & issues (1.8); review email from discovery target re Rule 2004 requests (.2) | 2.00 | 1,875.00 | 3,750.00 |
| 03/02/2023 59619411 | KH18 | Review analysis regarding 4004 loan repayment | 1.00 | 2,075.00 | 2,075.00 |
| 03/02/2023 59368434 | LM20 | Review documents produced by FTX for potential avoidance causes of actions (3.5); call with I. Sasson and FTI regarding document review for potential avoidance actions (.4) | 3.90 | 855.00 | 3,334.50 |
| 03/02/2023 59378385 | LT9 | Draft correspondence to L. Despins on former FTX executive's forfeiture asset | 0.10 | 1,525.00 | 152.50 |
| 03/02/2023 59619170 | MEG9 | Review summary of criminal docket update from B. Seelig | 0.20 | 1,320.00 | 264.00 |
| 03/02/2023 59619172 | MEG9 | Review B. Seelig overview of 3006 criminal plea | 0.30 | 1,320.00 | 396.00 |
| 03/03/2023 59705359 | KP17 | Review select documents re investigation targets | 2.20 | 1,875.00 | 4,125.00 |
| 03/03/2023 59374542 | LM20 | Review documents produced by FTX | 0.80 | 855.00 | 684.00 |
| 03/03/2023 59378395 | LT9 | Analyze investigation plan and related case law | 1.70 | 1,525.00 | 2,592.50 |
| 03/03/2023 59605656 | MOL | Prepare documents produced by debtors and remove other third-parties for attorney review in respect of ongoing investigations (.4); correspond with L. Koch regarding same (.1) | 0.50 | 375.00 | 187.50 |
| 03/04/2023 59375059 | IS6 | Review and comment on draft complaint re BTC/ETH trusts | 1.20 | 1,290.00 | 1,548.00 |
| 03/04/2023 59374908 | KP17 | Review documents re 4004 issues | 1.80 | 1,875.00 | 3,375.00 |
| 03/04/2023 59374546 | LM20 | Update document review progress and related tracker | 1.00 | 855.00 | 855.00 |
| 03/05/2023 59377213 | IS6 | Call with L. Tsao re Ventures investments (.3); outline investigations plan in preparation for upcoming meeting (1.0) | 1.30 | 1,290.00 | 1,677.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2359445

