# EXHIBIT A

## Fees

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

(302) 571-6600

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6646

Writer's E-Mail
mlunn@ycst.com

Official Committee of Unsecured Creditors
200 Park Avenue
New York, NY 10166

| | |
|---|---|
| Invoice Date: | April 17, 2023 |
| Invoice Number: | 50041938 |
| Matter Number: | 102750.1001 |

Re: FTX
    Billing Period through March 31, 2023

## CURRENT INVOICE

| | | |
|---|---|---|
| Professional Services | $ | 202,126.00 |
| Disbursements | $ | 1,460.59 |
| Total Due This Invoice | $ | 203,586.59 |

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors re: FTX | | | Invoice Date: | | April 17, 2023 |
| Billing Period through March 31, 2023 | | | Invoice Number: | | 50041938 |
| | | | Matter Number: | | 102750.1001 |

**Time Detail**

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/01/23 | REAST | Draft joinder re: FTX objection to BlockFi's motion to dismiss Emergent chapter 11 case | B001 | 1.30 | 728.00 |
| 03/01/23 | REAST | Office conference with D. Laskin re: joinder objection to BlockFi motion to dismiss Emergent chapter 11 case (0.1); email correspondence with D. Laskin re: same (0.1); email correspondence with YCST team re: same (0.6) | B001 | 0.80 | 448.00 |
| 03/02/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 109.50 |
| 03/02/23 | DLASK | Finalize for filing and coordinate service of joinder to FTX debtors' opposition to BlockFi's motion to dismiss Emergent Fidelity bankruptcy | B001 | 0.40 | 146.00 |
| 03/02/23 | REAST | Update joinder to FTX objection to BlockFi motion to dismiss Emergent chapter 11 case re: feedback and comments | B001 | 0.10 | 56.00 |
| 03/03/23 | DLASK | Update critical dates | B001 | 0.30 | 109.50 |
| 03/06/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 109.50 |
| 03/07/23 | DLASK | Update critical dates | B001 | 0.30 | 109.50 |
| 03/07/23 | JKOCH | Review and revise critical dates memorandum | B001 | 1.30 | 728.00 |
| 03/07/23 | MLUNN | Review UST comments to confidentiality stipulation and order | B001 | 0.20 | 205.00 |
| 03/07/23 | RFPOP | Review and analyze UST comments to draft proposed confidentiality agreement and protective order (.2), and emails to (.1) and from (.2) Paul Hastings (Ken Pasquale), counsel for debtors (Brian Glueckstein and Kim Brown) and UST and review redline from counsel for debtors (.2) re: same | B001 | 0.70 | 623.00 |
| 03/07/23 | RFPOP | Review UST notice of appeal and notice of docketing of appeal from district court for UST examiner motion | B001 | 0.20 | 178.00 |
| 03/08/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 73.00 |

| Official Committee of Unsecured Creditors re: FTX | Invoice Date: | April 17, 2023 |
|---|---|---|
| Billing Period through March 31, 2023 | Invoice Number: | 50041938 |
| | Matter Number: | 102750.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 03/08/23 | DLASK | Update deadline dates re: Emergent deadlines | B001 | 0.30 | 109.50 |
| 03/08/23 | RFPOP | Review debtors notice of 2004 production by Prager Metis | B001 | 0.20 | 178.00 |
| 03/09/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.40 | 146.00 |
| 03/09/23 | DLASK | Update critical dates | B001 | 0.30 | 109.50 |
| 03/09/23 | JKOCH | Email correspondence (multiple) with R. Poppiti and D. Laskin re: fee applications | B001 | 0.20 | 112.00 |
| 03/10/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 73.00 |
| 03/11/23 | DLASK | Update critical dates | B001 | 0.40 | 146.00 |
| 03/11/23 | RFPOP | Review and comment on draft critical dates memo, and emails to and from J. Kochenash and D. Laskin re: same | B001 | 0.30 | 267.00 |
| 03/13/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 73.00 |
| 03/13/23 | JKOCH | Review and revise critical dates calendar | B001 | 1.10 | 616.00 |
| 03/13/23 | MLUNN | Review updated critical deadline memo | B001 | 0.20 | 205.00 |
| 03/15/23 | RFPOP | Review and execute common interest agreement with debtors (.4), and emails to and from Paul Hastings (Ken Pasquale) (.1) re: same | B001 | 0.50 | 445.00 |
| 03/15/23 | RFPOP | Email from Paul Hastings (Gabe Sasson) re: agenda for weekly committee meeting | B001 | 0.10 | 89.00 |
| 03/20/23 | DLASK | Update critical dates | B001 | 0.20 | 73.00 |
| 03/20/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 109.50 |
| 03/20/23 | RFPOP | Review and analyze UST designation of record and statement of issues on examiner appeal | B001 | 0.30 | 267.00 |
| 03/22/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 109.50 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through March 31, 2023

Invoice Date: April 17, 2023
Invoice Number: 50041938
Matter Number: 102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/22/23 | RFPOP | Emails to (.2) and from (.2) M. Lunn, Paul Hastings (Ken Pasquale), counsel for debtors (Adam Landis) and UST re: UST request to consent direct appeal of UST examiner appeal | B001 | 0.40 | 356.00 |
| 03/23/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 36.50 |
| 03/23/23 | JMART | Assemble pleadings at request of counsel | B001 | 0.20 | 71.00 |
| 03/23/23 | RFPOP | Emails from counsel for Emergent (John Goodchild) and UST re: revised proposed order for joint administration motion | B001 | 0.10 | 89.00 |
| 03/24/23 | DLASK | Update critical dates | B001 | 0.40 | 146.00 |
| 03/24/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.40 | 146.00 |
| 03/24/23 | MLUNN | Review draft Committee meeting minutes | B001 | 0.40 | 410.00 |
| 03/24/23 | RFPOP | Review and finalize for filing revised draft objection to UST motion to shorten for UST motion to certify UST examiner motion appeal directly to Third Circuit (.2), and emails to and from counsel for debtors (Kim Brown), UST and Chambers (.2) re: same | B001 | 0.40 | 356.00 |
| 03/27/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 109.50 |
| 03/27/23 | MLUNN | Review and analyze recently filed pleadings and entered orders, including KERP order | B001 | 0.20 | 205.00 |
| 03/27/23 | RFPOP | Emails to and from Paul Hastings (Ken Pasquale), counsel for debtors (Adam Landis) and UST re: UST motion to shorten for UST motion to certify directly to Third Circuit UST examiner motion appeal | B001 | 0.20 | 178.00 |
| 03/28/23 | JKOCH | Revise critical dates memorandum | B001 | 0.90 | 504.00 |

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors re: FTX | | | Invoice Date: | | April 17, 2023 |
| Billing Period through March 31, 2023 | | | Invoice Number: | | 50041938 |
| | | | Matter Number: | | 102750.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 03/28/23 | RFPOP | Emails to and from Paul Hastings (Ken Pasquale), counsel for debtors (Adam Landis) and UST re: proposed order denying UST motion to shorten for UST motion to certify directly to Third Circuit UST examiner motion appeal, and review and comment on draft proposed order from UST re: same | B001 | 0.20 | 178.00 |
| 03/28/23 | RFPOP | Revise draft district court pro hac motions for UST examiner motion appeal (.2), and emails to and from D. Laskin and Paul Hastings (Jack Iaffaldano) (.2) re: same | B001 | 0.40 | 356.00 |
| 03/29/23 | JKOCH | Revise critical dates memorandum | B001 | 0.20 | 112.00 |
| 03/29/23 | JKOCH | Email correspondence (multiple) with R. Poppiti and D. Laskin re: critical dates memorandum | B001 | 0.20 | 112.00 |
| 03/29/23 | MLUNN | Review revised critical deadline memo | B001 | 0.10 | 102.50 |
| 03/29/23 | RFPOP | Email from UST re: proposed order denying UST motion to shorten for UST motion to certify directly to Third Circuit UST examiner motion appeal | B001 | 0.10 | 89.00 |
| 03/29/23 | RFPOP | Revise draft updated critical dates memorandum (.3), and emails to and from J. Kochenash and D. Laskin (.1) re: same | B001 | 0.40 | 356.00 |
| 03/30/23 | DLASK | Update critical dates | B001 | 0.20 | 73.00 |
| 03/30/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 73.00 |
| 03/06/23 | MLUNN | Review March 8th hearing agenda | B002 | 0.10 | 102.50 |
| 03/07/23 | RFPOP | Review agenda for March 8th hearing | B002 | 0.10 | 89.00 |
| 03/08/23 | MLUNN | Review amended agenda re: March 8th hearing | B002 | 0.10 | 102.50 |
| 03/08/23 | RFPOP | Prepare for March 8th hearing | B002 | 0.50 | 445.00 |
| 03/08/23 | RFPOP | Review amended agenda for March 8th hearing, and emails to and from counsel for debtors (Kim Brown) re: same | B002 | 0.20 | 178.00 |
| 03/10/23 | MLUNN | Review Emergent hearing agenda and correspondence with K. Pasquale re: same | B002 | 0.20 | 205.00 |
| 03/13/23 | BWALT | Prepare hearing binder (motion to dismiss Emergent) | B002 | 0.50 | 182.50 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through March 31, 2023

Invoice Date:                     April 17, 2023
Invoice Number:                   50041938
Matter Number:                    102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/13/23 | RFPOP | Begin to review and analyze pleadings and strategize in preparation for contested hearing on BlockFi motion to dismiss Emergent chapter 11 case | B002 | 2.40 | 2,136.00 |
| 03/14/23 | MLUNN | Follow-up with R. Poppiti re: Emergent hearing and discuss impact and strategy | B002 | 0.50 | 512.50 |
| 03/14/23 | RFPOP | Prepare for (1.4), including further review and analyze pleadings and strategize, and attend (2.1) contested hearing on BlockFi motion to dismiss Emergent chapter 11 case, and follow-up call with Paul Hastings (Ken Pasquale and Isaac Sasson) (.2) re: same | B002 | 3.70 | 3,293.00 |
| 03/27/23 | MLUNN | Review March 29th agenda and correspondence with R. Poppiti | B002 | 0.10 | 102.50 |
| 03/27/23 | RFPOP | Review agenda for March 29th hearing, and email to and from M. Lunn re: same | B002 | 0.10 | 89.00 |
| 03/28/23 | RFPOP | Review amended agenda for March 29th hearing | B002 | 0.10 | 89.00 |
| 03/01/23 | RFPOP | Review and analyze debtors second interim financial update | B004 | 0.40 | 356.00 |
| 03/09/23 | RFPOP | Emails to and from D. Laskin re: debtors schedules and statements | B004 | 0.20 | 178.00 |
| 03/14/23 | RFPOP | Email from D. Laskin re: debtors schedules and statements | B004 | 0.10 | 89.00 |
| 03/15/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel - Schedules and SOFAs | B004 | 1.00 | 365.00 |
| 03/15/23 | JMART | Obtain as filed Schedules and SOFAs | B004 | 1.00 | 355.00 |
| 03/16/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel - Schedules and SOFAs | B004 | 2.00 | 730.00 |
| 03/16/23 | RFPOP | Email from Paul Hastings (Gabe Sasson) re: debtors schedules and statements | B004 | 0.10 | 89.00 |
| 03/17/23 | RFPOP | Review and analyze debtors statement regarding schedules and statements and debtors summary of same | B004 | 0.70 | 623.00 |
| 03/22/23 | RFPOP | Review and analyze FTI schedules and statements summary | B004 | 0.40 | 356.00 |
| 03/23/23 | MLUNN | Analyze portions of schedules and statements and overview summary prepared by Debtors | B004 | 0.70 | 717.50 |
| 03/31/23 | RFPOP | Review and analyze debtors third interim financial update | B004 | 0.20 | 178.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through March 31, 2023