Page 161

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/05/2023 59377426 | KP17 | Review investigation topics/documents in preparation for meeting with investigation team (L. Tsao, L. Loomis, L. Miliotes, I. Sasson) | 2.40 | 1,875.00 | 4,500.00 |
| 03/05/2023 59383700 | LM20 | Update document review progress memorandum | 0.80 | 855.00 | 684.00 |
| 03/05/2023 59378411 | LT9 | Telephone conference with I. Sasson on investigative plan | 0.30 | 1,525.00 | 457.50 |
| 03/05/2023 59378139 | LK19 | Correspond with L. Miliotes regarding document review (.1); review documents produced by Debtors for potential investigation targets (.4) | 0.50 | 855.00 | 427.50 |
| 03/06/2023 59406986 | GS13 | Litigation and investigation telephone conference with I. Sasson, K. Pasquale, L. Tsao, L. Rimon, L. Miliotes | 1.50 | 1,625.00 | 2,437.50 |
| 03/06/2023 59385277 | IS6 | Evaluate first and second order investigation targets (.9); call with G. Sasson, K. Pasquale, L. Rimon, L. Tsao, L. Miliotes re same (1.5) | 2.40 | 1,290.00 | 3,096.00 |
| 03/06/2023 59385482 | KP17 | Prepare notes on strategy for investigation meeting (.4); participate in meeting re investigation issues with L. Tsao, L. Rimon, I. Sasson, L. Miliotes, G. Sasson (1.5); review select documents re potential targets (2.8) | 4.70 | 1,875.00 | 8,812.50 |
| 03/06/2023 59619602 | KH18 | Review and comment on investigation plan | 0.60 | 2,075.00 | 1,245.00 |
| 03/06/2023 59383695 | LM20 | Call with L. Loomis, L. Tsao, G. Sasson, K. Pasquale, and I. Sasson regarding investigation plan | 1.50 | 855.00 | 1,282.50 |
| 03/06/2023 59435591 | LLR1 | Meet with K. Pasquale, L. Tsao, G. Sasson, I. Sasson, and L. Miliotes regarding investigation plan | 1.50 | 1,525.00 | 2,287.50 |
| 03/06/2023 59427786 | LT9 | Review investigative plan documents | 0.70 | 1,525.00 | 1,067.50 |
| 03/06/2023 59427810 | LT9 | Videoconference with G. Sasson, L. Rimon, K. Pasquale, I. Sasson and L. Miliotes to review investigative plan and next steps | 1.50 | 1,525.00 | 2,287.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 162
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/06/2023 59385744 | LK19 | Review documents produced by debtors for potential causes of actions | 1.10 | 855.00 | 940.50 |
| 03/07/2023 59619698 | BS20 | Analyze former FTX and Alameda executives criminal and civil enforcement trial documents | 1.60 | 1,125.00 | 1,800.00 |
| 03/07/2023 59393516 | KP17 | Analyze certain documents re investigation targets (3.8); prepare outline for meet & confer (.2); meet & confer with 2008 and L. Koch re discovery (.3) | 4.30 | 1,875.00 | 8,062.50 |
| 03/07/2023 59619682 | KP17 | Review 5060 information from debtors | 0.80 | 1,875.00 | 1,500.00 |
| 03/07/2023 59394113 | LM20 | Update document review progress memorandum | 0.90 | 855.00 | 769.50 |
| 03/07/2023 59393672 | LK19 | Update Rule 2004 discovery tracker (.1); meet-and-confer with K. Pasquale, Sascha Rand (QE) and 2008 regarding Rule 2004 discovery (.3); correspond with K. Pasquale regarding same (.2) | 0.60 | 855.00 | 513.00 |
| 03/07/2023 59623258 | MEG9 | Review emails on investigative efforts to committee member from G. Sasson | 0.40 | 1,320.00 | 528.00 |
| 03/08/2023 59628267 | ECS3 | Review and comment on investigation topics and plan | 0.40 | 1,550.00 | 620.00 |
| 03/08/2023 59619712 | FM7 | Review and comment on 2009 press release and related comments | 0.20 | 1,875.00 | 375.00 |
| 03/08/2023 59402799 | KP17 | Review & revise draft 5060 settlement agreement (.7); emails with S&C re same (.3); review additional 5060 data re settlement (1.2) | 2.20 | 1,875.00 | 4,125.00 |
| 03/08/2023 59623321 | KH18 | Analyze 2009 issues | 0.60 | 2,075.00 | 1,245.00 |
| 03/08/2023 59399865 | LM20 | Correspond with K. Pasquale regarding document review work product (.1); correspond with L. Rimon and L. Tsao regarding investigation meeting and document review work product (.2) | 0.30 | 855.00 | 256.50 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 163
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/08/2023 59402723 | LK19 | Update Rule 2004 discovery tracker (.2); correspond with K. Pasquale and I. Sasson regarding same (.1); correspond with UnitedLex regarding third party discovery (.1) | 0.40 | 855.00 | 342.00 |
| 03/08/2023 59402731 | LK19 | Review documents produced by third parties for potential causes of action | 0.50 | 855.00 | 427.50 |
| 03/08/2023 59623312 | MEG9 | Review information from K. Hansen on 2009 receivership | 0.30 | 1,320.00 | 396.00 |
| 03/09/2023 59419317 | BS20 | Analyze former FTX executive criminal and civil charges | 2.10 | 1,125.00 | 2,362.50 |
| 03/09/2023 59409833 | KP17 | Review documents & analyze Venture portfolio issues (2.2); review documents and analyze 2009 issues (2.7); review additional 5060 information and inquiries re proposed settlement (.8) | 5.70 | 1,875.00 | 10,687.50 |
| 03/09/2023 59619731 | LM20 | Correspond with K. Pasquale regarding S&C investigations call (.2); correspond with L. Tsao regarding same (.2) | 0.40 | 855.00 | 342.00 |
| 03/09/2023 59409869 | LK19 | Update Rule 2004 discovery tracker (.1); review correspondence from Rule 2004 targets (.2) | 0.30 | 855.00 | 256.50 |
| 03/10/2023 59426607 | BS20 | Analyze former FTX executive criminal and civil charges | 1.90 | 1,125.00 | 2,137.50 |
| 03/10/2023 59619790 | FM7 | SVP press release regarding 5088 | 0.20 | 1,875.00 | 375.00 |
| 03/10/2023 59421817 | KP17 | Review certain documents re FTX banking relationships | 2.40 | 1,875.00 | 4,500.00 |
| 03/10/2023 59421820 | KP17 | Correspond with K. Hansen re Silicon Valley Bank issues | 0.50 | 1,875.00 | 937.50 |
| 03/10/2023 59605858 | MOL | Prepare documents produced by debtors and remove other third-parties for attorney review in respect of ongoing investigations | 0.50 | 375.00 | 187.50 |
| 03/11/2023 59421828 | KP17 | Review additional 5060 documents re proposed settlement | 1.30 | 1,875.00 | 2,437.50 |
| 03/12/2023 59425273 | MM57 | Correspond with C. Diaz re 4002 phishing investigation(.1); review issues re: same (.4) | 0.50 | 540.00 | 270.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 164
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/13/2023 59435241 | IS6 | Review 5060 settlement issues (.5); call with FTI and K. Pasquale re same (.4) | 0.90 | 1,290.00 | 1,161.00 |
| 03/13/2023 59619877 | KP17 | Call with FTI and I. Sasson re 5060 settlement | 0.40 | 1,875.00 | 750.00 |
| 03/13/2023 59432256 | LK19 | Review correspondence from J. Palmerson (QE) regarding Rule 2004 discovery (.1); update Rule 2004 discovery tracker (.1); review documents produced by third party (.4) | 0.60 | 855.00 | 513.00 |
| 03/13/2023 59605918 | MOL | Prepare documents produced by debtors and remove other third-parties for attorney review in respect of ongoing investigations | 0.50 | 375.00 | 187.50 |
| 03/14/2023 59437078 | CD19 | Review documents related to 2009 letter of credit (.6); correspond with G. Sasson regarding same (.2) | 0.80 | 1,125.00 | 900.00 |
| 03/14/2023 59710804 | IS6 | Participate in Rule 2004 meeting and confer with 1001, Quinn Emanuel, and L. Koch | 0.20 | 1,290.00 | 258.00 |
| 03/14/2023 59438676 | KP17 | Review submissions to prepare for meet and confer (.4); participate in discovery meet & confer meeting with Silvergate (.6); participate in discovery meet & confer meeting with 1000 and L. Koch (.4); continued analysis of 4004-related documents & claims (3.8); analysis of 4001 documents & potential claims (1.2) | 6.40 | 1,875.00 | 12,000.00 |
| 03/14/2023 59438895 | LK19 | Update Rule 2004 tracker (.1); participate in Rule 2004 meet and confer with I. Sasson, A. Alden (QE), O. Yeffet (QE), J. Galotto (1001), P. Aravand (1001) regarding 1001 (.2); participate in Rule 2004 meet and confer with J. Palmerson (QE), A. Alden (QE), K. Pasquale, E. Brightwell (HAK), M. Bosher (HAK) regarding 1000 (.4) | 0.70 | 855.00 | 598.50 |
| 03/15/2023 59620860 | KP17 | Review certain documents re potential litigation targets | 2.40 | 1,875.00 | 4,500.00 |
| 03/15/2023 59445343 | LM20 | Correspond with I. Sasson regarding pending investigation and document review | 0.10 | 855.00 | 85.50 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 165
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/15/2023 59445124 | LK19 | Review documents produced by the debtors (4.3); correspond with K. Pasquale and I. Sasson regarding same (.2); review documents produced by third parties (.7) | 5.20 | 855.00 | 4,446.00 |
| 03/16/2023 59455394 | IS6 | Review and comment on investigation timeline and next steps. | 2.00 | 1,290.00 | 2,580.00 |
| 03/16/2023 59455841 | LM20 | Review interview notes from key witnesses (.8); correspond with L. Tsao regarding interview notes (.2) | 1.00 | 855.00 | 855.00 |
| 03/16/2023 59455406 | LK19 | Review documents produced by the debtors and third parties (3.9); update document search summary (1.0) | 4.90 | 855.00 | 4,189.50 |
| 03/16/2023 59455442 | LK19 | Review interview notes provided by the debtors | 0.40 | 855.00 | 342.00 |
| 03/16/2023 59622715 | ML30 | Correspond with I. Sasson re memos, notes re debtors' interviews | 0.10 | 540.00 | 54.00 |
| 03/17/2023 59623096 | BS20 | Analyze former FTX executives criminal and civil charges | 1.80 | 1,125.00 | 2,025.00 |
| 03/17/2023 59461995 | LM20 | Call with L. Tsao regarding investigation plan and work product (.8); review FTI investigation work product (1.3); prepare notes for investigation meeting with PH and FTI teams (.2) | 2.30 | 855.00 | 1,966.50 |
| 03/17/2023 59470415 | LT9 | Video conference with L. Miliotes on investigative strategy and plan (.8); comment on FTI investigation topics (.4) | 1.20 | 1,525.00 | 1,830.00 |
| 03/17/2023 59463010 | LK19 | Review documents produced by the debtors (3.8); correspond with I. Sasson regarding same (.1); update document review strategy document (1.2) | 5.10 | 855.00 | 4,360.50 |
| 03/17/2023 59623095 | ML30 | Further research memos, notes re Debtors' interviews for I. Sasson | 0.80 | 540.00 | 432.00 |
| 03/17/2023 59605899 | MOL | Prepare documents produced by debtors and remove other third-parties for attorney review in respect of ongoing investigations | 0.80 | 375.00 | 300.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 166
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/18/2023 59464617 | KP17 | Review witness interview notes (1.4); analyze certain recently produced investigation documents (1.9) | 3.30 | 1,875.00 | 6,187.50 |
| 03/18/2023 59465070 | LK19 | Review documents produced by the debtors (.6); update document review strategy document (.5); update Rule 2004 discovery tracker (.1); emails with I. Sasson regarding same (.1) | 1.30 | 855.00 | 1,111.50 |
| 03/19/2023 59467876 | KP17 | Review witness interview notes | 1.60 | 1,875.00 | 3,000.00 |
| 03/20/2023 59476548 | IS6 | Call with L. Koch re investigation tracker (.3); draft template for same (.7) | 1.00 | 1,290.00 | 1,290.00 |
| 03/20/2023 59476400 | KP17 | Review witness interview notes (2.8); review documents from debtors' productions re same (2.6); emails with Quinn Emanuel re SVA requests (.2); review certain documents re potential preference claims (1.2) | 6.80 | 1,875.00 | 12,750.00 |
| 03/20/2023 59625023 | KP17 | Emails with FTI re potential preference claims | 0.20 | 1,875.00 | 375.00 |
| 03/20/2023 59839792 | KH18 | Correspond with K. Pasquale regarding investigation and related strategy (.3); review and comment on same (.4) | 0.70 | 2,075.00 | 1,452.50 |
| 03/20/2023 59474718 | LM20 | Correspond with L. Koch regarding litigation tracking work product (.3); update litigation and investigation tracking work product (.3); review investigation plan and next steps (3.6) | 4.20 | 855.00 | 3,591.00 |
| 03/20/2023 59476249 | LK19 | Telephone conference with I. Sasson regarding ongoing investigation (.3); draft investigation and litigation update for the Committee (1.8); correspond with L. Miliotes regarding same (.5); correspond with UnitedLex regarding document production from debtors and third parties (.1); update Rule 2004 discovery tracker (.2); review documents produced by the Debtors and third parties (2.7) | 5.60 | 855.00 | 4,788.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 167
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/20/2023 59605884 | MOL | Prepare documents produced by debtors and remove other third-parties for attorney review in respect of ongoing investigations | 0.50 | 375.00 | 187.50 |
| 03/21/2023 59484356 | IS6 | Revise investigation summary memo (2.3); review and revise 5060 Capital settlement terms summary (1.0); call with P. Feldman (FTI) re master case timeline (.4) | 3.70 | 1,290.00 | 4,773.00 |
| 03/21/2023 59484505 | KP17 | Review revised 5060 settlement agreement | 0.30 | 1,875.00 | 562.50 |
| 03/21/2023 59484500 | KP17 | Review S&C witness interview notes (1.6); review documents from debtors' productions re same (1.7); review certain documents produced by third parties (1.8) | 5.10 | 1,875.00 | 9,562.50 |
| 03/21/2023 59839800 | KH18 | Review and comment on investigation topics and plan | 0.60 | 2,075.00 | 1,245.00 |
| 03/21/2023 59482159 | LM20 | Update UCC investigation plan (.3); prepare chronologies for certain investigation topics (2.7); correspond with I. Sasson regarding investigation topics (.1) | 3.10 | 855.00 | 2,650.50 |
| 03/21/2023 59484497 | LK19 | Correspond with K. Pasquale and I. Sasson regarding investigation update (.4); revise investigation and litigation update (1.5) | 1.90 | 855.00 | 1,624.50 |
| 03/21/2023 59484504 | LK19 | Review documents produced by the debtors for potential causes of action | 2.40 | 855.00 | 2,052.00 |
| 03/22/2023 59623629 | FM7 | Review and comment on 5060 rule 9019 motion | 0.20 | 1,875.00 | 375.00 |
| 03/22/2023 59712315 | IS6 | Meet and confer with Sidley, Quinn Emanuel, and L. Koch regarding Rule 2004 discovery | 0.20 | 1,290.00 | 258.00 |
| 03/22/2023 59494969 | KP17 | Emails with Quinn Emanuel re investigations updates (.3); review S&C witness interview notes (1.2); review certain documents re same (1.2) | 2.70 | 1,875.00 | 5,062.50 |
| 03/22/2023 59839943 | KH18 | Review next steps in investigation (.2); correspond with K. Pasquale and I. Sasson regarding same (.2) | 0.40 | 2,075.00 | 830.00 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 168
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|------------|----------|-------------|-------|------|--------|
| 03/22/2023 59491693 | LM20 | Call with L. Tsao regarding investigation plan (.3); prepare parts of investigation plan (.7); search and consider public records relating to investigation topics (3.7); correspond with I. Sasson regarding investigation topics (.1) | 4.80 | 855.00 | 4,104.00 |
| 03/22/2023 59503355 | LT9 | Review and comment on draft investigation plan and related topics | 0.70 | 1,525.00 | 1,067.50 |
| 03/22/2023 59503373 | LT9 | Telephone conference with L. Miliotes on investigative plan | 0.30 | 1,525.00 | 457.50 |
| 03/22/2023 59495079 | LK19 | Update investigation and litigation tracker (1.5); review documents produced by debtors and third parties (2.3); update document review tracker (1.3); meet-and-confer with J.R. Travalini (Sidley), B. Braun (Sidley), T. Hoyt (Sidley), A. Alden (QE), J. Palmerson (QE), I. Sasson (PH) regarding Rule 2004 discovery (.2) | 5.30 | 855.00 | 4,531.50 |
| 03/22/2023 59625136 | MEG9 | Review UCC investigations presentation (.2); review 5060 settlement terms (.3) | 0.50 | 1,320.00 | 660.00 |
| 03/23/2023 59502934 | IS6 | Call with K. Pasquale, L. Miliotes and L. Tsao re investigation plan (.3); review litigation memos re same (.5) | 0.80 | 1,290.00 | 1,032.00 |
| 03/23/2023 59503720 | KP17 | Review draft investigations plan (.7); call with L. Tsao, I. Sasson, and L. Miliotes re same (.3) | 1.00 | 1,875.00 | 1,875.00 |
| 03/23/2023 59500598 | LM20 | Draft parts of investigation plan (1.2); call with L. Tsao, K. Pasquale, and I. Sasson regarding investigation topics (.3) | 1.50 | 855.00 | 1,282.50 |
| 03/23/2023 59503363 | LT9 | Review revised investigation plans and related topics | 0.70 | 1,525.00 | 1,067.50 |
| 03/23/2023 59503371 | LT9 | Videoconference with K. Pasquale, I. Sasson, and L. Miliotes on investigation plans | 0.30 | 1,525.00 | 457.50 |
| 03/23/2023 59502949 | LK19 | Correspond with UnitedLex regarding document productions from third parties (.2); update Rule 2004 discovery tracker (.3) | 0.50 | 855.00 | 427.50 |