Invoice Date: April 17, 2023
Invoice Number: 50041938
Matter Number: 102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/03/23 | RFPOP | Emails to and from Paul Hastings (Gabe Sasson) and counsel for debtors (Alexa Kranzley and Matt Pierce) re: revised proposed orders for motion to extend 365(d)(4) motion and sealing motions for form asset purchase agreement disclosure schedules, and review redlines of same | B005 | 0.20 | 178.00 |
| 03/01/23 | MLUNN | Review and analyze bids for LedgerX | B006 | 0.30 | 307.50 |
| 03/01/23 | RFPOP | Review and analyze summaries of LedgerX bids and email from PWP (Arjun Arora) re: same | B006 | 0.40 | 356.00 |
| 03/02/23 | RFPOP | Review and analyze summary from PWP (Nikhil Velivela) of de minimis asset sale offers received for debtors venture investments | B006 | 0.10 | 89.00 |
| 03/06/23 | MLUNN | Review and evaluate report on Sequoia from Jefferies | B006 | 0.30 | 307.50 |
| 03/06/23 | MLUNN | Review revised sale dates and deadlines | B006 | 0.10 | 102.50 |
| 03/06/23 | MLUNN | Correspondence with G. Sasson re: auction continuance | B006 | 0.10 | 102.50 |
| 03/06/23 | RFPOP | Emails to and from M. Lunn, from Paul Hastings and Jefferies teams, and counsel for debtors (Kim Brown) re: extended sale process deadlines | B006 | 0.20 | 178.00 |
| 03/07/23 | MLUNN | Review de minimis proposed sales | B006 | 0.30 | 307.50 |
| 03/07/23 | MLUNN | Committee call re: potential sale discussion and analysis | B006 | 0.50 | 512.50 |
| 03/07/23 | MLUNN | Analysis of UST comments to proposed LedgerX sale order | B006 | 0.30 | 307.50 |
| 03/07/23 | RFPOP | Review and analyze UST comments to draft proposed LedgerX sale order | B006 | 0.40 | 356.00 |
| 03/07/23 | RFPOP | Review debtors summary of de minimis asset sale offers for venture portfolio, and email from PWP (Nikhil Velivela) re: same | B006 | 0.10 | 89.00 |
| 03/07/23 | RFPOP | Review debtors notice of revised sale process dates | B006 | 0.20 | 178.00 |
| 03/07/23 | RFPOP | Review and analyze Oracle sale objection | B006 | 0.20 | 178.00 |
| 03/09/23 | MLUNN | Review and analyze Sequoia sale motion | B006 | 0.40 | 410.00 |
| 03/09/23 | RFPOP | Review and analyze debtors Sequoia Capital sale motion | B006 | 1.60 | 1,424.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through March 31, 2023

Invoice Date:             April 17, 2023
Invoice Number:              50041938
Matter Number:          102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/09/23 | RFPOP | Email from (.1) and call with (.3) Paul Hastings (Caroline Diaz) re: customer list sealing issues, and review transcript of court's prior ruling (.4) re: same | B006 | 0.80 | 712.00 |
| 03/11/23 | RFPOP | Emails from PWP (Jenny Zhu) and Jefferies (Ryan Hamilton) re: additional indication of interest for Embed sale | B006 | 0.10 | 89.00 |
| 03/11/23 | RFPOP | Call with M. Lunn, Paul Hastings, FTI and Jefferies teams and committee (.7), email from Paul Hastings (Kris Hansen) (.1) and emails to and from (.1) and call with (.1) M. Lunn asset disposition issues | B006 | 1.00 | 890.00 |
| 03/12/23 | RFPOP | Emails from Jefferies (Ryan Hamilton) and PWP (Nathaniel Nussbaum) re: Emergent sale process | B006 | 0.10 | 89.00 |
| 03/13/23 | MLUNN | Review sale process update correspondence | B006 | 0.20 | 205.00 |
| 03/15/23 | MLUNN | Review and analyze updated bid summary | B006 | 0.10 | 102.50 |
| 03/15/23 | RFPOP | Email from PWP (Nikhil Velivela) re: venture portfolio de minimis asset sale offers, and review and analyze summary of same | B006 | 0.20 | 178.00 |
| 03/17/23 | RFPOP | Email from counsel for debtors (Jessica Ljustina) re: LedgerX sale diligence, and review and analyze materials from Jessica Ljustina re: same | B006 | 0.20 | 178.00 |
| 03/18/23 | RFPOP | Review and analyze debtors notice of revised LedgerX sale timeline | B006 | 0.10 | 89.00 |
| 03/18/23 | RFPOP | Email from PWP (Jenny Zhu) re: sale process indication of interest, and review and analyze term sheet for same | B006 | 0.10 | 89.00 |
| 03/20/23 | MLUNN | Review revised sale time line for Ledger X | B006 | 0.10 | 102.50 |
| 03/20/23 | MLUNN | Analyze sale issues and analysis | B006 | 0.30 | 307.50 |
| 03/21/23 | RFPOP | Email from PWP (Jenny Zhu) re: additional indication of interest for sale process, and review and analyze indication of interest re: same | B006 | 0.10 | 89.00 |
| 03/22/23 | MLUNN | Review revised LedgerX sale order | B006 | 0.30 | 307.50 |
| 03/22/23 | RFPOP | Email from PWP (Nikhil Velivela) re: de minimis asset sale offers for venture portfolio, and review and analyze summary re: same | B006 | 0.10 | 89.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through March 31, 2023

Invoice Date:                April 17, 2023
Invoice Number:                  50041938
Matter Number:              102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/22/23 | RFPOP | Review and analyze debtors motion to approve Modulo settlement | B006 | 0.50 | 445.00 |
| 03/22/23 | RFPOP | Email from Paul Hastings (Ken Pasquale) re: customer information sealing issues | B006 | 0.10 | 89.00 |
| 03/23/23 | MLUNN | Review and analyze motion, order and agreement re: Mysten Labs sale | B006 | 0.50 | 512.50 |
| 03/23/23 | MLUNN | Review UST comments to Sequoia sale order | B006 | 0.10 | 102.50 |
| 03/23/23 | RFPOP | Review and analyze ad hoc customer group motion to seal 2019 statement and related supporting declarations | B006 | 0.80 | 712.00 |
| 03/23/23 | RFPOP | Review and analyze UST comments to debtors Sequoia sale motion | B006 | 0.30 | 267.00 |
| 03/23/23 | RFPOP | Review and analyze debtors Mysten sale motion | B006 | 0.80 | 712.00 |
| 03/24/23 | RFPOP | Review and analyze draft revised proposed order for debtors Sequoia sale motion (.2), and emails from counsel for debtors (Alexa Kranzley) and UST (.2) and review and analyze draft proposed supporting declarations (.2) re: same | B006 | 0.60 | 534.00 |
| 03/24/23 | RFPOP | Emails to and from Paul Hastings (Gabe Sasson) and FTI (Brian Bromberg) re: debtors cash flow forecast | B006 | 0.20 | 178.00 |
| 03/24/23 | RFPOP | Email from PWP (Jenny Zhu) re: revised bid for Embed sale process, and review and analyze bid re: same | B006 | 0.20 | 178.00 |
| 03/27/23 | RFPOP | Review and analyze debtors revised declaration in support of debtors motion to approve Sequoia sale, and email from counsel for debtors (Alexa Kranzley) re: same | B006 | 0.10 | 89.00 |
| 03/28/23 | MLUNN | Review Sequoia sale order and related pleadings | B006 | 0.10 | 102.50 |
| 03/28/23 | RFPOP | Review declarations filed by debtors in support of debtors Sequoia sale and revised proposed order for same | B006 | 0.30 | 267.00 |
| 03/28/23 | RFPOP | Review and analyze debtors notice of revised timeline for Embed sale process | B006 | 0.10 | 89.00 |
| 03/29/23 | RFPOP | Email from PWP (Nikhil Velivela) re: updated summary of de minis asset sale offers for venture portfolio, and review and analyze summary re: same | B006 | 0.10 | 89.00 |
| 03/30/23 | RFPOP | Review and analyze debtors DIG turnover motion | B006 | 0.30 | 267.00 |