Official Committee of Unsecured Creditors of FTX Trading                Page 169
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/23/2023 59502960 | LK19 | Review documents produced by the debtors in virtual data room (1.8); correspond with G. Sasson regarding same (.2) | 2.00 | 855.00 | 1,710.00 |
| 03/23/2023 59573011 | MMM5 | Review case findings regarding 5060 claims | 0.40 | 1,750.00 | 700.00 |
| 03/23/2023 59605453 | MOL | Prepare documents produced by debtors and remove other third-parties for attorney review in respect of ongoing investigations (.4); correspond with L. Koch regarding same (.1) | 0.50 | 375.00 | 187.50 |
| 03/24/2023 59511924 | IS6 | Call with K. Pasquale, L. Tsao and L. Miliotes re investigations and plan going forward. | 0.40 | 1,290.00 | 516.00 |
| 03/24/2023 59511547 | KP17 | Call with L. Tsao, I. Sasson, and L. Miliotes re investigations plan and topics (.4); review & revise investigations plan (.8); review documents re certain potential challenged transactions (2.1) | 3.30 | 1,875.00 | 6,187.50 |
| 03/24/2023 59509074 | LM20 | Call with I. Sasson, K. Pasquale, and L. Tsao regarding investigation topics (.4); prepare parts of investigation plan regarding same (.2) | 0.60 | 855.00 | 513.00 |
| 03/24/2023 59542223 | LT9 | Videoconference with L. Miliotes, I. Sasson, and K. Pasquale on investigative plans | 0.40 | 1,525.00 | 610.00 |
| 03/24/2023 59542225 | LT9 | Review reports prepared by Quinn Emanuel on investigative plan and coordination with UCC | 1.60 | 1,525.00 | 2,440.00 |
| 03/24/2023 59511184 | LK19 | Review documents produced by the debtors for potential causes of action | 1.80 | 855.00 | 1,539.00 |
| 03/25/2023 59513215 | LK19 | Review documents produced by the debtors for potential causes of action | 1.40 | 855.00 | 1,197.00 |
| 03/26/2023 59513987 | LM20 | Review documents produced by FTX for rule 2004 investigation | 0.50 | 855.00 | 427.50 |
| 03/27/2023 59528849 | KP17 | Emails with certain parties, Quinn Emanuel re document productions (.3); review certain witness interview notes re same (.8); review produced documents re same (1.1) | 2.20 | 1,875.00 | 4,125.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 170
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/27/2023 59522882 | LM20 | Review documents produced by FTX for investigation of potential causes of action | 1.10 | 855.00 | 940.50 |
| 03/27/2023 59528814 | LK19 | Review documents produced by the debtors (1.5); update document review tracker (.1) | 1.60 | 855.00 | 1,368.00 |
| 03/27/2023 59528830 | LK19 | Update Rule 2004 discovery tracker (.2); correspond with I. Sasson regarding investigation and litigation updates for Committee meeting (.1) | 0.30 | 855.00 | 256.50 |
| 03/27/2023 59607638 | MOL | Prepare documents produced by debtors and remove other third-parties for attorney review in respect of ongoing investigations | 0.50 | 375.00 | 187.50 |
| 03/28/2023 59623000 | CD19 | Review certain motions and orders filed in USA v 3007 re indictment and bail conditions | 0.30 | 1,125.00 | 337.50 |
| 03/28/2023 59534915 | IS6 | Update investigations roundup deck for UCC | 1.30 | 1,290.00 | 1,677.00 |
| 03/28/2023 59546856 | KMT3 | Review FTX claims and liabilities in context of certain industry news sources, focusing particularly on bribery claim | 1.00 | 915.00 | 915.00 |
| 03/28/2023 59535023 | KP17 | Review investigation memos from Quinn Emanuel (.7); review certain documents re same (.7) | 1.40 | 1,875.00 | 2,625.00 |
| 03/28/2023 59533340 | LM20 | Review documents produced by FTX for investigation topics | 0.50 | 855.00 | 427.50 |
| 03/28/2023 59542242 | LT9 | Review interview memoranda and reports prepared by Quinn Emanuel on investigation issues and next steps | 2.40 | 1,525.00 | 3,660.00 |
| 03/28/2023 59534872 | LK19 | Revise investigation and litigation update presentation for the Committee (2.7); correspond with K. Pasquale, I. Sasson, and L. Miliotes regarding same (.2); update Rule 2004 discovery tracker (.2); analyze investigation memoranda received from debtors (.8); analyze documents produced by the debtors regarding investigation targets (.9) | 4.80 | 855.00 | 4,104.00 |