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors re: FTX | | | Invoice Date: | | April 17, 2023 |
| Billing Period through March 31, 2023 | | | Invoice Number: | | 50041938 |
| | | | Matter Number: | | 102750.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/30/23 | RFPOP | Email from Jefferies (Ryan Hamilton) re: Mysten sale | B006 | 0.20 | 178.00 |
| 03/30/23 | RFPOP | Review and analyze debtors exchange entities turnover motion | B006 | 0.40 | 356.00 |
| 03/31/23 | MLUNN | Review summary of miscellaneous asset sale offers and Ledger X offer | B006 | 0.20 | 205.00 |
| 03/31/23 | RFPOP | Email from PWP (Jenny Zhu) re: LedgerX sale process | B006 | 0.10 | 89.00 |
| 03/31/23 | RFPOP | Review LedgerX auction notice and email from counsel for debtors (Jessica Ljustina) re: same | B006 | 0.10 | 89.00 |
| 03/22/23 | MLUNN | Review and analyze Modulo settlement agreement and related motion | B007 | 0.20 | 205.00 |
| 03/28/23 | RFPOP | Review and analyze waterfall analysis | B007 | 0.40 | 356.00 |
| 03/31/23 | MLUNN | Analyze proofs of claim filed in Block Fi and related analysis | B007 | 0.20 | 205.00 |
| 03/02/23 | MLUNN | Review materials (.3); and attend company presentation to UCC and attend portion of follow-up call and status call (2.0) | B008 | 2.30 | 2,357.50 |
| 03/02/23 | RFPOP | Call with M. Lunn, Paul Hastings, FTI and Jefferies teams and committee re: update and strategy and upcoming deadlines (2.4), and review materials from FTI and Jefferies teams in preparation for same (.4) | B008 | 2.80 | 2,492.00 |
| 03/07/23 | MLUNN | Committee advisor update and strategy call | B008 | 0.90 | 922.50 |
| 03/07/23 | RFPOP | Call with M. Lunn, Paul Hastings, FTI and Jefferies teams, and committee re: case update and strategy and upcoming deadlines and tasks (1.2), and review Jefferies materials in preparation for same (.3) | B008 | 1.50 | 1,335.00 |
| 03/08/23 | MLUNN | Committee update meeting with members and advisors | B008 | 1.90 | 1,947.50 |
| 03/08/23 | RFPOP | Call with M. Lunn, Paul Hastings, FTI and Jefferies teams and committee re: case update and strategy and upcoming deadlines and tasks (1.9), and review materials from FTI and Jefferies in preparation for same (.5) | B008 | 2.40 | 2,136.00 |
| 03/11/23 | MLUNN | Committee call (.6); and follow up with R. Poppiti (.1) | B008 | 0.70 | 717.50 |
| 03/15/23 | MLUNN | Committee advisor strategy and update call | B008 | 1.10 | 1,127.50 |

Official Committee of Unsecured Creditors re: FTX    Invoice Date:              April 17, 2023
Billing Period through March 31, 2023               Invoice Number:                 50041938
                                                    Matter Number:              102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/15/23 | RFPOP | Call with M. Lunn and Paul Hastings, FTI and Jefferies teams re: case update and strategy and upcoming deadlines and tasks | B008 | 1.10 | 979.00 |
| 03/16/23 | MLUNN | Review and analyze materials in preparation committee meeting (.3); committee strategy and update meeting (2.0) | B008 | 2.30 | 2,357.50 |
| 03/16/23 | RFPOP | Call with M. Lunn, Paul Hastings, FTI and Jefferies teams, and committee (2.4) and call with M. Lunn (.6) re: case update and strategy and upcoming deadlines and tasks, and review and analyze FTI and Jefferies materials in preparation for same (.6) | B008 | 3.60 | 3,204.00 |
| 03/21/23 | MLUNN | Committee advisor strategy and update call | B008 | 1.00 | 1,025.00 |
| 03/21/23 | RFPOP | Call with M. Lunn and Paul Hastings, FTI and Jefferies teams re: case update and strategy and upcoming deadlines and tasks | B008 | 1.00 | 890.00 |
| 03/21/23 | RFPOP | Review and analyze materials from committee professionals in preparation for weekly committee meeting, and email from Paul Hastings (Gabe Sasson) re: same | B008 | 0.60 | 534.00 |
| 03/22/23 | MLUNN | Review and analyze materials in preparation for UCC meeting (.4); UCC meeting (2.0) | B008 | 2.40 | 2,460.00 |
| 03/22/23 | RFPOP | Call with M. Lunn, Paul Hastings, FTI and Jefferies teams, and committee re: case update and strategy and upcoming deadlines and tasks | B008 | 2.00 | 1,780.00 |
| 03/28/23 | RFPOP | Call with M. Lunn and Paul Hastings, FTI and Jefferies teams re: case update and strategy and upcoming deadlines and tasks | B008 | 0.60 | 534.00 |
| 03/29/23 | MLUNN | Analyze materials in preparation for UCC meeting (.3); and attend UCC update and strategy meeting (1.6) | B008 | 1.90 | 1,947.50 |
| 03/29/23 | RFPOP | Call with M. Lunn, Paul Hastings, FTI and Jefferies teams, and committee re: case update and strategy and upcoming deadlines and tasks (1.6), and review and analyze materials from committee professionals (.4) re: same | B008 | 2.00 | 1,780.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through March 31, 2023

Invoice Date:               April 17, 2023
Invoice Number:                 50041938
Matter Number:              102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/30/23 | MLUNN | Meeting with UCC and Debtors professionals and J. Ray re: various case issues | B008 | 1.70 | 1,742.50 |
| 03/30/23 | RFPOP | Call with M. Lunn, Paul Hastings, FTI and Jefferies teams, committee, and debtors and their professionals re: case update and strategy and upcoming deadlines and tasks | B008 | 1.70 | 1,513.00 |
| 03/15/23 | MLUNN | Review and analyze SBF motion for relief from stay | B009 | 0.40 | 410.00 |
| 03/15/23 | RFPOP | Review and analyze Bankman-Fried stay relief motion | B009 | 1.20 | 1,068.00 |
| 03/26/23 | RFPOP | Email to and from Paul Hastings (Isaac Sasson) re: Samuel Bankman-Fried stay relief motion | B009 | 0.10 | 89.00 |
| 03/27/23 | MLUNN | Review draft objection to SBF stay relief motion | B009 | 0.30 | 307.50 |
| 03/27/23 | RFPOP | Review and comment on draft objection to Samuel Bankman-Fried stay relief motion, including review and analyze related insurance policies (2.0), and emails to and from M. Lunn and Paul Hastings (Isaac Sasson) (.1) re: same | B009 | 2.10 | 1,869.00 |
| 03/28/23 | MLUNN | Review revised objection to SBF stay relief motion | B009 | 0.20 | 205.00 |
| 03/28/23 | RFPOP | Email from Paul Hastings (Gabe Sasson) re: committee objection to Samuel Bankman-Fried stay relief motion, and review and comment on redline of revised draft objection re: same | B009 | 0.30 | 267.00 |
| 03/29/23 | DLASK | Finalize for filing and coordinate service of objection to S. Bankman Fried motion for relief from stay | B009 | 0.40 | 146.00 |
| 03/29/23 | RFPOP | Review and finalize for filing committee objection to Samuel Bankman-Fried stay relief motion (.6), and emails to and from D. Laskin and Paul Hastings (Isaac Sasson) (.2) re: same | B009 | 0.80 | 712.00 |
| 03/29/23 | RFPOP | Review and analyze debtors objection to Samuel Bankman-Fried stay relief motion, and emails to and from Paul Hastings (Ken Pasquale) re: same | B009 | 0.30 | 267.00 |
| 03/30/23 | MLUNN | Analyze motion of JPLs re: relief from automatic stay and determination automatic stay does not apply for protocol | B009 | 0.50 | 512.50 |
| 03/30/23 | MLUNN | Review Debtors' response to SBF stay relief motion | B009 | 0.10 | 102.50 |

Official Committee of Unsecured Creditors re: FTX  
Billing Period through March 31, 2023

Invoice Date: April 17, 2023  
Invoice Number: 50041938  
Matter Number: 102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/30/23 | RFPOP | Review and analyze objection of class action customer group to Samuel Bankman-Fried stay relief | B009 | 0.20 | 178.00 |
| 03/31/23 | MLUNN | Correspondence with K. Pasquale and R. Poppiti re: JPL motion for stay relief | B009 | 0.20 | 205.00 |
| 03/31/23 | MLUNN | Review letter from W&C to S&C re: stay and litigation of adversary against JPL | B009 | 0.20 | 205.00 |
| 03/01/23 | JYOCH | Teleconference with R. Poppiti re background and Chancery books and records action | B011 | 0.30 | 267.00 |
| 03/01/23 | RFPOP | Emails to and from J. Yoch and Paul Hastings (Ken Pasquale and Isaac Sasson) (.2) and call with J. Yoch (.3) re: Grayscale litigation, and briefly review Chancery Court complaint (.4) re: same | B011 | 0.90 | 801.00 |
| 03/01/23 | RFPOP | Review and comment on draft notice of appearance and pro hac motions for Emergent chapter 11 case (.3), and emails to and from D. Laskin and Paul Hastings (Isaac Sasson) (.1) re: same | B011 | 0.40 | 356.00 |
| 03/01/23 | RFPOP | Review and analyze BlockFi motion to dismiss Emergent chapter 11 case (.8), and review and revise draft joinder in debtors opposition to same (.3) and emails to and from R. Estes and Paul Hastings (Isaac Sasson) (.2) re: same | B011 | 1.30 | 1,157.00 |
| 03/01/23 | RFPOP | Call from counsel for debtors (Kim Brown) (.3) and emails to and from Paul Hastings (Ken Pasquale), Kim Brown and UST (.1) re: draft proposed stipulated confidentiality agreement and protective order, and review draft agreement and order (.7) re: same | B011 | 1.10 | 979.00 |
| 03/02/23 | JKOCH | Email correspondence with M. Lunn and R. Poppiti re: potential supplemental declaration | B011 | 0.30 | 168.00 |
| 03/02/23 | JMEYE | Obtain copy of Chancery docket in Fir Tree Value Master Fund v. Grayscale Investment and forward to J. Yoch | B011 | 0.20 | 75.00 |
| 03/02/23 | JYOCH | Call with R. Poppiti, Paul Hastings (Ken Pasquale and Isaac Sasson) and Quinn Emmanuel team re: litigation issues | B011 | 0.60 | 534.00 |
| 03/02/23 | JYOCH | Review complaint and research re bankruptcy and statutory trust issues | B011 | 2.50 | 2,225.00 |
| 03/02/23 | MLUNN | Call with R. Poppiti re: potential chancery court litigation and related strategy | B011 | 0.20 | 205.00 |