Official Committee of Unsecured Creditors of FTX Trading                      Page 171
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/29/2023 59623103 | CD19 | Continue to review superseding indictment of SBF[2] (.3); correspond with L. Koch regarding same (.1) | 0.40 | 1,125.00 | 450.00 |
| 03/29/2023 59548760 | IS6 | Analyze investigation topics and workplan. | 0.50 | 1,290.00 | 645.00 |
| 03/29/2023 59544473 | LM20 | Consider preference investigation topic (.3); review comments and news coverage re same (.2); correspond with K. Pasquale, L. Tsao, and I. Sasson regarding updated investigation plan (.3) | 0.80 | 855.00 | 684.00 |
| 03/29/2023 59590604 | LT9 | Review documents regarding internal loan payments between FTX and its principles | 0.10 | 1,525.00 | 152.50 |
| 03/29/2023 59623448 | MEG9 | Review investigations presentation for UCC (.3); review K. Pasquale email to committee member on 3.28.23 regarding investigation plans (.2) | 0.50 | 1,320.00 | 660.00 |
| 03/30/2023 59554977 | LM20 | Correspond with L. Tsao re investigation plans | 0.10 | 855.00 | 85.50 |
| 03/30/2023 59590598 | LT9 | Draft correspondence to K. Pasquale and I. Sasson regarding investigation plan and call with Sullivan and Cromwell | 0.20 | 1,525.00 | 305.00 |
| 03/30/2023 59557758 | LK19 | Emails with I. Sasson and UnitedLex regarding productions from third parties | 0.20 | 855.00 | 171.00 |
| 03/30/2023 59607685 | MOL | Prepare documents produced by debtors and remove other third-parties for attorney review in respect of ongoing investigations (.4); correspond with L. Koch regarding same (.1) | 0.50 | 375.00 | 187.50 |
| 03/30/2023 59623386 | MEG9 | Review email from B. Seelig regarding 3007 criminal docket | 0.20 | 1,320.00 | 264.00 |
| 03/31/2023 59567642 | LM20 | Review documents produced by FTX for potential investigation topics (1.3); review Quinn Emmanuel investigation memoranda from FTX re same (.8) | 2.10 | 855.00 | 1,795.50 |
| 03/31/2023 59567015 | LK19 | Analyze documents produced by the debtors (1.4); update document review tracker (.2); update Rule 2004 discovery tracker (.2) | 1.80 | 855.00 | 1,539.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 172
51281-00002
Invoice No. 2359445