Official Committee of Unsecured Creditors re: FTX

Billing Period through March 31, 2023

Invoice Date: April 17, 2023

Invoice Number: 50041938

Matter Number: 102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/02/23 | RFPOP | Call with J. Yoch, Paul Hastings (Ken Pasquale and Isaac Sasson) and Quinn Emmanuel team re: litigation issues | B011 | 0.60 | 534.00 |
| 03/03/23 | JKOCH | Review internal report re: past and ongoing representations in connection with potential supplemental disclosures | B011 | 0.20 | 112.00 |
| 03/03/23 | JYOCH | Email re: draft Grayscale complaint | B011 | 0.10 | 89.00 |
| 03/03/23 | JYOCH | Teleconference with R. Poppiti re litigation issues | B011 | 0.30 | 267.00 |
| 03/03/23 | MLUNN | Litigation issues call with K. Pasquale and R. Poppiti | B011 | 0.30 | 307.50 |
| 03/03/23 | RFPOP | Review and analyze debtors and Emergent objections to BlockFi motion to dismiss Emergent chapter 11 case | B011 | 0.70 | 623.00 |
| 03/03/23 | RFPOP | Call from J. Yoch (.3) and emails to and from Paul Hastings (Ken Pasquale and Isaac Sasson) (.1) re: litigation issues | B011 | 0.40 | 356.00 |
| 03/04/23 | JYOCH | Review draft Grayscale complaint and email re: same | B011 | 1.50 | 1,335.00 |
| 03/04/23 | RFPOP | Review debtors draft complaint against Grayscale (.7), and email to J. Yoch (.1) re: same | B011 | 0.80 | 712.00 |
| 03/06/23 | BWALT | Research regarding Chancery Court action (Alameda Research v. Grayscale) | B011 | 0.60 | 219.00 |
| 03/06/23 | JYOCH | Emails with R. Poppiti re filing of Grayscale action | B011 | 0.10 | 89.00 |
| 03/06/23 | JYOCH | Emails re monitoring Grayscale action | B011 | 0.10 | 89.00 |
| 03/06/23 | MLUNN | Review recently entered orders and filed pleadings, including notice of appeal of Order denying appointment of trustee | B011 | 0.10 | 102.50 |
| 03/06/23 | RFPOP | Emails to and from D. Laskin, J. Yoch and Paul Hastings (Isaac Sasson) re: Grayscale litigation | B011 | 0.20 | 178.00 |
| 03/07/23 | JYOCH | Emails re R. Poppiti re new Grayscale books and records action | B011 | 0.10 | 89.00 |
| 03/08/23 | MLUNN | Review Judge assignment re: examiner order appeal and related correspondence | B011 | 0.10 | 102.50 |
| 03/08/23 | RFPOP | Emails to (.3) and from (.2) M. Lunn and Paul Hastings (Ken Pasquale and Jack Iaffaldano) re: UST examiner motion appeal, and brief research re: recent precedent (.4) re: same | B011 | 0.90 | 801.00 |

Official Committee of Unsecured Creditors re: FTX    Invoice Date:    April 17, 2023
Billing Period through March 31, 2023    Invoice Number:    50041938
    Matter Number:    102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/09/23 | MLUNN | Analyze request to shorten notice from BlockFi re: motion to strike in Emergent and related call and correspondence with R. Poppiti; correspondence with K. Pasquale re: hearing on same (.3); review motion to strike (.3); review Emergent reply to objection to motion to dismiss (.4) | B011 | 1.00 | 1,025.00 |
| 03/09/23 | RFPOP | Review and analyze BlockFi motion to strike, related motion to shorten, and reply to objections to Block motion to dismiss Emergent chapter 11 case (1.3), and emails to (.2) and from (.2) Paul Hastings (Ken Pasquale and Isaac Sasson) and counsel for BlockFi (Tori Remington), call with M. Lunn (.3) and brief research re: recent precedent (.4) re: same | B011 | 2.40 | 2,136.00 |
| 03/10/23 | MLUNN | Review Debtors' objection to BlockFi's motion to shorten and correspondence with K. Pasquale re: same | B011 | 0.30 | 307.50 |
| 03/10/23 | MLUNN | Correspondence with K. Pasquale re: issues with JPL request for determinations and potential responses | B011 | 0.20 | 205.00 |
| 03/10/23 | RFPOP | Review agenda for Emergent March 14th hearing, and emails from counsel for Emergent David Shim) and counsel for BlockFi (Charlie Jones) re: same | B011 | 0.20 | 178.00 |
| 03/10/23 | RFPOP | Review debtors objection to BlockFi motion to shorten for BlockFi motion to strike debtors and committee objection to BlockFi motion to dismiss Emergent chapter 11 case, and emails to and from M. Lunn and Paul Hastings (Ken Pasquale) re: same | B011 | 0.30 | 267.00 |
| 03/10/23 | RFPOP | Review and comment on draft committee response to BlockFi motion to strike debtors and committee objection to BlockFi motion to dismiss Emergent chapter 11 case, and emails to and from M. Lunn and Paul Hastings (Ken Pasquale) and consider related issues re: same | B011 | 0.40 | 356.00 |
| 03/11/23 | MLUNN | Review objection to motion to strike re: Emergent and correspondence with K. Pasquale and R. Poppiti | B011 | 0.20 | 205.00 |
| 03/11/23 | RFPOP | Emails to and from Paul Hastings (Ken Pasquale), counsel for Emergent (John Goodchild) and Chambers re: March 14th Emergent hearing | B011 | 0.20 | 178.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through March 31, 2023

Invoice Date:                    April 17, 2023
Invoice Number:                  50041938
Matter Number:                   102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/12/23 | RFPOP | Review Emergent's witness list for March 14th hearing, and emails to and from Paul Hastings (Ken Pasquale) and counsel for Emergent (David Shim) re: same | B011 | 0.20 | 178.00 |
| 03/13/23 | DLASK | Finalize for filing and coordinate service of objection to BlockFi's motion to strike in Emergent bankruptcy | B011 | 0.40 | 146.00 |
| 03/13/23 | MLUNN | Review pleadings in connection with Emergent hearing and call with R. Poppiti re: same | B011 | 0.40 | 410.00 |
| 03/13/23 | RFPOP | Revise and finalize for filing draft committee objection to BlockFi motion to strike response to BlockFi motion to dismiss (.3), and emails to and from Paul Hastings (Isaac Sasson) (.2) and review FTX debtors objection to BlockFi motion to strike response to BlockFi motion to dismiss (.2) re: same | B011 | 0.70 | 623.00 |
| 03/13/23 | RFPOP | Review and analyze revised proposed order for Emergent joint administration motion and declaration in support of same | B011 | 0.30 | 267.00 |
| 03/13/23 | RFPOP | Emails to and from Paul Hastings (Ken Pasquale and Isaac Sasson) and counsel for Emergent (John Goodchild) (.2) and call with M. Lunn (.2) re: March 14th Emergent hearing | B011 | 0.40 | 356.00 |
| 03/13/23 | RFPOP | Review amended agenda for contested hearing on BlockFi motion to dismiss Emergent chapter 11 case | B011 | 0.10 | 89.00 |
| 03/14/23 | RFPOP | Review and analyze draft proposed stipulation between BlockFi, Emergent and debtors re: Emergent chapter 11, Robinhood litigation and related issues (.4), and briefly review and analyze related pleadings (.4) re: same | B011 | 0.80 | 712.00 |
| 03/15/23 | MLUNN | Analyze Grayscale complaint | B011 | 0.60 | 615.00 |
| 03/15/23 | RFPOP | Emails to (.2) and from (.2) M. Lunn, Paul Hastings (Kris Hansen and Ken Pasquale) and counsel for debtors (Brian Glueckstein) re: litigation issues | B011 | 0.40 | 356.00 |
| 03/17/23 | RFPOP | Review and analyze redline of revised proposed order for Emergent joint administration motion, for BlockFi motion to strike, and scheduling status conference (.4), and email from counsel for Emergent (John Goodchild) (.1) re: same | B011 | 0.50 | 445.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through March 31, 2023

| | | Invoice Date: | April 17, 2023 |
| | | Invoice Number: | 50041938 |
| | | Matter Number: | 102750.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/20/23 | MLUNN | Review statement of issues and designation of record re: examiner appeal | B011 | 0.30 | 307.50 |
| 03/20/23 | MLUNN | Review and analyze complaint against FTX Digital Markets | B011 | 1.20 | 1,230.00 |
| 03/21/23 | RFPOP | Emails to and from Paul Hastings (Isaac Sasson) re: litigation issues | B011 | 0.20 | 178.00 |
| 03/22/23 | MLUNN | Review and analyze UST request to shorten notice for direct appeal re: examiner decision | B011 | 0.10 | 102.50 |
| 03/23/23 | DLASK | Research precedent regarding objections to motions for direct appeal to 3rd circuit court of appeals | B011 | 0.50 | 182.50 |
| 03/23/23 | MLUNN | Review motion for direct appeal (.3); remove motion to shorten and correspondence from UST re: request and correspondence with chambers and Debtors (.1); correspondence with Paul Hastings re: objection to motion to shorten (.2) | B011 | 0.60 | 615.00 |
| 03/23/23 | MLUNN | Review research and precedent on direct appeals re: examiner opinion and order | B011 | 0.30 | 307.50 |
| 03/23/23 | RFPOP | Emails to (.3) and from (.2) D. Laskin, Paul Hastings (Ken Pasquale), counsel for debtors (Adam Landis and Kim Brown), UST and Chambers and call to Kim Brown (.1) re: UST motion to shorten notice for motion to certify UST examiner motion appeal directly to third circuit, and review and analyze UST motion to shorten (.3) and motion to certify (.4) and research re: related issues (1.9) re: same | B011 | 3.20 | 2,848.00 |
| 03/24/23 | DLASK | Finalize for filing and coordinate service of objection to motion to shorten notice for direct appeal to 3rd circuit court | B011 | 0.40 | 146.00 |
| 03/24/23 | JKOCH | Review and analyze motion for direct certification to Third Circuit re: examiner decision | B011 | 0.50 | 280.00 |
| 03/24/23 | MLUNN | Review UST reply to objections to shorten notice re: examiner order appeal | B011 | 0.10 | 102.50 |
| 03/24/23 | MLUNN | Correspondence with R. Poppiti re: objection to motion to shorten notice for direct appeal | B011 | 0.10 | 102.50 |
| 03/24/23 | MLUNN | Review Debtors' draft objection to UST motion to shorten notice re: direct appeal of examiner decision | B011 | 0.20 | 205.00 |