| Date<br>Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/31/2023<br>59623105 | LK19 | Analyze due diligence documents produced by the debtors (.4); prepare summary of due diligence documents produced by the debtors (.3) | 0.70 | 855.00 | 598.50 |
| | | **Subtotal: B261  Investigations** | **219.40** | | **286,284.00** |

**B310     Claims Administration and Objections**

| | | | | | |
|---|---|---|---|---|---|
| 03/01/2023<br>59592958 | JTG4 | Correspond with S. Martin regarding analysis of claims based on cryptocurrency | 0.30 | 1,700.00 | 510.00 |
| 03/08/2023<br>59411095 | EG18 | Review precedent claims / bar date filings (1.2); prepare summary analysis regarding same (.9) | 2.10 | 1,875.00 | 3,937.50 |
| 03/08/2023<br>59415753 | MM57 | Correspond with E. Gilad re: crypto bar date items (.1); research precedent re: same (.7) | 0.80 | 540.00 | 432.00 |
| 03/17/2023<br>59512716 | JI2 | Correspond with individual creditor re proof of claim issues. | 0.60 | 1,125.00 | 675.00 |
| 03/27/2023<br>59587284 | CD5 | Call with Philadelphia Surety company, G Sasson, L. Koch, and L. Greenbacker regarding claims process for unsecured creditors | 0.50 | 1,700.00 | 850.00 |
| 03/27/2023<br>59731920 | GS13 | Telephone conference with surety counsel, C. Daniel, L. Greenbacker, L. Koch regarding surety and licensing issues and claims process | 0.50 | 1,625.00 | 812.50 |
| 03/27/2023<br>59575513 | LED | Prepare notes for call with Philadelphia Indemnity (.3); attend call with Philadelphia, G. Sasson, L. Koch, and C. Daniel regarding claims process (.5); follow up comments to C. Daniel regarding same (.2) | 1.00 | 1,320.00 | 1,320.00 |
| 03/27/2023<br>59528816 | LK19 | Telephone conference with S. Williams, M.J. Lee, G. Sasson, LK Greenbacker, C. Daniel regarding claims to surety bonds | 0.50 | 855.00 | 427.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 173
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/29/2023 59552133 | LK19 | Analyze documents produced by the debtors regarding customer claims and account decoder (.4); email G. Sasson regarding same (.2) | 0.60 | 855.00 | 513.00 |
| 03/30/2023 59573519 | GS13 | Review 4001 proofs of claim (.7); telephone conference with K. Pasquale, L. Koch, and I. Sasson regarding same (.4) | 1.10 | 1,625.00 | 1,787.50 |
| 03/30/2023 59713052 | IS6 | Call with FTI, K. Pasquale, G. Sasson, L. Koch re 4001 proof of claim information | 0.40 | 1,290.00 | 516.00 |
| 03/30/2023 59623379 | KP17 | Review 4001 proof of claim information from Debtors (1.2); call with FTI, G. Sasson, I. Sasson, L. Koch re same (.4) | 1.60 | 1,875.00 | 3,000.00 |
| 03/30/2023 59557746 | LK19 | Emails with G. Sasson regarding UCC members' claims | 0.10 | 855.00 | 85.50 |
| 03/30/2023 59557749 | LK19 | Email G. Sasson and I. Sasson regarding bar dates for certain proofs of claim (.2); conference with K. Pasquale, G. Sasson, I. Sasson and FTI regarding proof of claim as to 4001 (.4) | 0.60 | 855.00 | 513.00 |
| 03/31/2023 59566760 | IS6 | Review and revise FTI presentation re 4001 proofs of claim (1.3); call with FTI re same (.3); draft email to committee re same (.2) | 1.80 | 1,290.00 | 2,322.00 |
| 03/31/2023 59623376 | KP17 | Review revised 4001 information from Debtors and FTI (.8); review Debtors' as-filed proofs of claim against 4001 (.4) | 1.20 | 1,875.00 | 2,250.00 |
| 03/31/2023 59567028 | LK19 | Analyze due diligence documents produced by the debtors regarding 4001 claim (.6); correspond with I. Sasson and K. Pasquale regarding 4001 claim (.2); draft email to UCC regarding 4001 claim (.1) | 0.90 | 855.00 | 769.50 |
| | | **Subtotal: B310  Claims Administration and Objections** | **14.60** | | **20,721.00** |

**B320    Plan and Disclosure Statement (including Business Plan)**

| | | | | | |
|---|---|---|---|---|---|
| 03/08/2023 59406260 | FM7 | Correspond with FTI regarding exclusivity | 0.20 | 1,875.00 | 375.00 |