Official Committee of Unsecured Creditors re: FTX       Invoice Date:           April 17, 2023
Billing Period through March 31, 2023                   Invoice Number:           50041938
                                                        Matter Number:          102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/24/23 | RFPOP | Review and analyze UST reply to objections to UST motion to shorten for UST motion to certify UST examiner motion appeal directly to Third Circuit (.2), and emails to and from Paul Hastings (Ken Pasquale) (.1) and call with M. Lunn (.2) re: same | B011 | 0.50 | 445.00 |
| 03/24/23 | RFPOP | Review and comment on draft objection to UST motion to shorten for UST motion to certify UST examiner motion appeal directly to Third Circuit (.4), and emails to and from Paul Hastings (Ken Pasquale) (.2) and brief research re: recent precedent (.2) re: same | B011 | 0.80 | 712.00 |
| 03/24/23 | RFPOP | Emails to and from Paul Hastings (Ken Pasquale) re: timeline for prosecution of ad hoc customer group summary judgment motion | B011 | 0.30 | 267.00 |
| 03/24/23 | RFPOP | Review and analyze debtors objection to UST motion to shorten for UST motion to certify UST examiner motion appeal directly to Third Circuit, and email from counsel for debtors (Brian Glueckstein) re: same | B011 | 0.30 | 267.00 |
| 03/25/23 | RFPOP | Review and analyze ad hoc customer group summary judgment motion | B011 | 1.10 | 979.00 |
| 03/27/23 | MLUNN | Review correspondence from UST and chambers re: denying motion to shorten notice for direct appeal | B011 | 0.10 | 102.50 |
| 03/28/23 | MLUNN | Review and analyze ad hoc customer brief in support of summary judgment | B011 | 0.70 | 717.50 |
| 03/28/23 | MLUNN | Review counter designations re: examiner appeal | B011 | 0.10 | 102.50 |
| 03/28/23 | RFPOP | Review summons and notice of pre-trial conference for debtors Digital Markets adversary proceeding | B011 | 0.10 | 89.00 |
| 03/28/23 | RFPOP | Emails to and from Paul Hastings (Leonie Koch) re: litigation and investigation update | B011 | 0.20 | 178.00 |
| 03/28/23 | RFPOP | Review and analyze additional allegations and charge in superseding indictment against Samuel Bankman-Fried | B011 | 0.30 | 267.00 |
| 03/28/23 | RFPOP | Email to and from Paul Hastings (Ken Pasquale) re: timeline for prosecution of ad hoc customer group summary judgment motion | B011 | 0.20 | 178.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through March 31, 2023

| | Invoice Date: | April 17, 2023 |
|---|---|---|
| | Invoice Number: | 50041938 |
| | Matter Number: | 102750.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 03/28/23 | RFPOP | Review and comment on draft committee counter designations for UST examiner motion appeal (.4), and email to and from Paul Hastings (Jack Iaffaldano) (.2) re: same | B011 | 0.60 | 534.00 |
| 03/30/23 | MLUNN | Review motion to turnover exchange assets | B011 | 0.10 | 102.50 |
| 03/31/23 | DLASK | Finalize for filing motions for pro hac vice in district court appeal | B011 | 0.40 | 146.00 |
| 03/10/23 | RFPOP | Review and analyze debtors motion to extend exclusivity deadline (.4), and email from Paul Hastings (Kris Hansen) (.1) re: same | B012 | 0.50 | 445.00 |
| 03/13/23 | MLUNN | Review and analyze exclusivity extension request | B012 | 0.30 | 307.50 |
| 03/17/23 | MLUNN | Analyze and develop outline of response to exclusivity motion based on Committee call and review outline | B012 | 0.40 | 410.00 |
| 03/17/23 | RFPOP | Review and analyze draft outline for statement in response to debtors motion to extend exclusivity deadline and consider related issues (.4), and emails to and from M. Lunn and Paul Hastings (Gabe Sasson) (.1) re: same | B012 | 0.50 | 445.00 |
| 03/21/23 | RFPOP | Review and comment on draft statement in response to debtors motion to extend exclusivity deadline, and emails from Paul Hastings (Kris Hansen and Gabe Sasson) and FTI (Steve Simms) re: same | B012 | 0.20 | 178.00 |
| 03/22/23 | MLUNN | Review and provide comments to draft response to exclusivity motion | B012 | 0.20 | 205.00 |
| 03/24/23 | MLUNN | Analyze UST issues and questions re: exclusivity extension | B012 | 0.10 | 102.50 |
| 03/24/23 | MLUNN | Analyze issues re: exclusivity extension | B012 | 0.10 | 102.50 |
| 03/24/23 | RFPOP | Emails to and from Paul Hastings (Gabe Sasson), counsel for debtors (Alexa Kranzley) and UST re: debtors motion to extend exclusivity deadline | B012 | 0.30 | 267.00 |
| 03/27/23 | RFPOP | Emails from counsel for debtors (Andy Dietderich) and UST re: debtors motion to extend exclusivity deadline | B012 | 0.20 | 178.00 |
| 03/31/23 | RFPOP | Email to and from Paul Hastings (Gabe Sasson) re: committee statement re: debtors motion to extend exclusivity deadline | B012 | 0.10 | 89.00 |

Official Committee of Unsecured Creditors re: FTX    Invoice Date:        April 17, 2023
Billing Period through March 31, 2023                Invoice Number:      50041938
                                                     Matter Number:       102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/27/23 | RFPOP | Email from UST and email to and from Paul Hastings (Caroline Diaz) re: creditor inquiries | B013 | 0.10 | 89.00 |
| 03/31/23 | RFPOP | Call and email from counsel for creditor re: Samuel Bankman-Fried stay relief motion | B013 | 0.10 | 89.00 |
| 03/09/23 | MLUNN | Review KERP motion | B015 | 0.40 | 410.00 |
| 03/09/23 | RFPOP | Review and analyze debtors key employee retention plan motion | B015 | 0.80 | 712.00 |
| 03/27/23 | RFPOP | Review and analyze debtors supplemental declaration in support of debtors motion to approve key employee retention plan | B015 | 0.10 | 89.00 |
| 03/27/23 | RFPOP | Review certification of counsel for debtors motion to approve key employee retention plan | B015 | 0.10 | 89.00 |
| 03/01/23 | DLASK | Review and respond to counsel regarding pro hac motions | B017 | 0.10 | 36.50 |
| 03/01/23 | MLUNN | Attention to fee examiner order issues and related correspondence | B017 | 0.30 | 307.50 |
| 03/01/23 | RFPOP | Emails to and from counsel for debtors (Kim Brown), UST and fee examiner (.2) and call from Kim Brown (.2) re: fee examiner issues | B017 | 0.40 | 356.00 |
| 03/02/23 | DLASK | Finalize for filing, file pro hac motions and prepare electronic orders of pro hac motions for Paul Hastings counsel | B017 | 1.00 | 365.00 |
| 03/02/23 | MLUNN | Work with R. Poppiti re: fee examiner order issues and status | B017 | 0.20 | 205.00 |
| 03/02/23 | RFPOP | Call with counsel for debtors (Matt Pierce and Kim Brown) and fee examiner re: fee examiner order | B017 | 1.10 | 979.00 |
| 03/03/23 | DLASK | Assist in preparation of LEDES files | B017 | 0.40 | 146.00 |
| 03/03/23 | RFPOP | Review and comment on revised draft proposed fee examiner order from counsel for debtors (.6), and emails to and from Paul Hastings (Gabe Sasson and Samantha Martin) and counsel for debtors (Kim Brown) (.2) re: same | B017 | 0.80 | 712.00 |
| 03/03/23 | RFPOP | Review debtors first ordinary course professional quarterly statement | B017 | 0.10 | 89.00 |
| 03/06/23 | DLASK | Review and respond to emails from co-counsel regarding interim fee applications | B017 | 0.20 | 73.00 |
| 03/06/23 | DLASK | Draft pro hac motions for Paul Hastings counsel in appeal | B017 | 0.40 | 146.00 |

| | Official Committee of Unsecured Creditors re: FTX | Invoice Date: | April 17, 2023 |
|---|---|---|---|
| | Billing Period through March 31, 2023 | Invoice Number: | 50041938 |
| | | Matter Number: | 102750.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/07/23 | MLUNN | Review UST comments to fee examiner order and correspondence with R. Poppiti re: issues with same | B017 | 0.40 | 410.00 |
| 03/07/23 | RFPOP | Review and analyze UST comments to draft proposed fee examiner order (.2), and emails to (.2) and from (.2) M. Lunn, Paul Hastings (Gabe Sasson and Samantha Martin), counsel for debtors (Kim Brown), UST and fee examiner, call with M. Lunn (.2), call from Samantha Martin (.2), call to Kim Brown (.2) and comment on UST revised draft of order (.2) re: same | B017 | 1.40 | 1,246.00 |
| 03/08/23 | DLASK | Draft certificates of no objection to fee applications of Young Conaway, Paul Hastings and FTI | B017 | 0.60 | 219.00 |
| 03/08/23 | MLUNN | Review further revisions to fee examiner order and call with R. Poppiti | B017 | 0.20 | 205.00 |
| 03/08/23 | RFPOP | Review redlines of fee examiner's revised draft declaration of disinterestedness and revised draft proposed fee examiner order (.4), and emails to (.2) and from (.2) Paul Hastings (Erez Gilad), counsel for debtors (Kim Brown) and fee examiner and call with M. Lunn (.1) re: same | B017 | 0.90 | 801.00 |
| 03/09/23 | MLUNN | Review issues and draft of interim fee request and related correspondence and call with R. Poppiti | B017 | 0.30 | 307.50 |
| 03/09/23 | RFPOP | Emails to (.2) and from (.2) J. Kochenash, D. Laskin, and Paul Hastings (Samantha Martin) and call from Samantha Martin (.2) re: first interim fee application, and review and revise draft committee first interim fee application and YCST supplement thereto (1.1) re: same | B017 | 1.70 | 1,513.00 |
| 03/09/23 | RFPOP | Review and analyze memo from fee examiner (.3), and emails to and from fee examiner (.2) re: same | B017 | 0.50 | 445.00 |
| 03/09/23 | RFPOP | Emails to and from D. Laskin and Paul Hastings (Mike Magzamen) re: LEDES data for December 2022 fee application | B017 | 0.10 | 89.00 |
| 03/10/23 | MLUNN | Correspondence with Paul Hastings re: fee applications and process and related call with R. Poppiti | B017 | 0.40 | 410.00 |
| 03/10/23 | RFPOP | Emails to and from Paul Hastings (Gabe Sasson) and FTI (Brian Bromberg) (.3) and call with M. Lunn (.3) re: fee examiner and interim compensation issues | B017 | 0.60 | 534.00 |