Official Committee of Unsecured Creditors of FTX Trading                                 Page 174
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/08/2023 59623313 | MEG9 | Review exclusivity email from K. Hansen | 0.10 | 1,320.00 | 132.00 |
| 03/10/2023 59448378 | FM7 | Review K. Hansen correspondence to UCC regarding exclusivity (.2); review revised motion to extend exclusivity (.2) | 0.40 | 1,875.00 | 750.00 |
| 03/10/2023 59425149 | MM57 | Correspond with S. Martin re: disclosure statement and plan of reorganization in Crypto (.1); research re: same (.8) | 0.90 | 540.00 | 486.00 |
| 03/11/2023 59602124 | EG18 | Review and comment on debtors' exclusivity motion | 1.10 | 1,875.00 | 2,062.50 |
| 03/13/2023 59435775 | SM40 | Analyze plan treatment for account holders in recent crypto cases | 4.20 | 1,600.00 | 6,720.00 |
| 03/14/2023 59468899 | GS13 | Review and analyze exclusivity motion (1.4); correspond with K. Pasquale regarding same (.5) | 1.90 | 1,625.00 | 3,087.50 |
| 03/14/2023 59620827 | KH18 | Review exclusivity issues (.4); create and analyze protocol for exclusivity (1.0) | 1.40 | 2,075.00 | 2,905.00 |
| 03/15/2023 59620834 | IS6 | Review motion to extend exclusivity | 0.60 | 1,290.00 | 774.00 |
| 03/15/2023 59620852 | KH18 | Analyze issues re exclusivity | 1.20 | 2,075.00 | 2,490.00 |
| 03/16/2023 59602055 | EG18 | Review and comment on draft exclusivity statement in response to debtors' motion to extend exclusivity | 0.60 | 1,875.00 | 1,125.00 |
| 03/16/2023 59468879 | GS13 | Review and analyze exclusivity motion (.9); draft outline regarding response (1.2); correspond with K. Hansen and K. Pasquale regarding same (.4); correspond with J. Iaffaldano regarding same (.3) | 2.80 | 1,625.00 | 4,550.00 |
| 03/16/2023 59711257 | IS6 | Outline objection to motion to extend exclusivity | 1.20 | 1,290.00 | 1,548.00 |
| 03/16/2023 59455381 | KP17 | Review & revise outline for response to motion to extend exclusivity (.5); correspond with G. Sasson re same (.3) | 0.80 | 1,875.00 | 1,500.00 |
| 03/16/2023 59455427 | LK19 | Draft portions of Committee statement regarding exclusivity | 1.30 | 855.00 | 1,111.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 175
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/17/2023 59602101 | EG18 | Correspond with G. Sasson, J. Iaffaldano regarding exclusivity and response to debtors' motion to extend exclusivity | 0.20 | 1,875.00 | 375.00 |
| 03/17/2023 59472156 | FM7 | Review and comment on exclusivity response outline | 0.20 | 1,875.00 | 375.00 |
| 03/17/2023 59463162 | JI2 | Draft statement and reservation of rights re exclusivity (4.7); correspond with G. Sasson re same (.5); review Debtors' motion to extend exclusive periods (.6); correspond with L. Koch re same (.3) | 6.10 | 1,125.00 | 6,862.50 |
| 03/19/2023 59477461 | JI2 | Revise statement re exclusivity (2.2); email K. Hansen, K. Pasquale and E. Gilad re same (.2) | 2.40 | 1,125.00 | 2,700.00 |
| 03/20/2023 59625022 | KP17 | Review draft response to exclusivity extension motion | 0.80 | 1,875.00 | 1,500.00 |
| 03/20/2023 59476239 | LK19 | Review draft statement regarding plan exclusivity (.4); correspond with J. Iaffaldano regarding same (.2) | 0.60 | 855.00 | 513.00 |
| 03/21/2023 59602132 | EG18 | Comment on latest draft response to exclusivity extension motion | 0.20 | 1,875.00 | 375.00 |
| 03/21/2023 59495639 | FM7 | Review and comment on UCC statement regarding exclusivity | 0.20 | 1,875.00 | 375.00 |
| 03/21/2023 59512683 | JI2 | Revise UCC draft statement re exclusivity (1.5); correspond with K. Hansen, K. Pasquale and G. Sasson re same (.2) | 1.70 | 1,125.00 | 1,912.50 |
| 03/21/2023 59625130 | KP17 | Review & revise draft exclusivity objection | 0.60 | 1,875.00 | 1,125.00 |
| 03/22/2023 59625137 | MEG9 | Review plan exclusivity statement | 0.20 | 1,320.00 | 264.00 |
| 03/23/2023 59839964 | KH18 | Review and comment on exclusivity and UCC response to exclusivity motion | 1.60 | 2,075.00 | 3,320.00 |
| 03/24/2023 59839970 | KH18 | Review and comment on exclusivity response and strategy | 2.10 | 2,075.00 | 4,357.50 |
| 03/27/2023 59623590 | KP17 | Review emails between debtors & UST re exclusivity | 0.20 | 1,875.00 | 375.00 |
| 03/27/2023 59840101 | KH18 | Plan scenario analysis | 1.80 | 2,075.00 | 3,735.00 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 176
51281-00002
Invoice No. 2359445

| Date Index | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/29/2023 59840109 | KH18 | Revise response to debtors' request to extend exclusivity | 0.80 | 2,075.00 | 1,660.00 |
| 03/30/2023 59840113 | KH18 | Review and revise exclusivity documents | 1.10 | 2,075.00 | 2,282.50 |
| 03/31/2023 59573502 | GS13 | Review and revise exclusivity objection | 0.70 | 1,625.00 | 1,137.50 |
| 03/31/2023 59623374 | KP17 | Revise draft exclusivity objection | 0.40 | 1,875.00 | 750.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **40.60** | | **63,611.00** |
| | | **Total** | **2,530.80** | | **3,506,503.00** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| KH18 | Kris Hansen | Partner | 159.30 | 2,075.00 | 330,547.50 |
| JPO2 | Joseph P. Opich | Partner | 0.50 | 1,975.00 | 987.50 |
| LAD4 | Luc A. Despins | Partner | 3.80 | 1,975.00 | 7,505.00 |
| AS61 | Arun Srivastava | Partner | 8.40 | 1,900.00 | 15,960.00 |
| EG18 | Erez Gilad | Partner | 98.80 | 1,875.00 | 185,250.00 |
| FM7 | Frank Merola | Partner | 113.10 | 1,875.00 | 212,062.50 |
| KP17 | Ken Pasquale | Partner | 246.70 | 1,875.00 | 462,562.50 |
| MLS7 | Michael L. Spafford | Partner | 1.40 | 1,875.00 | 2,625.00 |
| PCM4 | Peter C. Meier | Partner | 6.80 | 1,750.00 | 11,900.00 |
| MMM5 | Matt M. Murphy | Partner | 41.10 | 1,750.00 | 71,925.00 |
| CD5 | Chris Daniel | Partner | 34.90 | 1,700.00 | 59,330.00 |
| JTG4 | James T. Grogan | Partner | 1.50 | 1,700.00 | 2,550.00 |
| JM59 | Jaime Madell | Partner | 6.20 | 1,700.00 | 10,540.00 |
| GS13 | Gabe Sasson | Partner | 152.60 | 1,625.00 | 247,975.00 |