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors re: FTX | | | Invoice Date: | | April 17, 2023 |
| Billing Period through March 31, 2023 | | | Invoice Number: | | 50041938 |
| | | | Matter Number: | | 102750.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/10/23 | RFPOP | Review debtors RLKS monthly staffing report | B017 | 0.10 | 89.00 |
| 03/10/23 | RFPOP | Review debtors ordinary course professional declaration for Covington | B017 | 0.10 | 89.00 |
| 03/13/23 | MLUNN | Call with S. Simms, M. Diaz, G. Sasson, and R. Poppiti re: fee examiner order, applications and related process | B017 | 0.50 | 512.50 |
| 03/13/23 | RFPOP | Call with M. Lunn, Paul Hastings (Gabe Sasson and Samantha Martin) and FTI team re: interim fee application issues | B017 | 0.50 | 445.00 |
| 03/15/23 | RFPOP | Emails to and from Paul Hastings (Samantha Martin) and FTI (Max Dawson) re: January 2023 fee applications | B017 | 0.20 | 178.00 |
| 03/16/23 | DLASK | Finalize for filing and coordinate service of FTI fee application for January | B017 | 0.40 | 146.00 |
| 03/16/23 | DLASK | Finalize for filing and coordinate service of Paul Hastings fee application for January | B017 | 0.40 | 146.00 |
| 03/16/23 | MLUNN | Correspondence with FTI and PH and R. Poppiti re: January fee applications, interim fee application and CNOs | B017 | 0.20 | 205.00 |
| 03/16/23 | RFPOP | Review and finalize for filing Paul Hastings January 2023 fee application (.4), and emails to and from D. Laskin and Paul Hastings (Samantha Martin) (.1) re: same | B017 | 0.50 | 445.00 |
| 03/16/23 | RFPOP | Review and finalize for filing FTI January 2023 fee application (.3), and emails to and from D. Laskin, Paul Hastings (Samantha Martin) and FTI (Max Dawson) (.1) re: same | B017 | 0.40 | 356.00 |
| 03/17/23 | DLASK | Finalize for filing and coordinate service of 1st and 2nd fee applications of Jefferies LLC | B017 | 0.60 | 219.00 |
| 03/17/23 | DLASK | Finalize for filing, file certificate of no objection for Paul Hastings' fee application | B017 | 0.30 | 109.50 |
| 03/17/23 | DLASK | Update committee's professionals' 1st interim fee application | B017 | 0.30 | 109.50 |
| 03/17/23 | DLASK | Finalize for filing, file certificate of no objection for Young Conaway's fee application | B017 | 0.30 | 109.50 |
| 03/17/23 | DLASK | Prepare notices for Jefferies fee applications | B017 | 0.30 | 109.50 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through March 31, 2023

Invoice Date:                    April 17, 2023
Invoice Number:                  50041938
Matter Number:                   102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/17/23 | DLASK | Finalize for filing and coordinate service of 1st interim fee application of committee's professionals and related supplements | B017 | 0.60 | 219.00 |
| 03/17/23 | DLASK | Finalize for filing, file certificate of no objection for FTI's fee application | B017 | 0.30 | 109.50 |
| 03/17/23 | MLUNN | Review interim fee application and related YCST budget (.2); correspondence with Committee professionals and call with R. Poppiti re: interim fee applications and budget (.3) | B017 | 0.50 | 512.50 |
| 03/17/23 | RFPOP | Review and finalize for filing Paul Hastings supplement to first interim fee application (.2), and emails to (.2) and from (.1) D. Laskin and Paul Hastings (Gabe Sasson and Samantha Martin) and call from Gabe Sasson (.1) re: same | B017 | 0.60 | 534.00 |
| 03/17/23 | RFPOP | Review and comment on initial draft (.3) and review and finalize for filing revised draft (.2) of FTI supplement to first interim fee application, and emails to (.2) and from (.1) D. Laskin, Paul Hastings (Samantha Martin) and FTI (Max Dawson) and call from Samantha Martin (.2) re: same | B017 | 0.90 | 801.00 |
| 03/17/23 | RFPOP | Email to UST re: YCST January 2023 fee application | B017 | 0.10 | 89.00 |
| 03/17/23 | RFPOP | Review and finalize for filing Jefferies December 2022 and January 2023 fee applications (.3), and emails to and from Paul Hastings (Samantha Martin) and counsel for Jefferies (Ryan Fink) (.1) re: same | B017 | 0.40 | 356.00 |
| 03/17/23 | RFPOP | Email from Paul Hastings (Gabe Sasson) and email to committee co-chairs re: first interim fee application | B017 | 0.20 | 178.00 |
| 03/17/23 | RFPOP | Review and comment on initial draft (.4) and review and finalize for filing revised draft (.1) of Jefferies supplement to first interim fee application, and emails to (.2) and from (.1) D. Laskin, Paul Hastings (Samantha Martin) and counsel for Jefferies (Ryan Fink) and call to Ryan Fink (.1) re: same | B017 | 0.80 | 712.00 |
| 03/20/23 | RFPOP | Review and analyze fee examiner retention application for counsel | B017 | 0.30 | 267.00 |

Official Committee of Unsecured Creditors re: FTX     Invoice Date:     April 17, 2023
Billing Period through March 31, 2023     Invoice Number:     50041938
    Matter Number:     102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/21/23 | RFPOP | Emails to and from D. Laskin and Paul Hastings (Gabe Sasson and Samantha Martin) re: FTI rate increase notice | B017 | 0.10 | 89.00 |
| 03/22/23 | DLASK | Finalize for filing and coordinate service of supplemental declaration of FTI | B017 | 0.40 | 146.00 |
| 03/22/23 | JKOCH | Review, revise, and prepare notice of FTI rate increase for filing | B017 | 0.30 | 168.00 |
| 03/29/23 | RFPOP | Calls with (.2) and emails to and from (.2) Paul Hastings (Gabe Sasson) re: foreign counsel retention issues | B017 | 0.40 | 356.00 |
| 03/30/23 | RFPOP | Review and analyze debtors amended ordinary course professionals list | B017 | 0.20 | 178.00 |
| 03/30/23 | RFPOP | Brief research re: recent precedent re: committee retention issues | B017 | 0.30 | 267.00 |
| 03/31/23 | RFPOP | Call with Paul Hastings team (.4) and emails to and from Paul Hastings (Gabe Sasson) and UST (.1) re: committee retention issue, and prepare for same (.1) | B017 | 0.60 | 534.00 |
| 03/06/23 | RFPOP | Review and finalize invoice for YCST February 2023 fee application re: confidentiality and local rule compliance | B018 | 0.70 | 623.00 |
| 03/09/23 | DLASK | Update supplement to first interim fee application | B018 | 0.30 | 109.50 |
| 03/09/23 | RFPOP | Review and finalize revised draft invoice for YCST February 2023 fee application re: confidentiality and local rule compliance | B018 | 0.30 | 267.00 |
| 03/15/23 | MLUNN | Confidentiality review of February fee statement in preparation for submission | B018 | 0.60 | 615.00 |
| 03/15/23 | RFPOP | Review and finalize for filing YCST January 2023 fee application, and email to and from D. Laskin re: same | B018 | 0.20 | 178.00 |
| 03/16/23 | DLASK | Finalize for filing and coordinate service of Young Conaway fee application for January | B018 | 0.40 | 146.00 |
| 03/16/23 | JKOCH | Review and revise interim fee application | B018 | 0.30 | 168.00 |
| 03/17/23 | RFPOP | Revise and finalize for filing YCST supplement to first interim fee application (.3), and emails to and from D. Laskin (.1) re: same | B018 | 0.40 | 356.00 |
| 03/17/23 | RFPOP | Revise and finalize for filing first interim fee application (.4), and emails to (.2) and from (.2) D. Laskin, Paul Hastings (Samantha Martin), FTI (Max Dawson), and counsel for Jefferies (Ryan Fink) re: same | B018 | 0.80 | 712.00 |

| Official Committee of Unsecured Creditors re: FTX | Invoice Date: | April 17, 2023 |
|---|---|---|
| Billing Period through March 31, 2023 | Invoice Number: | 50041938 |
| | Matter Number: | 102750.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 03/21/23 | DLASK | Draft Young Conaway's February fee application | B018 | 1.00 | 365.00 |
| 03/10/23 | RFPOP | Email to and from Paul Hastings (Ken Pasquale) re: JPL correspondence re: upcoming motion practice, and consider related issues re: same | BN014 | 0.20 | 178.00 |
| 03/20/23 | RFPOP | Review analyze debtors adversary complaint against JPLs (.7) and email from Paul Hastings (Ken Pasquale) (.1) re: same | BN014 | 0.80 | 712.00 |
| 03/30/23 | RFPOP | Review and analyze JPL stay relief motion and related supporting materials, including declarations (2.1), and email to and from Paul Hastings (Isaac Sasson) (.1) re: same | BN014 | 2.20 | 1,958.00 |
| 03/31/23 | RFPOP | Emails to and from Paul Hastings (Ken Pasquale) re: JPL stay relief motion, and review letter from counsel for JPL re: same | BN014 | 0.30 | 267.00 |
| 03/01/23 | MLUNN | Review amended plan and confirmation order (1.3) and call with R. Poppiti (.3) | BN015 | 1.60 | 1,640.00 |
| 03/01/23 | RFPOP | Review and analyze draft proposed order confirming Voyager chapter 11 plan (1.3), and email to and from (.1) and call with (.3) M. Lunn re: same | BN015 | 1.70 | 1,513.00 |
| 03/01/23 | RFPOP | Emails to and from counsel for debtors (Ben Beller) re: Voyager confirmation hearing | BN015 | 0.20 | 178.00 |
| 03/02/23 | MLUNN | Attend Voyager confirmation hearing and follow-up with R. Poppiti | BN015 | 7.50 | 7,687.50 |
| 03/02/23 | RFPOP | Attend Voyager confirmation hearing (7.5), and follow-up call with M. Lunn (.3) re: same | BN015 | 7.80 | 6,942.00 |
| 03/03/23 | MLUNN | Review amended preference complaint | BN015 | 0.40 | 410.00 |
| 03/03/23 | MLUNN | Attend portions of Voyager confirmation hearing | BN015 | 8.10 | 8,302.50 |
| 03/03/23 | RFPOP | Attend Voyager confirmation hearing | BN015 | 9.70 | 8,633.00 |
| 03/04/23 | RFPOP | Review and analyze debtors amended adversary complaint against Voyager, and consider related issues re: same | BN015 | 0.50 | 445.00 |
| 03/06/23 | MLUNN | Call with R. Poppiti re: litigation issues, including Voyager confirmation hearing and preference | BN015 | 0.40 | 410.00 |
| 03/06/23 | MLUNN | Attend portion of Voyager confirmation hearing | BN015 | 4.80 | 4,920.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through March 31, 2023