| | | | | | |
|---|---|---|---|---|---|
| BK12 | Brian Kelly | Partner | 128.50 | 1,625.00 | 208,812.50 |
| ECS3 | Eric C. Sibbitt | Partner | 46.30 | 1,550.00 | 71,765.00 |
| LLR1 | Laurel Loomis Rimon | Partner | 2.00 | 1,525.00 | 3,050.00 |
| LT9 | Leo Tsao | Partner | 13.80 | 1,525.00 | 21,045.00 |
| SM40 | Samantha Martin | Of Counsel | 142.50 | 1,600.00 | 228,000.00 |
| GS15 | Gary Silber | Of Counsel | 11.50 | 1,600.00 | 18,400.00 |
| EML1 | Eric M. Levine | Of Counsel | 15.30 | 1,475.00 | 22,567.50 |
| HAA2 | Heena A. Merchant | Of Counsel | 12.10 | 1,425.00 | 17,242.50 |
| LED | Lauren-Kelly E. D. Greenbacker | Of Counsel | 30.70 | 1,320.00 | 40,524.00 |
| MEG9 | Meagan E. Griffin | Of Counsel | 42.70 | 1,320.00 | 56,364.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 12.80 | 1,025.00 | 13,120.00 |
| CD16 | Crispin Daly | Associate | 4.90 | 1,320.00 | 6,468.00 |
| IS6 | Isaac Sasson | Associate | 154.70 | 1,290.00 | 199,563.00 |
| BL10 | Bob Levine | Associate | 32.50 | 1,290.00 | 41,925.00 |
| SA20 | Sam Ashuraey | Associate | 27.80 | 1,270.00 | 35,306.00 |
| AAN1 | Andrew A. Nizamian | Associate | 60.90 | 1,235.00 | 75,211.50 |
| LER6 | Rubin, Lisa E. | Associate | 0.70 | 1,235.00 | 864.50 |
| KLL1 | Kelly L. Lersch | Associate | 0.40 | 1,175.00 | 470.00 |
| CLD1 | Courtney L. Tully | Associate | 10.90 | 1,175.00 | 12,807.50 |
| CD19 | Caroline Diaz | Associate | 70.60 | 1,125.00 | 79,425.00 |
| JI2 | Jack Iaffaldano | Associate | 87.30 | 1,125.00 | 98,212.50 |
| BS20 | Ben Seelig | Associate | 21.00 | 1,125.00 | 23,625.00 |
| SAQ | Sarah A. Quattrocchi | Associate | 31.10 | 1,125.00 | 34,987.50 |
| MJF1 | Michael J. Fisher | Associate | 23.20 | 1,125.00 | 26,100.00 |
| EHG | Elena Gold Burns | Associate | 31.70 | 1,125.00 | 35,662.50 |
| CX3 | Christine Xu | Associate | 67.70 | 915.00 | 61,945.50 |
| GK6 | Gabriel Khoury | Associate | 14.00 | 915.00 | 12,810.00 |
| KC27 | Kristin Catalano | Associate | 34.90 | 915.00 | 31,933.50 |
| KMT3 | Karin M. Thrasher | Associate | 13.70 | 915.00 | 12,535.50 |
| KF6 | Kayla Fedler | Associate | 5.10 | 855.00 | 4,360.50 |
| LM20 | Lanie Miliotes | Associate | 101.10 | 855.00 | 86,440.50 |
| AWD | Austin Dunn | Associate | 31.00 | 855.00 | 26,505.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 178
51281-00002
Invoice No. 2359445

| | | | | | |
|---|---|---|---|---|---|
| LK19 | Leonie Koch | Associate | 243.30 | 855.00 | 208,021.50 |
| ML30 | Mat Laskowski | Paralegal | 100.80 | 540.00 | 54,432.00 |
| DM26 | David Mohamed | Paralegal | 1.50 | 540.00 | 810.00 |
| MM57 | Michael Magzamen | Paralegal | 20.70 | 540.00 | 11,178.00 |
| IC | Irene Chang | Other Timekeeper | 1.00 | 400.00 | 400.00 |
| HRO | Heather R. O'Dea | Other Timekeeper | 0.70 | 400.00 | 280.00 |
| MOL | Mayra O. Lopez | Other Timekeeper | 4.30 | 375.00 | 1,612.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 03/09/2023 | Photocopy Charges | 41.00 | 0.08 | 3.28 |
| 03/09/2023 | Photocopy Charges (Color) | 753.00 | 0.50 | 376.50 |
| 03/13/2023 | Photocopy Charges | 795.00 | 0.08 | 63.60 |
| 03/14/2023 | Photocopy Charges | 1,901.00 | 0.08 | 152.08 |
| 03/15/2023 | Photocopy Charges (Color) | 25.00 | 0.50 | 12.50 |
| 03/16/2023 | Photocopy Charges | 335.00 | 0.08 | 26.80 |
| 03/16/2023 | Photocopy Charges (Color) | 2.00 | 0.50 | 1.00 |
| 03/16/2023 | Photocopy Charges (Color) | 94.00 | 0.50 | 47.00 |
| 03/17/2023 | Photocopy Charges | 674.00 | 0.08 | 53.92 |
| 03/20/2023 | Photocopy Charges | 41.00 | 0.08 | 3.28 |
| 03/20/2023 | Photocopy Charges (Color) | 753.00 | 0.50 | 376.50 |
| 02/24/2023 | Messenger - Requested by Mat Laskowski; City Expeditor Inc. (USD)(JPMSUA); Invoice # 96229 dated 02/28/2023; From: Paul Hastings Llp; To: Resident 1409 East 3rd Brooklyn Ny 11230; Order # 1562120 dated 2/24/2023 11:48 | | | 106.34 |
| 03/01/2023 | Lexis/On Line Search | | | 1,125.02 |
| 03/01/2023 | Lexis/On Line Search | | | 12.05 |
| 03/01/2023 | Lexis/On Line Search | | | 22.50 |
| 03/01/2023 | Lexis/On Line Search | | | 45.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 179
51281-00002
Invoice No. 2359445

| | | |
|---|---|---:|
| 03/01/2023 | Westlaw | 100.27 |
| 03/01/2023 | Westlaw | 25.06 |
| 03/01/2023 | Westlaw | 516.41 |
| 03/01/2023 | Computer Search (Other) | 0.81 |
| 03/02/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-63 dated 03/12/2023; Jack Iaffaldano; Number of People: 1; Restaurant: Katsu Hama (E 47th St); Location: New York; Working dinner. ; Order # 347321798642257 dated 03/02/2023 | 38.61 |
| 03/02/2023 | Lexis/On Line Search | 337.50 |
| 03/02/2023 | Westlaw | 100.25 |
| 03/02/2023 | Westlaw | 175.44 |
| 03/02/2023 | Westlaw | 530.98 |
| 03/02/2023 | Computer Search (Other) | 2.43 |
| 03/02/2023 | Computer Search (Other) | 8.10 |
| 03/03/2023 | UPS/Courier Service - Federal Express, Invoice# 8-056-79285 Dated 03/03/23, Package to K. Traxler. | 54.69 |
| 03/03/2023 | Lexis/On Line Search | 135.00 |
| 03/03/2023 | Westlaw | 75.19 |
| 03/05/2023 | Lexis/On Line Search | 43.18 |
| 03/05/2023 | Lexis/On Line Search | 64.77 |
| 03/05/2023 | Westlaw | 25.06 |
| 03/06/2023 | Westlaw | 25.06 |
| 03/06/2023 | Computer Search (Other) | 0.09 |
| 03/07/2023 | Westlaw | 25.06 |
| 03/07/2023 | Computer Search (Other) | 18.18 |
| 03/08/2023 | Lexis/On Line Search | 112.50 |
| 03/08/2023 | Computer Search (Other) | 32.31 |
| 03/10/2023 | Westlaw | 100.25 |
| 03/10/2023 | Westlaw | 75.19 |
| 03/10/2023 | Computer Search (Other) | 30.96 |
| 03/10/2023 | Computer Search (Other) | 9.27 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 180
51281-00002
Invoice No. 2359445