Invoice Date:                    April 17, 2023
Invoice Number:                    50041938
Matter Number:              102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/06/23 | MLUNN | Review amended plan and confirmation order and related updated filings in connection with confirmation hearing | BN015 | 0.60 | 615.00 |
| 03/06/23 | RFPOP | Call with M. Lunn re: Voyager litigation issues | BN015 | 0.40 | 356.00 |
| 03/06/23 | RFPOP | Attend Voyager confirmation hearing | BN015 | 8.50 | 7,565.00 |
| 03/06/23 | RFPOP | Review redlines of Voyager amended plan and revised proposed confirmation | BN015 | 0.20 | 178.00 |
| 03/07/23 | MLUNN | Review ROR of JPL to settlement (.1); and review revised order and correspondence with S&C re: same (.2) | BN015 | 0.30 | 307.50 |
| 03/07/23 | MLUNN | Attend portion of confirmation ruling | BN015 | 1.20 | 1,230.00 |
| 03/07/23 | MNEIB | Emails and call with R. Poppiti re: amended complaint against Voyager and related issues | BN015 | 0.40 | 360.00 |
| 03/07/23 | MNEIB | Analysis re: amended complaint against Voyager | BN015 | 1.20 | 1,080.00 |
| 03/07/23 | RFPOP | Attend Voyager confirmation hearing (3.4), and briefly review supplemental confirmation objections and amended plan supplement (.3) in preparation for same | BN015 | 3.70 | 3,293.00 |
| 03/07/23 | RFPOP | Review and analyze JPL reservation of rights re: motion to approve stipulation for resolution of objection to Voyager confirmation and claims objection (.2), and review revised draft proposed order resolving reservation of rights and emails to and from M. Lunn and counsel for debtors (Ben Beller) (.2) re: same | BN015 | 0.40 | 356.00 |
| 03/07/23 | RFPOP | Emails to and from and call with M. Neiburg re: debtors amended Voyager complaint | BN015 | 0.30 | 267.00 |
| 03/13/23 | MLUNN | Review Voyager confirmation opinion | BN015 | 0.60 | 615.00 |
| 03/14/23 | RFPOP | Review and analyze supplemental Voyager ad hoc equity group objection to Voyager-FTX stipulation for resolution of objection to Voyager confirmation and claims objection | BN015 | 0.30 | 267.00 |
| 03/15/23 | MLUNN | Correspondence with R. Poppiti and correspondence with B. Glueckstein re: mediators and related strategy for Voyager issues | BN015 | 0.30 | 307.50 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through March 31, 2023

| | | Invoice Date: | April 17, 2023 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50041938 |
| | | Matter Number: | 102750.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 03/16/23 | MLUNN | Analyze mediator issues and discussion with R. Poppiti re: same and other case issues | BN015 | 0.50 | 512.50 |
| 03/16/23 | RFPOP | Emails to and from M. Lunn and counsel for debtors (Ben Beller) re: Voyager mediation issues, and consider and analyze related issues re: same | BN015 | 0.30 | 267.00 |
| 03/17/23 | MLUNN | Call with S&C re: mediator selection process and strategy for Voyager litigation | BN015 | 0.50 | 512.50 |
| 03/17/23 | RFPOP | Call with M. Lunn and counsel for debtors (Brian Glueckstein and Ben Beller) re: Voyager mediation issues | BN015 | 0.50 | 445.00 |
| 03/18/23 | RFPOP | Email from counsel for debtors (Ben Beller) re: Voyager mediation issues | BN015 | 0.10 | 89.00 |
| 03/19/23 | MLUNN | Call with counsel for Voyager and Voyager UCC, S&C and R. Poppiti re: mediator | BN015 | 0.30 | 307.50 |
| 03/19/23 | RFPOP | Call with M. Lunn, counsel for debtors (Brian Glueckstein and Ben Beller), counsel for Voyager and counsel for Voyager committee re: mediation issues | BN015 | 0.30 | 267.00 |
| 03/21/23 | RFPOP | Review Voyager notice of adjournment of hearing on motion to approve stipulation resolving Voyager confirmation and claim objection issues | BN015 | 0.10 | 89.00 |
| 03/22/23 | MLUNN | Review agenda re: March 23rd hearing in Voyager re: FTX stipulation | BN015 | 0.10 | 102.50 |
| 03/22/23 | RFPOP | Review agenda for Voyager hearing on motion to approve stipulation resolving Voyager confirmation objection and claim objection | BN015 | 0.10 | 89.00 |
| 03/24/23 | RFPOP | Emails to and from counsel for debtors (Brian Glueckstein) re: Voyager mediation issues | BN015 | 0.20 | 178.00 |
| 03/27/23 | RFPOP | Review and analyze order staying Voyager confirmation order, and consider related issues re: same | BN015 | 0.20 | 178.00 |
| 03/28/23 | RFPOP | Review and analyze further amended Voyager plan supplement | BN015 | 0.20 | 178.00 |
| 03/28/23 | RFPOP | Review and analyze stipulation extending Voyager's response deadline for debtors adversary complaint | BN015 | 0.10 | 89.00 |
| 03/29/23 | RFPOP | Email to counsel for debtors (Brian Glueckstein) re: Voyager litigation issues | BN015 | 0.10 | 89.00 |

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors re: FTX | | | Invoice Date: | | April 17, 2023 |
| Billing Period through March 31, 2023 | | | Invoice Number: | | 50041938 |
| | | | Matter Number: | | 102750.1001 |

| 03/30/23 | RFPOP | Emails to and from counsel for debtors (Ben Beller) re: Voyager litigation | BN015 | 0.20 | 178.00 |
|---|---|---|---|---|---|
| | | **Total** | | **233.00** | **$202,126.00** |

| Official Committee of Unsecured Creditors re: FTX | Invoice Date: | April 17, 2023 |
|---|---|---|
| Billing Period through March 31, 2023 | Invoice Number: | 50041938 |
| | Matter Number: | 102750.1001 |

## Timekeeper Summary

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| BWALT | Brenda Walters | Paralegal | 1.10 | 365.00 | 401.50 |
| DLASK | Debbie Laskin | Paralegal | 19.40 | 365.00 | 7,081.00 |
| JYOCH | James M. Yoch | Partner | 5.60 | 890.00 | 4,984.00 |
| JKOCH | Jared W. Kochenash | Associate | 5.50 | 560.00 | 3,080.00 |
| JMEYE | John Meyer | Paralegal | 0.20 | 375.00 | 75.00 |
| JMART | Jorge L. Martinez | Paralegal | 1.20 | 355.00 | 426.00 |
| MLUNN | Matthew B. Lunn | Partner | 65.10 | 1,025.00 | 66,727.50 |
| MNEIB | Michael S. Neiburg | Partner | 1.60 | 900.00 | 1,440.00 |
| RFPOP | Robert F. Poppiti | Partner | 131.10 | 890.00 | 116,679.00 |
| REAST | Roxanne M. Eastes | Associate | 2.20 | 560.00 | 1,232.00 |
| **Total** | | | **233.00** | | **$202,126.00** |

| Official Committee of Unsecured Creditors re: FTX | Invoice Date: | April 17, 2023 |
|---|---|---|
| Billing Period through March 31, 2023 | Invoice Number: | 50041938 |
| | Matter Number: | 102750.1001 |

**Task Summary**

**Task Code:B001**        **Case Administration**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 1.10 | 1,025.00 | 1,127.50 |
| Robert F. Poppiti | Partner | 4.50 | 890.00 | 4,005.00 |
| Jared W. Kochenash | Associate | 3.90 | 560.00 | 2,184.00 |
| Roxanne M. Eastes | Associate | 2.20 | 560.00 | 1,232.00 |
| Debbie Laskin | Paralegal | 6.00 | 365.00 | 2,190.00 |
| Jorge L. Martinez | Paralegal | 0.20 | 355.00 | 71.00 |
| **Total** | | **17.90** | | **10,809.50** |

**Task Code:B002**        **Court Hearings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 1.00 | 1,025.00 | 1,025.00 |
| Robert F. Poppiti | Partner | 7.10 | 890.00 | 6,319.00 |
| Brenda Walters | Paralegal | 0.50 | 365.00 | 182.50 |
| **Total** | | **8.60** | | **7,526.50** |

**Task Code:B004**        **Schedules & Statements, U.S. Trustee Reports**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 0.70 | 1,025.00 | 717.50 |
| Robert F. Poppiti | Partner | 2.10 | 890.00 | 1,869.00 |
| Debbie Laskin | Paralegal | 3.00 | 365.00 | 1,095.00 |
| Jorge L. Martinez | Paralegal | 1.00 | 355.00 | 355.00 |
| **Total** | | **6.80** | | **4,036.50** |

**Task Code:B005**        **Lease/Executory Contract Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Robert F. Poppiti | Partner | 0.20 | 890.00 | 178.00 |
| **Total** | | **0.20** | | **178.00** |

**Task Code:B006**        **Use, Sale or Lease of Property (363 issues)**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 4.20 | 1,025.00 | 4,305.00 |
| Robert F. Poppiti | Partner | 11.20 | 890.00 | 9,968.00 |
| **Total** | | **15.40** | | **14,273.00** |

| Official Committee of Unsecured Creditors re: FTX | Invoice Date: | April 17, 2023 |
|---|---|---|
| Billing Period through March 31, 2023 | Invoice Number: | 50041938 |
| | Matter Number: | 102750.1001 |

### Task Code:B007        Claims Analysis, Objections and Resolutions

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 0.40 | 1,025.00 | 410.00 |
| Robert F. Poppiti | Partner | 0.40 | 890.00 | 356.00 |
| **Total** | | **0.80** | | **766.00** |

### Task Code:B008        Meetings

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 16.20 | 1,025.00 | 16,605.00 |
| Robert F. Poppiti | Partner | 19.30 | 890.00 | 17,177.00 |
| **Total** | | **35.50** | | **33,782.00** |

### Task Code:B009        Stay Relief Matters

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 1.90 | 1,025.00 | 1,947.50 |
| Robert F. Poppiti | Partner | 5.00 | 890.00 | 4,450.00 |
| Debbie Laskin | Paralegal | 0.40 | 365.00 | 146.00 |
| **Total** | | **7.30** | | **6,543.50** |

### Task Code:B011        Other Adversary Proceedings

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| James M. Yoch | Partner | 5.60 | 890.00 | 4,984.00 |
| Matthew B. Lunn | Partner | 7.30 | 1,025.00 | 7,482.50 |
| Robert F. Poppiti | Partner | 22.00 | 890.00 | 19,580.00 |
| Jared W. Kochenash | Associate | 1.00 | 560.00 | 560.00 |
| Brenda Walters | Paralegal | 0.60 | 365.00 | 219.00 |
| Debbie Laskin | Paralegal | 1.70 | 365.00 | 620.50 |
| John Meyer | Paralegal | 0.20 | 375.00 | 75.00 |
| **Total** | | **38.40** | | **33,521.00** |

### Task Code:B012        Plan and Disclosure Statement

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 1.10 | 1,025.00 | 1,127.50 |
| Robert F. Poppiti | Partner | 1.80 | 890.00 | 1,602.00 |
| **Total** | | **2.90** | | **2,729.50** |

### Task Code:B013        Creditor Inquiries

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Robert F. Poppiti | Partner | 0.20 | 890.00 | 178.00 |
| **Total** | | **0.20** | | **178.00** |

Official Committee of Unsecured Creditors re: FTX
Billing Period through March 31, 2023