| | | |
|---|---|---:|
| 03/11/2023 | Computer Search (Other) | 12.42 |
| 03/12/2023 | Westlaw | 104.53 |
| 03/13/2023 | Lexis/On Line Search | 194.32 |
| 03/13/2023 | Lexis/On Line Search | 22.50 |
| 03/13/2023 | Lexis/On Line Search | 45.00 |
| 03/13/2023 | Westlaw | 126.29 |
| 03/13/2023 | Computer Search (Other) | 10.53 |
| 03/13/2023 | Computer Search (Other) | 13.23 |
| 03/14/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163113; 03/14/2023; E. Gilad Esq; 1ZA6T1630193803085 (MAN) | 35.39 |
| 03/14/2023 | Computer Search (Other) | 6.93 |
| 03/15/2023 | Westlaw | 25.06 |
| 03/15/2023 | Computer Search (Other) | 13.95 |
| 03/16/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-64 dated 03/26/2023; Jack Iaffaldano; Number of People: 1Location: New York; Restaurant: Katsu Hama (E 47th St); Working dinner; Order # 419821925087651 dated 03/16/2023 | 37.91 |
| 03/16/2023 | Westlaw | 25.06 |
| 03/16/2023 | Computer Search (Other) | 10.17 |
| 03/16/2023 | Computer Search (Other) | 31.32 |
| 03/17/2023 | Westlaw | 75.19 |
| 03/17/2023 | Computer Search (Other) | 0.81 |
| 03/17/2023 | Computer Search (Other) | 9.63 |
| 03/18/2023 | Westlaw | 307.75 |
| 03/19/2023 | Lexis/On Line Search | 22.50 |
| 03/19/2023 | Lexis/On Line Search | 64.77 |
| 03/19/2023 | Westlaw | 118.13 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 181
51281-00002
Invoice No. 2359445

| | | |
|---|---|---:|
| 03/21/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-64 dated 03/26/2023; Leonie Koch; Number of People: 1; Restaurant: Bondi Sushi Upper East Side; Location: New York; dinner; Order # 916921973171513 dated 03/21/2023 | 39.08 |
| 03/22/2023 | Court Reporting Services - Veritext, Invoice# 6448349 Dated 03/22/23, Court deposition transcript services for witness 22-10943, taken on 2/22/2023 | 85.20 |
| 03/22/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-64 dated 03/26/2023; Lanie Miliotes; Number of People: 1; Restaurant: Sushi 35 West; Location: New York; After hours meal; Order # 112721988751705 dated 03/22/2023 | 36.62 |
| 03/22/2023 | Westlaw | 33.22 |
| 03/23/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-64 dated 03/26/2023; Isaac Sasson; Number of People: 1; Restaurant: Eden Wok; Location: New York; FTX Dinner; Order # 699321997609282 dated 03/23/2023 | 39.71 |
| 03/23/2023 | Westlaw | 124.73 |
| 03/23/2023 | Westlaw | 75.19 |
| 03/24/2023 | Westlaw | 133.47 |
| 03/25/2023 | Taxi/Ground Transportation - Isaac Sasson; 03/13/2023; Amtrak ticket purchase expense for travel to Wilmington, DE from New York, NY | 175.00 |
| 03/25/2023 | Taxi/Ground Transportation - Isaac Sasson; 03/13/2023; Amtrak ticket purchase expense for return travel from Wilmington, DE to New York, NY | 216.00 |
| 03/25/2023 | Taxi/Ground Transportation - Ken Pasquale; 03/10/2023; Rail tickets cancellation fee expense for court hearing in Wilmington, Delaware | 48.50 |

Official Committee of Unsecured Creditors of FTX Trading                Page 182
51281-00002
Invoice No. 2359445

| | | |
|---|---|---:|
| 03/25/2023 | Local - Meals - Isaac Sasson; 03/14/2023; Restaurant: Market Street; City: Wilmington; Breakfast; USD 01005799273900040000; Number of people: 1; working meal expense while travelling for FTX case | 7.44 |
| 03/25/2023 | Local - Taxi - Isaac Sasson; 03/02/2023; From/To: office/home; Service Type: Lyft; taxi expense for car ride home from late-night work; 23:05 | 61.85 |
| 03/27/2023 | Westlaw | 149.79 |
| 03/28/2023 | Computer Search (Other) | 0.72 |
| 03/29/2023 | Lexis/On Line Search | 22.50 |
| 03/29/2023 | Lexis/On Line Search | 22.50 |
| 03/29/2023 | Westlaw | 60.81 |
| 03/29/2023 | Westlaw | 83.35 |
| 03/29/2023 | Computer Search (Other) | 2.70 |
| 03/30/2023 | Lexis/On Line Search | 107.96 |
| 03/30/2023 | Lexis/On Line Search | 112.50 |
| 03/30/2023 | Lexis/On Line Search | 21.59 |
| 03/30/2023 | Westlaw | 125.31 |
| 03/30/2023 | Westlaw | 150.38 |
| 03/30/2023 | Westlaw | 75.19 |
| 03/30/2023 | Computer Search (Other) | 10.98 |
| 03/31/2023 | UnitedLex Invoices - Unitedlex Corp, Invoice# 084071 Dated 03/31/23, UnitedLex – DSAI March 2023 Charges – Outside Professional Services | 29,923.98 |
| 03/31/2023 | Westlaw | 133.47 |
| 03/31/2023 | Westlaw Business - Courtlink Use - Charges for March 2023 | 27.11 |
| **Total Costs incurred and advanced** | | **$38,510.23** |
| | | |
| **Current Fees and Costs** | | **$3,545,013.23** |
| **Total Balance Due - Due Upon Receipt** | | **$3,545,013.23** |

## **EXHIBIT B**

### **Expense Summary for the Fee Period**

| Category | Amount |
|---|---|
| Courier Service | $196.42 |
| Computer Search | $6,487.45 |
| Court Reporting Services | $85.20 |
| In-house Black and White Reproduction Charges (3,787 copies at $0.08 per page) | $302.96 |
| In-house Color Reproduction Charges (1,627 copies at $0.50 per page) | $813.50 |
| Meals | $199.37 |
| Outside Professional Services | $29,923.98 |
| Taxi/Ground Transportation | $501.35 |
| **TOTAL:** | **$38,510.23** |