Invoice Date:                April 17, 2023
Invoice Number:                   50041938
Matter Number:               102750.1001

**Task Code:B015**      **Employee Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Matthew B. Lunn | Partner | 0.40 | 1,025.00 | 410.00 |
| Robert F. Poppiti | Partner | 1.00 | 890.00 | 890.00 |
| **Total** | | **1.40** | | **1,300.00** |

**Task Code:B017**      **Retention of Professionals/Fee Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Matthew B. Lunn | Partner | 3.00 | 1,025.00 | 3,075.00 |
| Robert F. Poppiti | Partner | 14.30 | 890.00 | 12,727.00 |
| Jared W. Kochenash | Associate | 0.30 | 560.00 | 168.00 |
| Debbie Laskin | Paralegal | 6.60 | 365.00 | 2,409.00 |
| **Total** | | **24.20** | | **18,379.00** |

**Task Code:B018**      **Fee Application Preparation**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Matthew B. Lunn | Partner | 0.60 | 1,025.00 | 615.00 |
| Robert F. Poppiti | Partner | 2.40 | 890.00 | 2,136.00 |
| Jared W. Kochenash | Associate | 0.30 | 560.00 | 168.00 |
| Debbie Laskin | Paralegal | 1.70 | 365.00 | 620.50 |
| **Total** | | **5.00** | | **3,539.50** |

**Task Code:BN014**      **FTX Digital Chapter 15 Proceeding**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Robert F. Poppiti | Partner | 3.50 | 890.00 | 3,115.00 |
| **Total** | | **3.50** | | **3,115.00** |

**Task Code:BN015**      **Voyager Litigation and Claims**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Matthew B. Lunn | Partner | 27.20 | 1,025.00 | 27,880.00 |
| Michael S. Neiburg | Partner | 1.60 | 900.00 | 1,440.00 |
| Robert F. Poppiti | Partner | 36.10 | 890.00 | 32,129.00 |
| **Total** | | **64.90** | | **61,449.00** |

## EXHIBIT B

**Expenses**

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors re: FTX | Invoice Date: | April 17, 2023 |
| Billing Period through March 31, 2023 | Invoice Number: | 50041938 |
| | Matter Number: | 102750.1001 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 02/06/23 | Parcels, Inc. - Manhattan Bagel 1009765 2/6 parcels pay only - Working breakfast for co-counsel and YCST team in for hearing preparation (4 people) | 1.00 | 50.50 |
| 02/15/23 | Parcels, Inc. - Terra Cafe and Grill 1009737 - Working lunch for client and co-counsel in for preparation for 2/15/23 hearing (12 people) (includes delivery charge) | 2.00 | 387.00 |
| 02/15/23 | Parcels, Inc. - Manhattan Bagel 1009745 2/15/23- Working breakfast for YCST team and co-counsel in for FTX hearing (12 people) | 1.00 | 83.99 |
| 03/01/23 | Docket Retrieval / Search | 10.00 | 1.00 |
| 03/01/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 03/01/23 | Photocopy Charges Duplication BW | 150.00 | 15.00 |
| 03/02/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 03/02/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 03/02/23 | Photocopy Charges Duplication BW | 41.00 | 4.10 |
| 03/02/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 03/02/23 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 03/02/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 03/02/23 | File & ServeXpress - Payee: File & ServeXpress, LLC Doc: 2023030061248101 Filing/Service Charges | 1.00 | 10.00 |
| 03/02/23 | American Express - Bankruptcy - Filing Fee MLUNN 2.13.23 $50 2 Pro Hac Vice Motions DLASK | 1.00 | 50.00 |
| 03/02/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 03/02/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 03/02/23 | Docket Retrieval / Search | 19.00 | 1.90 |
| 03/02/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 03/02/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 03/02/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 03/02/23 | Docket Retrieval / Search | 10.00 | 1.00 |
| 03/02/23 | Docket Retrieval / Search | 13.00 | 1.30 |
| 03/03/23 | Docket Retrieval / Search | 7.00 | 0.70 |
| 03/03/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/03/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 03/03/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/03/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/03/23 | Docket Retrieval / Search | 15.00 | 1.50 |
| 03/03/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/06/23 | File & ServeXpress - Payee: File & ServeXpress, LLC Doc: 2023030061248101 Filing/Service Charges | 1.00 | 40.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through March 31, 2023

| | | |
|---|---|---|
| Invoice Date: | | April 17, 2023 |
| Invoice Number: | | 50041938 |
| Matter Number: | | 102750.1001 |

| Date | Description | Quantity | Amount |
|------|-------------|---------:|-------:|
| 03/06/23 | File & ServeXpress - Payee: File & ServeXpress, LLC Doc: 2023030061248101 Filing/Service Charges | 1.00 | 40.00 |
| 03/06/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/06/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 03/06/23 | Docket Retrieval / Search | 6.00 | 0.60 |
| 03/06/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 03/06/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/06/23 | Docket Retrieval / Search | 6.00 | 0.60 |
| 03/06/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 03/06/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/06/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 03/06/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 03/06/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/06/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/07/23 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 03/08/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 03/08/23 | Photocopy Charges Duplication BW | 1.00 | 0.10 |
| 03/08/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 03/08/23 | Docket Retrieval / Search | 7.00 | 0.70 |
| 03/08/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/08/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 03/08/23 | Docket Retrieval / Search | 23.00 | 2.30 |
| 03/08/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 03/09/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 03/09/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/09/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/09/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 03/09/23 | Docket Retrieval / Search | 9.00 | 0.90 |
| 03/09/23 | Docket Retrieval / Search | 11.00 | 1.10 |
| 03/09/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 03/09/23 | Docket Retrieval / Search | 7.00 | 0.70 |
| 03/13/23 | Docket Retrieval / Search | 6.00 | 0.60 |
| 03/13/23 | Docket Retrieval / Search | 7.00 | 0.70 |
| 03/13/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/13/23 | Photocopy Charges Duplication BW | 159.00 | 15.90 |
| 03/13/23 | Photocopy Charges Duplication BW | 1.00 | 0.10 |
| 03/13/23 | Color Photocopy Charges Duplication Color | 92.00 | 73.60 |
| 03/14/23 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 03/15/23 | Photocopy Charges Duplication BW | 46.00 | 4.60 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through March 31, 2023

Invoice Date:              April 17, 2023
Invoice Number:              50041938
Matter Number:              102750.1001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 03/15/23 | Color Photocopy Charges Duplication Color | 17.00 | 13.60 |
| 03/15/23 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 03/15/23 | Photocopy Charges Duplication BW | 3.00 | 0.30 |
| 03/16/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 03/17/23 | Docket Retrieval / Search | 6.00 | 0.60 |
| 03/20/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/20/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/20/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/20/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 03/20/23 | Docket Retrieval / Search | 27.00 | 2.70 |
| 03/22/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 03/22/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/22/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 03/22/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/22/23 | Docket Retrieval / Search | 6.00 | 0.60 |
| 03/22/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 03/23/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 03/23/23 | Docket Retrieval / Search | 6.00 | 0.60 |
| 03/23/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 03/23/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 03/23/23 | Docket Retrieval / Search | 20.00 | 2.00 |
| 03/23/23 | Docket Retrieval / Search | 18.00 | 1.80 |
| 03/24/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 03/24/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 03/24/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 03/24/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 03/24/23 | Docket Retrieval / Search | 41.00 | 4.10 |
| 03/24/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/24/23 | Docket Retrieval / Search | 7.00 | 0.70 |
| 03/24/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 03/24/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/24/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 03/24/23 | Docket Retrieval / Search | 12.00 | 1.20 |
| 03/24/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 03/24/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 03/24/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 03/24/23 | Docket Retrieval / Search | 7.00 | 0.70 |
| 03/24/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 03/24/23 | Docket Retrieval / Search | 2.00 | 0.20 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through March 31, 2023

| | | Invoice Date: | April 17, 2023 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50041938 |
| | | Matter Number: | 102750.1001 |

| Date | Description | Quantity | Amount |
| --- | --- | --- | --- |
| 03/24/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 03/24/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 03/27/23 | Photocopy Charges Duplication BW | 14.00 | 1.40 |
| 03/28/23 | Docket Retrieval / Search | 6.00 | 0.60 |
| 03/28/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 03/28/23 | Docket Retrieval / Search | 22.00 | 2.20 |
| 03/28/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 03/28/23 | Docket Retrieval / Search | 22.00 | 2.20 |
| 03/28/23 | Docket Retrieval / Search | 22.00 | 2.20 |
| 03/28/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 03/28/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 03/28/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/29/23 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 03/29/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 03/29/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/30/23 | Docket Retrieval / Search | 6.00 | 0.60 |
| 03/31/23 | American Express - Bankruptcy - Filing Fee RPOPP 3.2.23 $25 Pro Hac Vice DLASK | 1.00 | 25.00 |
| 03/31/23 | American Express - Bankruptcy - Filing Fee RPOPP 3.2.23 $70 Virtual Hearing Fee DLASK | 1.00 | 70.00 |
| 03/31/23 | American Express - Bankruptcy - Filing Fee MLUNN 3.3.23 $70 Virtual Hearing Fee DLASK | 1.00 | 70.00 |
| 03/31/23 | American Express - Bankruptcy - Filing Fee MLUNN 3.2.23 $70 Virtual Hearing Fee DLASK | 1.00 | 70.00 |
| 03/31/23 | American Express - Bankruptcy - Filing Fee RPOPP 3.3.23 $70 Virtual Hearing Fee DLASK | 1.00 | 70.00 |
| 03/31/23 | American Express - Bankruptcy - Filing Fee RPOPP 3.2.23 $125 5 Pro Hac Vice Motions DLASK | 1.00 | 125.00 |
| 03/31/23 | American Express - Bankruptcy - Filing Fee MLUNN 3.6.23 $70 Virtual Heraring Fee DLASK | 1.00 | 70.00 |
| 03/31/23 | American Express - Bankruptcy - Filing Fee RPOPP 3.6.23 $70 Virtual Hearing Fee DLASK | 1.00 | 70.00 |

**Total**                                                   **$1,460.59**

Official Committee of Unsecured Creditors re: FTX
Billing Period through March 31, 2023

| | |
|---|---|
| Invoice Date: | April 17, 2023 |
| Invoice Number: | 50041938 |
| Matter Number: | 102750.1001 |

**Cost Summary**

| **Description** | **Amount** |
|---|---|
| Docket Retrieval / Search | 95.50 |
| Filing Fee | 710.00 |
| Reproduction Charges | 133.60 |
| Working Meals | 521.49 |
| **Total** | **$1,460.59** |