# EXHIBIT A

## FTX TRADING LTD., ET AL. - CASE NO. 22-11068
## SUMMARY OF PROFESSIONALS AND FEES

### FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Chesley, Rachel | Sr Managing Dir | Communications | $ 1,075 | 2.2 | $ 2,365.00 |
| Thalassinos, Angelo | Managing Dir | Communications | 875 | 27.3 | 23,887.50 |
| Baldo, Diana | Sr Consultant | Communications | 525 | 45.4 | 23,835.00 |
| McNew, Steven | Sr Managing Dir | Cryptocurrency | 1,200 | 10.2 | 12,240.00 |
| de Brignac, Jessica | Managing Dir | Cryptocurrency | 910 | 96.9 | 88,179.00 |
| Sheridan, Jeremy | Managing Dir | Cryptocurrency | 910 | 8.0 | 7,280.00 |
| Leonaitis, Isabelle | Sr Consultant | Cryptocurrency | 595 | 93.9 | 55,870.50 |
| Vazquez Ortiz, Fredrix | Sr Consultant | Cryptocurrency | 595 | 55.5 | 33,022.50 |
| Kamran, Kainat | Consultant | Cryptocurrency | 440 | 56.8 | 24,992.00 |
| Renner, Todd | Sr Managing Dir | Cybersecurity | 1,045 | 8.9 | 9,300.50 |
| Pluhar, Christopher | Senior Director | Cybersecurity | 855 | 8.5 | 7,267.50 |
| Burke, Erin | Director | Cybersecurity | 785 | 49.2 | 38,622.00 |
| Dack, Carter | Consultant | Cybersecurity | 475 | 42.2 | 20,045.00 |
| Busen, Michael | Sr Managing Dir | Data & Analytics | 1,325 | 15.5 | 20,537.50 |
| Vural, Ozgur | Managing Dir | Data & Analytics | 1,055 | 12.5 | 13,187.50 |
| Garofalo, Michael | Senior Director | Data & Analytics | 935 | 19.5 | 18,232.50 |
| Jordan, Mason | Sr Consultant | Data & Analytics | 635 | 32.7 | 20,764.50 |
| Kimche, Livia | Consultant | Data & Analytics | 475 | 54.7 | 25,982.50 |
| Risler, Franck | Sr Managing Dir | Derivatives | 1,570 | 178.0 | 279,460.00 |
| Rousskikh, Valeri | Managing Dir | Derivatives | 1,055 | 193.3 | 203,931.50 |
| Diodato, Michael | Managing Dir | Derivatives | 1,055 | 170.8 | 180,194.00 |
| Majkowski, Stephanie | Senior Director | Derivatives | 1,055 | 44.4 | 46,842.00 |
| Kubali, Volkan | Senior Director | Derivatives | 1,025 | 157.8 | 161,745.00 |
| Langer, Cameron | Director | Derivatives | 920 | 85.8 | 78,936.00 |
| To, Vinh | Sr Consultant | Derivatives | 730 | 39.7 | 28,981.00 |
| Mehan, Zachary | Managing Dir | Digital & Insights | 875 | 3.1 | 2,712.50 |
| Izen, Alex | Director | Digital & Insights | 650 | 4.1 | 2,665.00 |
| Greenblatt, Matthew | Sr Managing Dir | Forensic Accounting | 1,325 | 50.6 | 67,045.00 |
| Baer, Laura | Senior Director | Forensic Accounting | 975 | 104.0 | 101,400.00 |
| Fiorillo, Julianna | Director | Forensic Accounting | 835 | 53.1 | 44,338.50 |
| Lensing, Jacob | Director | Forensic Accounting | 825 | 47.7 | 39,352.50 |
| Anastasiou, Anastis | Director | Forensic Accounting | 785 | 120.9 | 94,906.50 |
| Steven, Kira | Sr Consultant | Forensic Accounting | 750 | 123.2 | 92,400.00 |
| Famiglietti, Tyler | Sr Consultant | Forensic Accounting | 695 | 103.5 | 71,932.50 |
| Marsella, Jenna | Consultant | Forensic Accounting | 570 | 70.2 | 40,014.00 |
| Stillman, Beulah | Consultant | Forensic Accounting | 475 | 61.3 | 29,117.50 |

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Kahouaty, Suren | Managing Dir | Investigative Services | 1,025 | 29.8 | 30,545.00 |
| Charles, Sarah | Senior Director | Investigative Services | 935 | 40.1 | 37,493.50 |
| Vellios, Christopher | Consultant | Investigative Services | 570 | 10.7 | 6,099.00 |
| Belser, Noah | Consultant | Investigative Services | 530 | 33.9 | 17,967.00 |
| Rothschild, Elijah | Consultant | Investigative Services | 475 | 208.0 | 98,800.00 |
| Shaik, Ismail | Consultant | Investigative Services | 475 | 37.3 | 17,717.50 |
| Salm, Andrew | Consultant | Investigative Services | 475 | 18.4 | 8,740.00 |
| Reid, Matthew | Consultant | Investigative Services | 475 | 86.6 | 41,135.00 |
| Sayers, Caroline | Sr Consultant | Public Affairs | 525 | 8.6 | 4,515.00 |
| Simms, Steven | Sr Managing Dir | Restructuring | 1,495 | 47.6 | 71,162.00 |
| Joffe, Steven | Sr Managing Dir | Restructuring | 1,325 | 5.3 | 7,022.50 |
| Diaz, Matthew | Sr Managing Dir | Restructuring | 1,325 | 96.2 | 127,465.00 |
| Ng, William | Sr Managing Dir | Restructuring | 1,125 | 26.9 | 30,262.50 |
| Bromberg, Brian | Senior Director | Restructuring | 975 | 226.0 | 220,350.00 |
| Gray, Michael | Sr Consultant | Restructuring | 695 | 109.0 | 75,755.00 |
| Dawson, Maxwell | Consultant | Restructuring | 530 | 179.4 | 95,082.00 |
| Sveen, Andrew | Consultant | Restructuring | 475 | 25.0 | 11,875.00 |
| Balcom, James | Sr Managing Dir | Risk Management | 1,325 | 9.8 | 12,985.00 |
| Feldman, Paul | Senior Director | Risk Management | 955 | 65.5 | 62,552.50 |
| Pajazetovic, Mustafa | Director | Risk Management | 885 | 119.4 | 105,669.00 |
| **GRAND TOTAL**[1] | | | | **3,634.9** | **$ 3,094,777.00** |

[1]This Monthly Fee Statement includes voluntary fee reductions of $4,610.00 for fees charged by timekeepers (seven in total) who were deemed to have provided minimal or transient services to the estate during the Application Period.

**EXHIBIT B**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 11.8 | $ 11,251.00 |
| 2 | Cash & Liquidity Analysis | 107.7 | 97,521.00 |
| 9 | Analysis of Employee Comp Programs | 32.3 | 28,617.00 |
| 10 | Analysis of Tax Issues | 10.8 | 12,980.00 |
| 12 | Analysis of SOFAs & SOALs | 103.1 | 85,176.00 |
| 13 | Analysis of Other Miscellaneous Motions | 41.9 | 38,769.50 |
| 14 | Analysis of Claims/Liabilities Subject to Compromise | 52.7 | 55,268.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 56.7 | 42,202.50 |
| 18 | Potential Avoidance Actions & Litigation | 1,794.1 | 1,382,303.00 |
| 19 | Case Management | 9.0 | 7,821.00 |
| 20 | General Meetings with Debtor & Debtors' Professionals | 8.4 | 11,179.00 |
| 21 | General Meetings with UCC and UCC Counsel | 52.5 | 74,627.00 |
| 23 | Firm Retention | 5.4 | 4,446.50 |
| 24 | Preparation of Fee Application | 114.4 | 68,308.50 |
| 26 | Cryptocurrency/Digital Assets Issues | 852.2 | 824,024.50 |
| 27 | Communications Planning & Execution | 91.7 | 61,130.00 |
| 28 | Cybersecurity Issues and Analysis | 104.1 | 71,359.50 |
| 29 | Exchange Restart | 186.1 | 217,792.50 |
| | **GRAND TOTAL[1]** | **3,634.9** | **$ 3,094,777.00** |

[1]This Monthly Fee Statement includes voluntary fee reductions of $4,610.00 for fees charged by timekeepers (seven in total) who were deemed to have provided minimal or transient services to the estate during the Application Period.

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 3/1/2023 | Bromberg, Brian | 1.1 | Review interim financial report provided by the Debtors. |
| 1 | 3/1/2023 | Gray, Michael | 0.4 | Review updates regarding congressional legislation on cryptocurrency industry. |
| 1 | 3/3/2023 | Dawson, Maxwell | 0.2 | Prepare daily update re: investments and other filings. |
| 1 | 3/13/2023 | Bromberg, Brian | 0.8 | Review Debtors' filed financial reports. |
| 1 | 3/16/2023 | Diaz, Matthew | 0.6 | Review various periodic operating reports filed by Debtors. |
| 1 | 3/20/2023 | Risler, Franck | 0.8 | Analyze the proposal by the Debtors on certain foreign Debtor entity. |
| 1 | 3/20/2023 | Bromberg, Brian | 0.5 | Participate in call with PH and Jefferies re: status of foreign Debtor entities. |
| 1 | 3/20/2023 | Bromberg, Brian | 0.8 | Summarize status of certain Debtor entities and key situational issues to consider. |
| 1 | 3/20/2023 | Dawson, Maxwell | 0.6 | Prepare summary update re: Debtors' subsidiary financial projections and other information. |
| 1 | 3/20/2023 | Risler, Franck | 0.5 | Participate in call with PH and Jefferies to discuss foreign entity of the Debtors. |
| 1 | 3/20/2023 | Diaz, Matthew | 0.5 | Participate in call with PH and Jefferies to discuss presentation provided by A&M re: foreign entity situational overview. |
| 1 | 3/20/2023 | Simms, Steven | 0.4 | Evaluate issues related to certain foreign Debtor entity. |
| 1 | 3/20/2023 | Diaz, Matthew | 0.7 | Review summary of current issues relating to a certain Debtor foreign entity. |
| 1 | 3/21/2023 | Bromberg, Brian | 0.5 | Review alternative strategies for specific Debtor entities. |
| 1 | 3/24/2023 | Dawson, Maxwell | 0.3 | Prepare updates to Debtors' pre-petition compensation information summary. |
| 1 | 3/25/2023 | Sveen, Andrew | 1.8 | Review first day docket filings and Debtor presentations. |
| 1 | 3/31/2023 | Gray, Michael | 1.3 | Perform assessment of Debtors' third interim financial update as filed to docket to ensure data comports with representations made in FTI reporting. |
| **1 Total** | | | **11.8** | |
| 2 | 3/1/2023 | Diaz, Matthew | 0.8 | Review analysis of Debtors' cash flow reporting for the most recent week. |
| 2 | 3/1/2023 | Diaz, Matthew | 0.6 | Review draft UCC report re: budget to actuals variance. |
| 2 | 3/1/2023 | Bromberg, Brian | 0.6 | Review analysis of Debtors' cash yield optimization. |
| 2 | 3/1/2023 | Bromberg, Brian | 0.2 | Draft questions on cash holdings for A&M. |
| 2 | 3/1/2023 | Bromberg, Brian | 0.6 | Finalize UCC presentation on Debtors' most recent cash flow reporting. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 3/1/2023 | Bromberg, Brian | 0.3 | Review A&M responses to questions list re: cash flow reporting. |
| 2 | 3/1/2023 | Bromberg, Brian | 0.5 | Provide comments on UCC slides re: cash flow analysis. |
| 2 | 3/1/2023 | Gray, Michael | 0.7 | Prepare Q&A responses re: 13-week cash flow drivers. |
| 2 | 3/1/2023 | Dawson, Maxwell | 0.9 | Assist in preparation of responses to questions re: budget-to-actual reporting. |
| 2 | 3/1/2023 | Dawson, Maxwell | 0.4 | Update cash flow variance slides to summarize key budget to actual line item variances. |
| 2 | 3/2/2023 | Simms, Steven | 0.4 | Review latest cash flow variance report to understand intersilo transactions and post-petition balances. |
| 2 | 3/2/2023 | Bromberg, Brian | 0.4 | Analyze cash flow variance from most recent report provided by A&M. |
| 2 | 3/2/2023 | Bromberg, Brian | 0.3 | Review custodial cash statements received from Debtors. |
| 2 | 3/2/2023 | Gray, Michael | 0.7 | Review analysis on fees incurred to date re: cash flow and liquidity. |
| 2 | 3/2/2023 | Dawson, Maxwell | 1.2 | Prepare reconciliation of interim financial update cash and disbursement information. |
| 2 | 3/2/2023 | Dawson, Maxwell | 0.8 | Prepare analysis re: UCC professional fee forecast and actuals. |
| 2 | 3/2/2023 | Dawson, Maxwell | 0.6 | Prepare payment section of professional fee tracker. |
| 2 | 3/3/2023 | Diaz, Matthew | 1.1 | Review Debtors' updated liquidity results. |
| 2 | 3/3/2023 | Bromberg, Brian | 0.9 | Evaluate Debtors' current cash yield and banking terms. |
| 2 | 3/3/2023 | Bromberg, Brian | 0.5 | Review latest cash flow estimates provided by A&M. |
| 2 | 3/3/2023 | Simms, Steven | 0.4 | Review updates on certain assets in the Debtors' portfolio. |
| 2 | 3/4/2023 | Diaz, Matthew | 1.2 | Review the updated cash flow analysis provided by the Debtors. |
| 2 | 3/4/2023 | Bromberg, Brian | 0.7 | Review issues related to the Debtors' assets. |
| 2 | 3/6/2023 | Simms, Steven | 0.4 | Analyze cash movement items related to investigations. |
| 2 | 3/6/2023 | Bromberg, Brian | 1.0 | Review 13 week cash flow provided by A&M. |
| 2 | 3/6/2023 | Bromberg, Brian | 0.6 | Participate in call with A&M to discuss the most recent cash flow analysis. |
| 2 | 3/6/2023 | Gray, Michael | 0.6 | Review revised 13-week cash forecast provided by A&M. |
| 2 | 3/6/2023 | Gray, Michael | 0.5 | Review supporting analysis provided by A&M re: revised 13-week cash forecast. |
| 2 | 3/6/2023 | Gray, Michael | 0.4 | Review 13-week cash flow report provided by A&M for the week ending 2/24. |
| 2 | 3/6/2023 | Gray, Michael | 0.6 | Participate in discussion with A&M team re: revised 13-week cash flow forecast. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 2 | 3/6/2023 | Dawson, Maxwell | 0.6 | Participate in call with A&M to discuss budget-to-actual and latest cash forecast. |
| 2 | 3/7/2023 | Bromberg, Brian | 0.9 | Analyze latest cash flow update. |
| 2 | 3/7/2023 | Bromberg, Brian | 0.5 | Review cash flow slides summarizing Debtors' recent budget to actuals results. |
| 2 | 3/7/2023 | Dawson, Maxwell | 0.4 | Prepare analysis re: latest cash flow forecast. |
| 2 | 3/7/2023 | Dawson, Maxwell | 2.0 | Continue to prepare analysis re: latest cash flow forecast. |
| 2 | 3/7/2023 | Dawson, Maxwell | 1.3 | Begin to prepare slides summarizing cash flow forecast updates for UCC. |
| 2 | 3/7/2023 | Dawson, Maxwell | 2.8 | Continue to prepare slides for UCC re: latest cash flow forecast. |
| 2 | 3/7/2023 | Dawson, Maxwell | 0.4 | Prepare analysis re: employee headcount reporting provided by Debtors. |
| 2 | 3/7/2023 | Dawson, Maxwell | 0.3 | Prepare question list for A&M re: latest cash flow forecast. |
| 2 | 3/7/2023 | Dawson, Maxwell | 0.5 | Update cash flow forecast slides for comments from team. |
| 2 | 3/7/2023 | Diaz, Matthew | 0.8 | Review presentation on cash flows to the UCC in order to provide comments. |
| 2 | 3/7/2023 | Simms, Steven | 0.3 | Evaluate analysis related to the status of Debtors' assets. |
| 2 | 3/8/2023 | Diaz, Matthew | 0.8 | Review the most recent cash flow reporting provided by A&M. |
| 2 | 3/8/2023 | Gray, Michael | 0.4 | Comment on case fee analysis. |
| 2 | 3/8/2023 | Dawson, Maxwell | 0.2 | Update professional fee tracker for latest filings of applications. |
| 2 | 3/8/2023 | Dawson, Maxwell | 1.0 | Update professional fee tracker summaries for comments from team. |
| 2 | 3/9/2023 | Bromberg, Brian | 0.4 | Analyze Debtors' cash exposure issues. |
| 2 | 3/9/2023 | Gray, Michael | 0.2 | Prepare correspondence with A&M re: exposure to certain bank. |
| 2 | 3/9/2023 | Gray, Michael | 1.8 | Provide comments on draft revised 13-week cash flow UCC report. |
| 2 | 3/9/2023 | Gray, Michael | 1.1 | Review latest draft revised 13-week cash flow UCC report. |
| 2 | 3/9/2023 | Gray, Michael | 0.9 | Review updated revised 13-week cash forecast provided by A&M to understand key changes. |
| 2 | 3/9/2023 | Gray, Michael | 0.6 | Review cash balances to understand bank exposures. |
| 2 | 3/9/2023 | Dawson, Maxwell | 0.9 | Update cash flow analysis for revised budget provided by A&M. |
| 2 | 3/9/2023 | Dawson, Maxwell | 0.8 | Update cash flow slides for UCC re: revised cash forecast provided by A&M. |
| 2 | 3/9/2023 | Simms, Steven | 0.5 | Evaluate information for potential monetization strategies. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 3/10/2023 | Bromberg, Brian | 0.9 | Review cash flow slides for the most recent reporting period. |
| 2 | 3/10/2023 | Gray, Michael | 0.3 | Review responses provided by A&M re: cash flow diligence requests. |
| 2 | 3/10/2023 | Gray, Michael | 0.2 | Prepare data request from A&M for certain bank exposure information. |
| 2 | 3/10/2023 | Gray, Michael | 0.3 | Review cash variance report provided by A&M for the week ending 3/3. |
| 2 | 3/10/2023 | Gray, Michael | 0.3 | Review professional fee detail provided by A&M to understand actual and accrued payments. |
| 2 | 3/10/2023 | Dawson, Maxwell | 1.0 | Prepare supplemental questions list for A&M regarding latest cash flow forecast. |
| 2 | 3/10/2023 | Simms, Steven | 0.6 | Attend call with Debtors on issues related to holdings with certain bank. |
| 2 | 3/10/2023 | Simms, Steven | 0.8 | Review analysis of risk for Debtors' holdings at certain bank. |
| 2 | 3/10/2023 | Bromberg, Brian | 0.6 | Discuss market exposure to certain bank with Debtors. |
| 2 | 3/13/2023 | Bromberg, Brian | 0.3 | Revise strategy for analysis of Debtors' cash flow reporting with team. |
| 2 | 3/13/2023 | Bromberg, Brian | 1.1 | Analyze Debtors' cash flow reporting for most recent week. |
| 2 | 3/13/2023 | Bromberg, Brian | 0.4 | Discuss cash flow reporting with A&M. |
| 2 | 3/13/2023 | Bromberg, Brian | 1.8 | Review consolidated presentation on Debtors' recent cash flow report. |
| 2 | 3/13/2023 | Gray, Michael | 0.4 | Participate in discussion with A&M re: cash flow variance report. |
| 2 | 3/13/2023 | Gray, Michael | 0.2 | Correspond with A&M re: certain bank exposures. |
| 2 | 3/13/2023 | Gray, Michael | 0.3 | Review reporting materials provided by A&M in advance of discussion re: cash flow variance. |
| 2 | 3/13/2023 | Dawson, Maxwell | 1.6 | Prepare updates to cash flow slides in response to latest comments. |
| 2 | 3/13/2023 | Dawson, Maxwell | 0.4 | Participate in call with A&M re: latest cash flow variance report. |
| 2 | 3/14/2023 | Diaz, Matthew | 0.8 | Review cash flow report for the UCC. |
| 2 | 3/14/2023 | Diaz, Matthew | 0.7 | Review Debtors' most recent cash flow report. |
| 2 | 3/14/2023 | Bromberg, Brian | 1.4 | Revise presentation on Debtors' most recent cash flow results. |
| 2 | 3/14/2023 | Bromberg, Brian | 0.3 | Analyze strategies for Debtors' cash yield. |
| 2 | 3/14/2023 | Gray, Michael | 0.2 | Prepare correspondence with A&M re: cash flow to date information. |
| 2 | 3/14/2023 | Gray, Michael | 0.4 | Prepare summary responses of draft cash flow UCC report and related analysis. |
| 2 | 3/14/2023 | Gray, Michael | 1.0 | Update summary of revised cash flow variance information provided by A&M in draft UCC report. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 3/15/2023 | Simms, Steven | 0.6 | Analyze Debtors' weekly cash flow forecast and variances. |
| 2 | 3/15/2023 | Bromberg, Brian | 0.7 | Provide comments to latest cash flow presentation. |
| 2 | 3/15/2023 | Bromberg, Brian | 0.4 | Review cash flow reporting for the most recent reporting period. |
| 2 | 3/15/2023 | Bromberg, Brian | 0.7 | Discuss omnibus presentation with PH, including cash flow portion of slides. |
| 2 | 3/15/2023 | Gray, Michael | 0.4 | Prepare follow-up responses on outstanding cash flow questions on UCC report. |
| 2 | 3/16/2023 | Dawson, Maxwell | 0.5 | Assess outstanding diligence items from A&M re: cash and budget. |
| 2 | 3/16/2023 | Dawson, Maxwell | 0.4 | Correspond with A&M re: outstanding cash and liquidity diligence items. |
| 2 | 3/16/2023 | Bromberg, Brian | 0.6 | Draft summary of potential sale of Debtors' assets. |
| 2 | 3/17/2023 | Diaz, Matthew | 0.9 | Review most recent cash flow analysis provided by A&M. |
| 2 | 3/17/2023 | Bromberg, Brian | 0.6 | Draft questions on cash flow to A&M. |
| 2 | 3/17/2023 | Gray, Michael | 1.9 | Prepare Debtors' budget for forecast estimates re: 13-week cash flow. |
| 2 | 3/17/2023 | Dawson, Maxwell | 0.2 | Review correspondence from A&M and FTI team on outstanding cash diligence items. |
| 2 | 3/17/2023 | Dawson, Maxwell | 1.2 | Prepare analysis regarding professional fee accruals to date. |
| 2 | 3/17/2023 | Bromberg, Brian | 1.3 | Review Debtors' wind down analyses for certain subsidiaries. |
| 2 | 3/17/2023 | Bromberg, Brian | 0.8 | Compare value attributable to a potential wind down to bids received for certain subsidiaries. |
| 2 | 3/20/2023 | Diaz, Matthew | 0.8 | Review most recent cash flow report provided by A&M. |
| 2 | 3/20/2023 | Diaz, Matthew | 0.5 | Participate in a call with A&M to discuss the cash flow report. |
| 2 | 3/20/2023 | Diaz, Matthew | 0.9 | Review customer funds analysis provided by PH. |
| 2 | 3/20/2023 | Bromberg, Brian | 0.5 | Review cash flow reporting provided by A&M for most recent reporting period. |
| 2 | 3/20/2023 | Bromberg, Brian | 0.5 | Participate in call re: cash management with A&M. |
| 2 | 3/20/2023 | Gray, Michael | 0.5 | Participate in discussion with A&M re: cash flow variance. |
| 2 | 3/20/2023 | Gray, Michael | 0.4 | Review cash flow variance report provided by A&M for the week ending 3/10. |
| 2 | 3/20/2023 | Dawson, Maxwell | 0.2 | Update professional fee tracker for latest CNOs and applications. |
| 2 | 3/20/2023 | Dawson, Maxwell | 0.5 | Participate in call with A&M re: latest liquidity variance reporting. |
| 2 | 3/20/2023 | Bromberg, Brian | 0.8 | Review asset materials from Debtors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 2 | 3/20/2023 | Bromberg, Brian | 0.2 | Review asset materials in order to prepare summary for UCC. |
| 2 | 3/21/2023 | Gray, Michael | 1.3 | Evaluate strategic alternatives for certain assets of Debtor entity. |
| 2 | 3/21/2023 | Gray, Michael | 1.1 | Evaluate strategic alternatives for another Debtor entity's assets. |
| 2 | 3/21/2023 | Gray, Michael | 1.0 | Evaluate overview of issues related to certain Debtor entity to understand strategic alternatives for management of assets. |
| 2 | 3/21/2023 | Bromberg, Brian | 0.9 | Participate in call with Debtors re: management of certain of Debtors |
| 2 | 3/21/2023 | Risler, Franck | 0.9 | Participate partially in call with Debtors and UCC advisors on FTX assets. |
| 2 | 3/21/2023 | Diaz, Matthew | 0.9 | Participate in call with Debtors to review issues related to the Debtors' assets. |
| 2 | 3/23/2023 | Bromberg, Brian | 0.5 | Review issues related to Debtors' cash yield. |
| 2 | 3/23/2023 | Bromberg, Brian | 0.4 | Review data on Debtors' cash flow variance for most recent reporting period. |
| 2 | 3/23/2023 | Bromberg, Brian | 0.6 | Review Debtors' most recent cash flow reporting for UCC. |
| 2 | 3/23/2023 | Gray, Michael | 0.4 | Review cash flow variance report provided by A&M for the week ending 3/17. |
| 2 | 3/23/2023 | Dawson, Maxwell | 0.3 | Assess strategies for presentation of cash and liquidity information to UCC. |
| 2 | 3/23/2023 | Dawson, Maxwell | 0.3 | Prepare summary document update re: uploads and other matters. |
| 2 | 3/24/2023 | Diaz, Matthew | 0.6 | Review cash flow variance report for most recent reporting period. |
| 2 | 3/24/2023 | Diaz, Matthew | 0.5 | Review issues re: updated cash flow variance report. |
| 2 | 3/24/2023 | Bromberg, Brian | 0.4 | Review latest cash flow forecast data provided by Debtors. |
| 2 | 3/24/2023 | Dawson, Maxwell | 0.2 | Assess professional fee accrual estimates provided by A&M. |
| 2 | 3/24/2023 | Sveen, Andrew | 0.8 | Prepare summary of professional fees in connection with budgeting. |
| 2 | 3/27/2023 | Diaz, Matthew | 0.6 | Review updated cash flow analysis from A&M. |
| 2 | 3/27/2023 | Bromberg, Brian | 0.5 | Review cash variance reports in preparation for Debtor discussion. |
| 2 | 3/27/2023 | Bromberg, Brian | 0.3 | Discuss cash flows with Debtors. |
| 2 | 3/27/2023 | Bromberg, Brian | 0.5 | Discuss cash management issues with Debtors. |
| 2 | 3/27/2023 | Bromberg, Brian | 0.3 | Review issues related to Debtors' cash management. |
| 2 | 3/27/2023 | Bromberg, Brian | 0.5 | Review proposals from Debtors on cash management strategies. |
| 2 | 3/27/2023 | Dawson, Maxwell | 0.2 | Update professional fee tracker for latest filings. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 3/27/2023 | Dawson, Maxwell | 0.4 | Assess latest budget variance report in advance of call with A&M. |
| 2 | 3/27/2023 | Dawson, Maxwell | 0.3 | Participate in call with A&M re: latest liquidity variance report. |
| 2 | 3/27/2023 | Sveen, Andrew | 0.5 | Review budget to actuals for the week ending 3/17/23. |
| 2 | 3/27/2023 | Sveen, Andrew | 0.3 | Attend meeting with A&M to discuss cash flow updates for the week ending 3/17/23. |
| 2 | 3/27/2023 | Risler, Franck | 0.5 | Participate in meeting with Debtors to discuss strategies for investments of Debtors' cash. |
| 2 | 3/27/2023 | Simms, Steven | 0.5 | Attend call with Debtors on cash investment strategies to maximize yield. |
| 2 | 3/28/2023 | Gray, Michael | 0.7 | Review cash proposal for Debtors' foreign exchange. |
| 2 | 3/29/2023 | Bromberg, Brian | 0.3 | Discuss Debtors' cash management proposal with PH. |
| 2 | 3/29/2023 | Bromberg, Brian | 0.8 | Review cash management proposal from Debtors. |
| 2 | 3/29/2023 | Dawson, Maxwell | 0.2 | Prepare daily update on latest dataroom additions re: treasury options and other uploads. |
| 2 | 3/29/2023 | Dawson, Maxwell | 0.2 | Update professional fee tracker for latest filings. |
| 2 | 3/29/2023 | Dawson, Maxwell | 0.3 | Prepare outline for upcoming presentation to UCC re: cash flow forecast. |
| 2 | 3/29/2023 | Simms, Steven | 0.6 | Evaluate issues related to monetization of Debtors' assets. |
| 2 | 3/29/2023 | Risler, Franck | 0.7 | Assess the Debtors' proposal for its excess cash investment strategy. |
| 2 | 3/29/2023 | Risler, Franck | 0.5 | Provide alternative risk free yield maximizing investment strategies for Debtors' excess cash. |
| 2 | 3/29/2023 | Diaz, Matthew | 0.4 | Review of the Debtors' cash investment opportunities. |
| 2 | 3/29/2023 | Bromberg, Brian | 0.5 | Review Debtors' post petition deposits issues. |
| 2 | 3/30/2023 | Diaz, Matthew | 0.6 | Review analysis on Debtors' bank yield to compare to treasuries. |
| 2 | 3/30/2023 | Diaz, Matthew | 0.7 | Review most recent cash flow variance report from Debtors. |
| 2 | 3/30/2023 | Diaz, Matthew | 0.9 | Review cash yield analysis provided by A&M to assess alternative investments to maximize value for the estate. |
| 2 | 3/30/2023 | Bromberg, Brian | 0.6 | Review cash flow variance reporting for most recent period. |
| 2 | 3/30/2023 | Gray, Michael | 0.3 | Review cash variance report provided by A&M for the period ending March 24. |
| 2 | 3/30/2023 | Gray, Michael | 0.8 | Review analysis of professional fees re: liquidity and run rate. |
| 2 | 3/30/2023 | Dawson, Maxwell | 2.0 | Prepare analysis re: professional fee accrual forecast. |
| 2 | 3/30/2023 | Dawson, Maxwell | 0.9 | Review analysis re: professional fee accrual forecast. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 3/30/2023 | Dawson, Maxwell | 1.0 | Process updates to professional fee accrual forecast based on comments from team. |
| 2 | 3/31/2023 | Risler, Franck | 1.8 | Simulate alternative options to the Debtors' proposal and recommend risk-free cash investments strategies for the estates. |
| 2 | 3/31/2023 | Risler, Franck | 0.5 | Meet with A&M on the Debtors' proposal for maximizing yield on cash. |
| 2 | 3/31/2023 | Simms, Steven | 0.3 | Review Debtors' cash return analysis. |
| 2 | 3/31/2023 | Diaz, Matthew | 0.5 | Continue to review cash yield analysis. |
| 2 | 3/31/2023 | Diaz, Matthew | 0.5 | Attend call with Debtors on cash yield analysis. |
| 2 | 3/31/2023 | Bromberg, Brian | 2.0 | Provide comments on report containing analysis of Debtors' budget to actuals. |
| **2 Total** | | | **107.7** | |
| 9 | 3/1/2023 | Simms, Steven | 0.3 | Discuss proposed KEIP with UCC members. |
| 9 | 3/1/2023 | Simms, Steven | 0.3 | Review list of key issues re: diligence items for the proposed employee compensation plan. |
| 9 | 3/1/2023 | Bromberg, Brian | 0.3 | Discuss Debtors' proposed KEIP with UCC. |
| 9 | 3/1/2023 | Bromberg, Brian | 0.4 | Finalize KEIP slides following comments on suggested revisions to output. |
| 9 | 3/2/2023 | Simms, Steven | 0.5 | Participate in call with Debtors on proposed KEIP. |
| 9 | 3/2/2023 | Bromberg, Brian | 0.6 | Assess status of latest KEIP analysis. |
| 9 | 3/2/2023 | Bromberg, Brian | 0.5 | Review Debtors' slides on counterproposal for employee compensation plan. |
| 9 | 3/2/2023 | Bromberg, Brian | 0.5 | Participate in call with Debtors on proposed KEIP. |
| 9 | 3/2/2023 | Bromberg, Brian | 0.2 | Review Debtors' dataroom for KERP and KEIP responses. |
| 9 | 3/2/2023 | Bromberg, Brian | 0.4 | Prepare outline of presentation for UCC re: KEIP counter. |
| 9 | 3/2/2023 | Gray, Michael | 0.6 | Review UCC's counterproposal to Japan KEIP based on feedback from Debtors' advisors and management team. |
| 9 | 3/2/2023 | Gray, Michael | 0.5 | Update UCC KEIP counterproposal for discussion with management team. |
| 9 | 3/2/2023 | Gray, Michael | 0.8 | Revise counterproposal on Debtors' employee compensation plan. |
| 9 | 3/2/2023 | Dawson, Maxwell | 0.3 | Prepare KEIP deck for distribution to Debtors. |
| 9 | 3/2/2023 | Dawson, Maxwell | 0.4 | Prepare version of KEIP deck for management presentation. |
| 9 | 3/2/2023 | Dawson, Maxwell | 0.5 | Participate in call with management re: KEIP proposal. |
| 9 | 3/2/2023 | Dawson, Maxwell | 1.0 | Prepare summary of recent updates to Debtors' employee compensation proposals. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 9 | 3/3/2023 | Bromberg, Brian | 0.5 | Finalize KEIP slides to send to Debtors. |
| 9 | 3/3/2023 | Bromberg, Brian | 0.3 | Review filed KERP motion to confirm adherence to negotiations. |
| 9 | 3/3/2023 | Gray, Michael | 0.6 | Comment on draft KERP motion re: alignment to UCC's negotiated terms. |
| 9 | 3/3/2023 | Gray, Michael | 0.9 | Review draft KERP motion to understand key disclosures and economic terms. |
| 9 | 3/3/2023 | Dawson, Maxwell | 0.5 | Update KEIP slides to share with Debtors' management. |
| 9 | 3/6/2023 | Bromberg, Brian | 0.7 | Review Debtors' KERP motion. |
| 9 | 3/6/2023 | Bromberg, Brian | 0.2 | Review new dataroom KERP documents to understand additional disclosures. |
| 9 | 3/7/2023 | Bromberg, Brian | 0.7 | Review Debtors' KERP motion. |
| 9 | 3/7/2023 | Bromberg, Brian | 0.3 | Prepare question list for Debtors re: issues with the Debtors' KERP motion. |
| 9 | 3/7/2023 | Bromberg, Brian | 1.0 | Review Debtors' revised KERP motion. |
| 9 | 3/8/2023 | Risler, Franck | 0.4 | Review terms of Debtors' KEIP to provide comments on suggested amendments. |
| 9 | 3/8/2023 | Bromberg, Brian | 0.3 | Review KERP diligence provided. |
| 9 | 3/8/2023 | Bromberg, Brian | 0.8 | Analyze KEIP questions from Debtors. |
| 9 | 3/8/2023 | Bromberg, Brian | 0.6 | Review KERP declaration draft. |
| 9 | 3/8/2023 | Bromberg, Brian | 0.5 | Provide comments on KERP declaration. |
| 9 | 3/8/2023 | Bromberg, Brian | 0.6 | Discuss comments on declaration with PH re: KERP. |
| 9 | 3/8/2023 | Bromberg, Brian | 0.3 | Attend call with Debtors to discuss KERP motion status. |
| 9 | 3/8/2023 | Bromberg, Brian | 0.4 | Provide suggested revisions on Debtors' KERP in coordination with PH. |
| 9 | 3/8/2023 | Bromberg, Brian | 0.3 | Review Debtors' responses to diligence questions on KEIP. |
| 9 | 3/8/2023 | Dawson, Maxwell | 0.7 | Review latest drafts of KERP support declarations. |
| 9 | 3/9/2023 | Bromberg, Brian | 0.4 | Prepare summary of Debtors' KEIP issues. |
| 9 | 3/9/2023 | Gray, Michael | 0.4 | Review total impact of salary changes in Debtors' KEIP counterproposal. |
| 9 | 3/9/2023 | Dawson, Maxwell | 0.2 | Review latest KERP support information provided by Debtors. |
| 9 | 3/10/2023 | Bromberg, Brian | 0.8 | Review Debtors' response to diligence questions on KEIP. |
| 9 | 3/10/2023 | Gray, Michael | 0.8 | Prepare analysis on Debtors' KEIP counterproposal to understand changes in total payments under illustrative scenarios. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/12/2023 | Bromberg, Brian | 0.5 | Review summary slides on Debtors' KEIP. |
| 9 | 3/12/2023 | Gray, Michael | 0.4 | Comment on draft summary of Debtors' KEIP counterproposal re: key changes and economics. |
| 9 | 3/12/2023 | Dawson, Maxwell | 1.1 | Prepare analysis re: Debtors' KEIP counterproposal. |
| 9 | 3/13/2023 | Bromberg, Brian | 0.3 | Review consolidated presentation for Debtors' KEIP. |
| 9 | 3/13/2023 | Gray, Michael | 0.9 | Prepare summary of KEIP revised counterproposal. |
| 9 | 3/13/2023 | Gray, Michael | 0.3 | Prepare analysis on KEIP revised counterproposal economics. |
| 9 | 3/13/2023 | Gray, Michael | 0.2 | Prepare correspondence re: KEIP revised counterproposal. |
| 9 | 3/14/2023 | Bromberg, Brian | 0.5 | Revise presentation on Debtors' KEIP terms. |
| 9 | 3/14/2023 | Gray, Michael | 0.6 | Update revised KEIP counterproposal draft summary and related analysis for FTI team comments. |
| 9 | 3/14/2023 | Simms, Steven | 0.9 | Review UCC presentation re: Debtors' KEIP. |
| 9 | 3/15/2023 | Simms, Steven | 0.6 | Review summary of Debtors' employee compensation plans. |
| 9 | 3/15/2023 | Bromberg, Brian | 0.4 | Edit slides of Debtors' proposed KEIP. |
| 9 | 3/16/2023 | Diaz, Matthew | 0.3 | Review updated analysis of Debtors' employee compensation plans. |
| 9 | 3/16/2023 | Bromberg, Brian | 0.3 | Prepare proposal for Debtors' KEIP. |
| 9 | 3/16/2023 | Gray, Michael | 0.9 | Prepare summary of UCC KEIP counterproposal for discussion with Debtors' Japan management team. |
| 9 | 3/16/2023 | Dawson, Maxwell | 0.6 | Prepare external presentation of KEIP counterproposal. |
| 9 | 3/17/2023 | Bromberg, Brian | 0.7 | Review latest presentation on employee compensation plans provided by Debtors. |
| 9 | 3/21/2023 | Bromberg, Brian | 0.6 | Revise analysis of Debtors' employee compensation plans to provide to UCC following comments from team. |
| 9 | 3/21/2023 | Bromberg, Brian | 0.9 | Review materials for UCC on employee compensation plan summaries. |
| **9 Total** | | | **32.3** | |
| 10 | 3/2/2023 | Joffe, Steven | 0.5 | Participate in call with Debtors re: tax advisory for Debtors and UCC. |
| 10 | 3/3/2023 | Diaz, Matthew | 0.4 | Review Debtors' proposed tax disclosures. |
| 10 | 3/6/2023 | Joffe, Steven | 1.0 | Participate in call with S&C and A&M re: tax reporting. |
| 10 | 3/6/2023 | Joffe, Steven | 0.6 | Review pre-petition tax filings for Debtors to gain situational background. |
| 10 | 3/14/2023 | Diaz, Matthew | 0.7 | Review summary of analysis of Debtors' taxes. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 3/14/2023 | Joffe, Steven | 0.8 | Attend call with PH to review tax materials provided by Debtors. |
| 10 | 3/14/2023 | Bromberg, Brian | 0.6 | Review memos on Debtors' tax filings. |
| 10 | 3/14/2023 | Bromberg, Brian | 0.2 | Analyze Debtors' tax documents. |
| 10 | 3/14/2023 | Bromberg, Brian | 0.8 | Participate in call with PH regarding proposed tax disclosures. |
| 10 | 3/15/2023 | Joffe, Steven | 1.0 | Attend call with PH to discuss issues related to Debtor's tax forms. |
| 10 | 3/17/2023 | Diaz, Matthew | 0.6 | Participate in call with PH re: Debtors' tax disclosures. |
| 10 | 3/17/2023 | Joffe, Steven | 0.6 | Participate in discussion with PH re: tax reporting. |
| 10 | 3/17/2023 | Bromberg, Brian | 1.2 | Review Debtors' tax filings re: 1099 memos. |
| 10 | 3/17/2023 | Bromberg, Brian | 0.6 | Participate in call with PH re: tax implications. |
| 10 | 3/21/2023 | Joffe, Steven | 0.8 | Attend call with S&C and E&Y regarding Debtors' tax withholding issues. |
| 10 | 3/22/2023 | Bromberg, Brian | 0.4 | Evaluate issues related to Debtors' tax notices. |
| **10 Total** | | | **10.8** | |
| 12 | 3/13/2023 | Bromberg, Brian | 0.2 | Review key issues relating to Debtors' filed statement of assets and liabilities. |
| 12 | 3/14/2023 | Bromberg, Brian | 1.3 | Review Debtor's filed SOFA and SOAL. |
| 12 | 3/15/2023 | Diaz, Matthew | 1.9 | Review the Debtors' proposed employee compensation plans. |
| 12 | 3/15/2023 | Bromberg, Brian | 1.0 | Participate in call re: SOFA SOAL with Debtors. |
| 12 | 3/15/2023 | Gray, Michael | 1.0 | Participate in discussion with A&M re: SOFA/SOAL summary, methodology, and key exclusions. |
| 12 | 3/15/2023 | Dawson, Maxwell | 1.0 | Participate in call with A&M on introductory SOFA and SOAL information. |
| 12 | 3/15/2023 | Dawson, Maxwell | 0.8 | Prepare summary of call with A&M on introductory SOFA and SOAL information. |
| 12 | 3/15/2023 | Dawson, Maxwell | 0.4 | Prepare daily summary update re: Debtors' venture investments and SOFA SOALs. |
| 12 | 3/16/2023 | Ng, William | 2.7 | Analyze the Debtors' filed statements of assets and liabilities and statements of financial affairs. |
| 12 | 3/16/2023 | Bromberg, Brian | 1.8 | Review Debtors' filed SOFA and SOALs. |
| 12 | 3/16/2023 | Bromberg, Brian | 0.6 | Review summary of key issues for Debtors' SOFAs and SOALs. |
| 12 | 3/16/2023 | Bromberg, Brian | 1.6 | Summarize the Debtor entities' filed SOFAs and SOALs. |
| 12 | 3/16/2023 | Bromberg, Brian | 1.0 | Review Debtors' commentary provided on the filed SOALs. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/16/2023 | Bromberg, Brian | 1.4 | Prepare responses to questions on the Debtors' filed SOALs. |
| 12 | 3/16/2023 | Bromberg, Brian | 0.2 | Review questions list from Debtors on updated analysis of SOALs. |
| 12 | 3/16/2023 | Bromberg, Brian | 0.8 | Propose responses for UCC questions re: SOFA/SOAL analysis. |
| 12 | 3/16/2023 | Bromberg, Brian | 1.7 | Revise summary of Debtors' filed SOALs following comments from team. |
| 12 | 3/16/2023 | Gray, Michael | 0.4 | Review schedules of assets and liabilities for certain Debtors as filed on the docket. |
| 12 | 3/16/2023 | Gray, Michael | 0.4 | Begin summary presentation for UCC re: statements of assets and liabilities. |
| 12 | 3/16/2023 | Gray, Michael | 1.9 | Revise summary of Debtors' filed statements of assets and liabilities based on comments from team. |
| 12 | 3/16/2023 | Dawson, Maxwell | 2.8 | Prepare initial analysis regarding Debtors' filed SOFAs and SOALs. |
| 12 | 3/16/2023 | Dawson, Maxwell | 0.2 | Prepare summary update re: Debtors' SOFAs and SOALs proposed filing. |
| 12 | 3/16/2023 | Leonaitis, Isabelle | 2.7 | Review Debtors' presentation on filed SOFAs and SOALs for coin holding information by exchange and user. |
| 12 | 3/17/2023 | Simms, Steven | 1.3 | Evaluate analysis of Debtors' filed SOFAs and SOALs, including claims issues. |
| 12 | 3/17/2023 | Bromberg, Brian | 1.8 | Draft responses to questions from UCC on most recent analyses re: SOFA/SOALs. |
| 12 | 3/17/2023 | Bromberg, Brian | 1.4 | Analyze statements of assets and liabilities for certain Debtor entities. |
| 12 | 3/17/2023 | Bromberg, Brian | 0.8 | Review electronic support for Debtors' filed SOFAs and SOALs. |
| 12 | 3/17/2023 | Gray, Michael | 1.1 | Review presentation provided by A&M re: SOFA/SOALs. |
| 12 | 3/17/2023 | Dawson, Maxwell | 1.2 | Review revised SOFA SOAL proposed filing to assess changes from prior version. |
| 12 | 3/17/2023 | Dawson, Maxwell | 1.4 | Review SOFAs for all Debtor entities. |
| 12 | 3/17/2023 | Dawson, Maxwell | 1.3 | Review SOALs for all Debtor entities. |
| 12 | 3/17/2023 | Kamran, Kainat | 1.0 | Supplement summary notes on Debtors' filed schedules in relation to customer coin holdings. |
| 12 | 3/19/2023 | Diaz, Matthew | 1.3 | Review certain Debtor entity's filed SOFAs and SOALs. |
| 12 | 3/19/2023 | Bromberg, Brian | 1.3 | Continue to review electronic support for Debtors' filed SOFAs and SOALs. |
| 12 | 3/19/2023 | Bromberg, Brian | 0.5 | Attend call with PH to discuss analysis of claims from SOALs. |
| 12 | 3/20/2023 | Diaz, Matthew | 1.5 | Review Debtors' summary of the schedules and statements. |
| 12 | 3/20/2023 | Diaz, Matthew | 2.8 | Review analysis on the Debtors' filed schedules and statements. |
| 12 | 3/20/2023 | Diaz, Matthew | 1.9 | Review the report dated March 2nd on reconciliation of statements and schedules. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/20/2023 | Bromberg, Brian | 2.7 | Review Debtors' filed SOFA SOALs in order to answer UCC questions. |
| 12 | 3/20/2023 | Bromberg, Brian | 0.9 | Review presentation on Debtors' SOAL. |
| 12 | 3/20/2023 | Bromberg, Brian | 0.4 | Create data request list to be sent to Debtors in connection with the statements and schedules. |
| 12 | 3/20/2023 | Bromberg, Brian | 0.8 | Comment on SOFAs and SOALs analysis presentation. |
| 12 | 3/20/2023 | Bromberg, Brian | 1.3 | Continue to review presentation materials on Debtors' filed SOFAs and SOALs. |
| 12 | 3/20/2023 | Gray, Michael | 2.7 | Prepare analysis on Debtors' filed SOFAs and SOALs. |
| 12 | 3/20/2023 | Gray, Michael | 1.2 | Review analysis on SOFAs re: payments to insiders. |
| 12 | 3/20/2023 | Gray, Michael | 0.6 | Prepare follow-up diligence question list for A&M re: SOFA/SOALs. |
| 12 | 3/20/2023 | Gray, Michael | 0.7 | Review analysis on SOALs re: exclusions to assets and liabilities. |
| 12 | 3/20/2023 | Gray, Michael | 1.4 | Process updates to draft SOFAs and SOALs UCC report. |
| 12 | 3/20/2023 | Gray, Michael | 1.5 | Provide comments to SOFAs and SOALs analysis and related to UCC report. |
| 12 | 3/20/2023 | Dawson, Maxwell | 0.7 | Review analysis regarding implied illustrative recovery from SOALs. |
| 12 | 3/20/2023 | Dawson, Maxwell | 1.5 | Prepare reconciliation from SOAL filings to public deck. |
| 12 | 3/20/2023 | Dawson, Maxwell | 1.6 | Prepare summary dashboard of asset and liability information, including from SOALs. |
| 12 | 3/20/2023 | Dawson, Maxwell | 1.0 | Prepare analysis re: 90-day payments from SOFAs. |
| 12 | 3/20/2023 | Dawson, Maxwell | 1.3 | Prepare analysis re: payments to insiders from SOFAs. |
| 12 | 3/20/2023 | Dawson, Maxwell | 0.9 | Prepare detailed support charts regarding assets and valuations from SOALs. |
| 12 | 3/20/2023 | Dawson, Maxwell | 2.7 | Prepare slide deck summarizing SOFA and SOAL information for UCC. |
| 12 | 3/21/2023 | Diaz, Matthew | 1.8 | Review presentation to the UCC on Debtors' filed SOFAs and SOALs. |
| 12 | 3/21/2023 | Bromberg, Brian | 2.8 | Review materials prepared by team on Debtors' filed SOFAs and SOALs. |
| 12 | 3/21/2023 | Bromberg, Brian | 0.9 | Provide comments on materials related to Debtors' SOALs. |
| 12 | 3/21/2023 | Bromberg, Brian | 0.7 | Prepare list of issues re: Debtors' employee compensation plans for UCC call. |
| 12 | 3/21/2023 | Bromberg, Brian | 1.8 | Finalize slides on Debtors' SOFA and SOALs prior to call with UCC. |
| 12 | 3/21/2023 | Bromberg, Brian | 0.5 | Review Debtors' provided responses for SOAL questions. |
| 12 | 3/21/2023 | Gray, Michael | 2.3 | Update draft SOFAs and SOALs UCC report for internal comments. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/21/2023 | Gray, Michael | 0.6 | Assess latest diligence request list provided by A&M for responses to SOFAs and SOALs inquiries. |
| 12 | 3/21/2023 | Dawson, Maxwell | 1.3 | Process comments on SOFA and SOAL slides. |
| 12 | 3/21/2023 | Dawson, Maxwell | 0.8 | Update detailed support charts regarding assets and valuations from SOALs. |
| 12 | 3/21/2023 | Dawson, Maxwell | 1.9 | Continue to prepare SOFA and SOAL analysis for UCC presentation. |
| 12 | 3/21/2023 | Dawson, Maxwell | 0.7 | Update SOFA SOAL presentation for supplemental comments. |
| 12 | 3/21/2023 | Dawson, Maxwell | 0.6 | Finalize SOFA SOAL presentation for distribution to UCC. |
| 12 | 3/22/2023 | Bromberg, Brian | 0.8 | Review detail on Debtors' filed SOALs. |
| 12 | 3/22/2023 | Bromberg, Brian | 0.6 | Review treatment of investments in filed SOALs. |
| 12 | 3/22/2023 | Gray, Michael | 1.6 | Evaluate Debtors' loan payables summary to understand underlying collateral re: SOALs. |
| 12 | 3/22/2023 | Vural, Ozgur | 2.4 | Analyze filed SOFAs and SOALs to assess technical data processing hurdles. |
| 12 | 3/23/2023 | Dawson, Maxwell | 1.9 | Conduct initial processing of supplemental SOFAs and SOALs data received. |
| 12 | 3/24/2023 | Dawson, Maxwell | 1.0 | Continue initial processing of supplemental SOFAs and SOALs data received. |
| 12 | 3/27/2023 | Bromberg, Brian | 1.1 | Review data on Debtors' filed SOFAs and SOALs. |
| 12 | 3/27/2023 | Dawson, Maxwell | 1.5 | Conduct further analysis on supplemental SOAL data provided. |
| 12 | 3/27/2023 | Dawson, Maxwell | 0.3 | Review amended and redacted SOFA filings to understand changes. |
| 12 | 3/29/2023 | Dawson, Maxwell | 1.0 | Prepare searchable file of supplemental SOAL data. |
| 12 | 3/30/2023 | Dawson, Maxwell | 1.9 | Reconcile claims decoders to assumed identifications in SOAL claim information. |
| **12 Total** | | | **103.1** | |
| 13 | 3/6/2023 | Diaz, Matthew | 0.5 | Review summary of Debtors' surety bond holdings. |
| 13 | 3/6/2023 | Bromberg, Brian | 0.5 | Analyze presentation summarizing the Debtors' surety bonds. |
| 13 | 3/6/2023 | Gray, Michael | 0.6 | Review Debtors' report containing strategies for outstanding surety bonds. |
| 13 | 3/6/2023 | Dawson, Maxwell | 0.5 | Prepare daily update re: filings. |
| 13 | 3/7/2023 | Dawson, Maxwell | 0.4 | Prepare daily update re: filings. |
| 13 | 3/8/2023 | Dawson, Maxwell | 0.2 | Prepare docket and dataroom update re: fee examiner appointment and other filings. |
| 13 | 3/9/2023 | Dawson, Maxwell | 0.2 | Prepare daily update re: Debtors' investment sale motion and other filings. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 13 | 3/9/2023 | Dawson, Maxwell | 0.3 | Review letter from fee examiner to understand required reporting. |
| 13 | 3/10/2023 | Bromberg, Brian | 0.7 | Review presentation on Debtors' surety bonds status. |
| 13 | 3/10/2023 | Bromberg, Brian | 0.4 | Prepare surety bond questions for Debtors. |
| 13 | 3/10/2023 | Bromberg, Brian | 0.6 | Prepare diligence requests on Debtors' surety bonds. |
| 13 | 3/10/2023 | Dawson, Maxwell | 0.3 | Review Debtors' materials related to surety bonds and money transfer licensing. |
| 13 | 3/12/2023 | Bromberg, Brian | 0.2 | Review presentation on Debtors' surety bonds. |
| 13 | 3/13/2023 | Simms, Steven | 0.3 | Review Debtors' sealing motion and related testimony needs. |
| 13 | 3/13/2023 | Diaz, Matthew | 0.5 | Participate in call with PH to discuss the customer sealing motion. |
| 13 | 3/13/2023 | Diaz, Matthew | 0.6 | Review declarations in connection with the customer sealing motion. |
| 13 | 3/13/2023 | Bromberg, Brian | 1.0 | Review presentation on Debtors' surety bonds. |
| 13 | 3/13/2023 | Bromberg, Brian | 0.6 | Discuss issues related to Debtors' surety bonds with PH. |
| 13 | 3/13/2023 | Gray, Michael | 0.9 | Evaluate materials provided by A&M on surety bond strategies. |
| 13 | 3/13/2023 | Gray, Michael | 0.4 | Provide comments to draft summary of Debtors' surety bonds. |
| 13 | 3/13/2023 | Dawson, Maxwell | 2.1 | Prepare slides for UCC presentation re: surety bonds and money transfer licenses. |
| 13 | 3/13/2023 | Bromberg, Brian | 0.5 | Participate in call with PH on customer information sealing motion. |
| 13 | 3/14/2023 | Diaz, Matthew | 0.6 | Review summary of Debtors' surety bonds. |
| 13 | 3/14/2023 | Diaz, Matthew | 0.5 | Review potential experts for the customer privacy motion. |
| 13 | 3/14/2023 | Bromberg, Brian | 0.3 | Review issues related to Debtors' surety bonds issues for cash. |
| 13 | 3/14/2023 | Bromberg, Brian | 1.2 | Revise presentation on Debtors' surety bonds. |
| 13 | 3/14/2023 | Bromberg, Brian | 0.4 | Review issues related to Debtors' surety bonds. |
| 13 | 3/14/2023 | Greenblatt, Matthew | 0.4 | Review Debtors' filed motions re: customer information sealing. |
| 13 | 3/14/2023 | Renner, Todd | 0.5 | Draft recommendations re: sealing of customer data. |
| 13 | 3/15/2023 | Bromberg, Brian | 0.5 | Edit presentation on Debtors' surety bonds. |
| 13 | 3/15/2023 | Bromberg, Brian | 0.5 | Review new surety bond slides received from PH. |
| 13 | 3/15/2023 | Gray, Michael | 0.7 | Review UCC report for accuracy prior to distribution to UCC advisors re: surety bonds. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 3/15/2023 | Gray, Michael | 0.2 | Prepare correspondence with A&M re: status of surety bond requests. |
| 13 | 3/15/2023 | Gray, Michael | 0.3 | Review responses provided by A&M re: surety bonds. |
| 13 | 3/15/2023 | Dawson, Maxwell | 0.8 | Finalize slides on Debtors' surety bonds and money transfer licenses as part of UCC presentation. |
| 13 | 3/16/2023 | Bromberg, Brian | 0.2 | Review issues related to Debtors' post-petition deposits. |
| 13 | 3/16/2023 | Diaz, Matthew | 0.5 | Review responses to changes in exclusivity status. |
| 13 | 3/16/2023 | Bromberg, Brian | 0.4 | Review Debtors' exclusivity statement. |
| 13 | 3/16/2023 | Ng, William | 0.4 | Review outline of response of Debtors' motion to extend exclusivity provided by PH. |
| 13 | 3/16/2023 | Simms, Steven | 0.7 | Prepare update re: Debtors' exclusivity extension issues for UCC. |
| 13 | 3/20/2023 | Bromberg, Brian | 0.5 | Discuss surety bond issues with Debtors. |
| 13 | 3/20/2023 | Bromberg, Brian | 0.5 | Review open items related to Debtors' filed motions. |
| 13 | 3/20/2023 | Gray, Michael | 0.5 | Participate in discussion with A&M re: surety bonds. |
| 13 | 3/20/2023 | Dawson, Maxwell | 0.5 | Participate in call with A&M re: surety bonds and money transmitter licenses. |
| 13 | 3/21/2023 | Bromberg, Brian | 0.2 | Review Debtors' exclusivity statement. |
| 13 | 3/22/2023 | Diaz, Matthew | 0.4 | Review UCC response to previous items related to exclusivity statement. |
| 13 | 3/24/2023 | Sheridan, Jeremy | 2.2 | Compose declaration for customer information release objections. |
| 13 | 3/24/2023 | Sheridan, Jeremy | 2.3 | Revise declaration on customer information. |
| 13 | 3/24/2023 | Sheridan, Jeremy | 2.5 | Perform review of declaration on customer names release objections. |
| 13 | 3/24/2023 | Dawson, Maxwell | 0.2 | Review motions and objections re: latest examiner motion issues. |
| 13 | 3/27/2023 | Diaz, Matthew | 0.5 | Participate in a call with PH on the customer sealing declaration. |
| 13 | 3/27/2023 | Diaz, Matthew | 1.1 | Review customer sealing declaration. |
| 13 | 3/27/2023 | Bromberg, Brian | 0.6 | Review sealing motion issues. |
| 13 | 3/27/2023 | Bromberg, Brian | 0.5 | Discuss customer information sealing motion with PH. |
| 13 | 3/27/2023 | Sheridan, Jeremy | 0.5 | Attend meeting with UCC to discuss the declaration for customer data privacy. |
| 13 | 3/28/2023 | Dawson, Maxwell | 0.3 | Prepare daily update re: cash turnover motion draft and other uploads. |
| 13 | 3/28/2023 | Bromberg, Brian | 0.6 | Review turnover motion proposal. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 3/28/2023 | Gray, Michael | 0.6 | Evaluate summary of events concerning promissory note re: turnover motion. |
| 13 | 3/28/2023 | Burke, Erin | 0.6 | Comment on customer list sealing declaration from a cybersecurity perspective. |
| 13 | 3/29/2023 | Gray, Michael | 0.6 | Participate in discussion with A&M re: Debtors' cash turnover motion. |
| 13 | 3/29/2023 | Dawson, Maxwell | 0.6 | Participate in call with A&M re: cash turnover motion draft. |
| 13 | 3/29/2023 | Diaz, Matthew | 0.6 | Participate in a call with A&M re: cash analysis related to asset transfer motion. |
| 13 | 3/29/2023 | Bromberg, Brian | 0.6 | Discuss draft asset turnover motion with A&M. |
| 13 | 3/29/2023 | Diaz, Matthew | 0.3 | Review of the draft motion for proposed asset transfer. |
| 13 | 3/29/2023 | Diaz, Matthew | 0.3 | Review of the draft motion related to Debtors' customer issues. |
| 13 | 3/29/2023 | Bromberg, Brian | 1.0 | Review Debtors' turnover motion proposal. |
| 13 | 3/29/2023 | Gray, Michael | 0.5 | Prepare follow-up diligence questions regarding the turnover motion for discussion with A&M. |
| 13 | 3/29/2023 | Gray, Michael | 0.4 | Perform research on a related party involved in the turnover motion. |
| 13 | 3/31/2023 | Sheridan, Jeremy | 0.5 | Prepare summary of Debtors' declaration briefing re: customer information sealing. |
| **13 Total** | | | **41.9** | |
| 14 | 3/1/2023 | Simms, Steven | 0.4 | Participate in call with A&M to discuss presentation on asset shortfalls and claims. |
| 14 | 3/1/2023 | Diaz, Matthew | 1.1 | Analyze report on Debtors' assets shortfall. |
| 14 | 3/1/2023 | Bromberg, Brian | 0.7 | Review slides for UCC on Debtors' asset shortfall between exchanges. |
| 14 | 3/1/2023 | Bromberg, Brian | 0.5 | Review claim pricing analysis in response to shortfall presentation. |
| 14 | 3/1/2023 | Bromberg, Brian | 0.5 | Discuss responses to Debtors' asset shortfall deck with PH. |
| 14 | 3/1/2023 | Gray, Michael | 0.5 | Attend call with PH on asset shortfall report provided by Debtors. |
| 14 | 3/1/2023 | Gray, Michael | 0.5 | Analyze preliminary shortfall report prior to discussion with UCC advisors. |
| 14 | 3/1/2023 | Dawson, Maxwell | 0.5 | Participate in call with PH re: upcoming Debtors' shortfalls presentation questions. |
| 14 | 3/2/2023 | Risler, Franck | 2.2 | Attend meeting with Debtors and UCC re: shortfall analysis presentation. |
| 14 | 3/2/2023 | Simms, Steven | 2.2 | Participate in UCC call with the Debtors to discuss asset shortfall deck. |
| 14 | 3/2/2023 | Busen, Michael | 2.2 | Attend call with Debtors and UCC to discuss Debtors' presentation on assets and liabilities by silo. |
| 14 | 3/2/2023 | Diaz, Matthew | 1.1 | Prepare questions list in advance of discussion of shortfall report. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 3/2/2023 | Diaz, Matthew | 0.9 | Analyze shortfall report provided by the Debtors. |
| 14 | 3/2/2023 | Greenblatt, Matthew | 2.2 | Attend call with UCC and Debtors to discuss the Debtors' asset shortfalls presentation. |
| 14 | 3/2/2023 | Ng, William | 1.0 | Assess press release re: Debtors' second presentation to stakeholders on shortfalls. |
| 14 | 3/2/2023 | Bromberg, Brian | 0.3 | Prepare summary response to Debtors' shortfall presentation. |
| 14 | 3/2/2023 | Gray, Michael | 0.4 | Review Debtors' draft press release re: shortfalls report. |
| 14 | 3/2/2023 | Gray, Michael | 1.1 | Review filed shortfalls report to reconcile to prior version. |
| 14 | 3/2/2023 | Dawson, Maxwell | 0.2 | Prepare daily update re: shortfall presentation to UCC and other documents. |
| 14 | 3/3/2023 | Kahouaty, Suren | 2.4 | Review presentation for UCC on Debtors' asset shortfalls for certain exchanges. |
| 14 | 3/6/2023 | Bromberg, Brian | 1.0 | Review presentation on Debtors' portfolio shortfalls to determine outstanding requests. |
| 14 | 3/6/2023 | Bromberg, Brian | 0.4 | Prepare list of data requests related to the Debtors' asset shortfalls. |
| 14 | 3/6/2023 | Bromberg, Brian | 0.8 | Prepare diligence requests on claims. |
| 14 | 3/6/2023 | Gray, Michael | 0.7 | Update request for A&M for supplemental diligence on filed shortfall report. |
| 14 | 3/6/2023 | Diaz, Matthew | 0.7 | Analyze shortfall presentation to assess related next steps for diligence. |
| 14 | 3/9/2023 | Bromberg, Brian | 0.6 | Create list of diligence items in response to UCC requests re: shortfalls report. |
| 14 | 3/17/2023 | Simms, Steven | 0.6 | Evaluate variance between filed pleadings on claims and prior analysis. |
| 14 | 3/17/2023 | Bromberg, Brian | 1.5 | Create claims analysis for certain Debtor entity. |
| 14 | 3/18/2023 | Bromberg, Brian | 1.0 | Refine claims analyses. |
| 14 | 3/19/2023 | Bromberg, Brian | 2.9 | Provide additional analyses on claims. |
| 14 | 3/19/2023 | Bromberg, Brian | 0.5 | Revise prior claims analysis for accuracy. |
| 14 | 3/20/2023 | Bromberg, Brian | 0.6 | Edit claims analyses. |
| 14 | 3/21/2023 | Langer, Cameron | 1.4 | Evaluate expected shortfall models on Debtors' cryptocurrency risk management. |
| 14 | 3/22/2023 | Diaz, Matthew | 0.8 | Review analysis of Debtors' customers' claims. |
| 14 | 3/22/2023 | Diaz, Matthew | 0.9 | Review updated analysis of Debtors' customers' claims. |
| 14 | 3/22/2023 | Bromberg, Brian | 1.5 | Revise waterfall analyses to evaluate claims on Debtors' estate. |
| 14 | 3/22/2023 | Bromberg, Brian | 0.7 | Summarize waterfall analyses of claims on Debtors' estate for PH. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 3/22/2023 | Bromberg, Brian | 1.4 | Review created demonstratives of waterfall analyses. |
| 14 | 3/22/2023 | Bromberg, Brian | 1.0 | Finalize draft of claims analysis. |
| 14 | 3/23/2023 | Diaz, Matthew | 1.1 | Review most recent claims analysis for UCC recoveries. |
| 14 | 3/27/2023 | Diaz, Matthew | 1.5 | Review most recent updates to claims analysis. |
| 14 | 3/29/2023 | Bromberg, Brian | 0.6 | Prepare responses to creditor questions re: claims. |
| 14 | 3/29/2023 | Bromberg, Brian | 0.9 | Review issues related to Debtors' customer claims. |
| 14 | 3/29/2023 | Bromberg, Brian | 0.6 | Review customer claims analysis. |
| 14 | 3/29/2023 | Dawson, Maxwell | 1.6 | Reconcile certain scheduled claims to support information provided. |
| 14 | 3/29/2023 | Dawson, Maxwell | 1.4 | Perform additional analysis on scheduled claims relative to support information provided. |
| 14 | 3/30/2023 | Bromberg, Brian | 1.9 | Review claims reconciliation issues. |
| 14 | 3/30/2023 | Bromberg, Brian | 0.7 | Prepare summary of analysis on claims reconciliation. |
| 14 | 3/30/2023 | Dawson, Maxwell | 0.9 | Prepare additional reconciliation of a certain creditor's holdings after claim identification. |
| 14 | 3/30/2023 | Dawson, Maxwell | 1.6 | Prepare additional reconciliation based on public claim identification tool. |
| **14 Total** | | | **52.7** | |
| 16 | 3/21/2023 | Bromberg, Brian | 0.7 | Revise waterfall analyses for recoveries for claims on Debtors' estate. |
| 16 | 3/21/2023 | Gray, Michael | 2.2 | Review preliminary analysis of waterfall under certain customer property scenarios. |
| 16 | 3/22/2023 | Diaz, Matthew | 1.0 | Attend call with PH on illustrative property analysis. |
| 16 | 3/22/2023 | Dawson, Maxwell | 2.4 | Prepare illustrative property analysis based on information from SOFAs and SOALs. |
| 16 | 3/22/2023 | Dawson, Maxwell | 1.0 | Participate in call with PH re: illustrative property analysis. |
| 16 | 3/22/2023 | Dawson, Maxwell | 1.2 | Update illustrative property analysis based on call with PH. |
| 16 | 3/22/2023 | Dawson, Maxwell | 0.7 | Review analysis regarding illustrative property analysis and implications. |
| 16 | 3/22/2023 | Dawson, Maxwell | 1.4 | Review additional portions of analysis regarding illustrative property analysis. |
| 16 | 3/22/2023 | Gray, Michael | 2.8 | Update customer property analysis to include additional potential scenarios regarding treatment of property. |
| 16 | 3/22/2023 | Gray, Michael | 0.9 | Review issues related to customer property ownership. |
| 16 | 3/22/2023 | Gray, Michael | 1.6 | Summarize key considerations and assumptions utilized in customer property analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/22/2023 | Gray, Michael | 0.9 | Evaluate sensitivity analysis on Debtor entity's preference recoveries re: customer property analysis. |
| 16 | 3/23/2023 | Bromberg, Brian | 2.7 | Review most recent updates to waterfall analyses. |
| 16 | 3/23/2023 | Bromberg, Brian | 1.1 | Comment on presentation on claims waterfall. |
| 16 | 3/23/2023 | Bromberg, Brian | 0.7 | Revise waterfall analysis on claims and recovery analysis. |
| 16 | 3/23/2023 | Dawson, Maxwell | 2.8 | Process updates to illustrative property analysis. |
| 16 | 3/23/2023 | Dawson, Maxwell | 1.2 | Prepare presentation summarizing findings from illustrative property analysis. |
| 16 | 3/23/2023 | Bromberg, Brian | 0.7 | Discuss waterfall analyses with PH. |
| 16 | 3/23/2023 | Dawson, Maxwell | 0.7 | Participate in call with PH re: illustrative property analysis. |
| 16 | 3/23/2023 | Gray, Michael | 0.7 | Participate in discussion with PH with respect to customer property analysis. |
| 16 | 3/23/2023 | Gray, Michael | 1.8 | Begin to prepare illustrative customer property presentation to outline potential customer returns under various hypothetical scenarios. |
| 16 | 3/23/2023 | Gray, Michael | 1.2 | Review supporting analysis on illustrative customer properties for accuracy and completeness. |
| 16 | 3/23/2023 | Gray, Michael | 0.4 | Provide comments on illustrative customer property analysis re: claim amounts. |
| 16 | 3/23/2023 | Gray, Michael | 1.3 | Provide comments on illustrative customer property presentation summary. |
| 16 | 3/23/2023 | Gray, Michael | 0.7 | Process updates to illustrative customer property analysis and related presentation. |
| 16 | 3/23/2023 | Diaz, Matthew | 0.7 | Discuss waterfall analysis with PH re: customer property. |
| 16 | 3/24/2023 | Bromberg, Brian | 1.5 | Review waterfall analyses prepared to assess claims recovery. |
| 16 | 3/24/2023 | Bromberg, Brian | 0.4 | Attend call with PH to discuss outcomes of waterfall analysis. |
| 16 | 3/24/2023 | Bromberg, Brian | 2.5 | Review presentation of revised analysis of claims recoveries. |
| 16 | 3/24/2023 | Dawson, Maxwell | 0.9 | Process comments on slides regarding illustrative property analysis. |
| 16 | 3/24/2023 | Dawson, Maxwell | 0.4 | Participate in call with PH re: illustrative property analysis. |
| 16 | 3/24/2023 | Dawson, Maxwell | 2.8 | Update illustrative property analysis based on additional comments from PH. |
| 16 | 3/24/2023 | Dawson, Maxwell | 1.5 | Update presentation for illustrative property analysis based on latest updates. |
| 16 | 3/26/2023 | Bromberg, Brian | 0.9 | Review waterfall analyses to assess claim recoveries. |
| 16 | 3/26/2023 | Bromberg, Brian | 0.7 | Review updated presentation on waterfall for claims. |
| 16 | 3/26/2023 | Dawson, Maxwell | 1.0 | Address additional inquiries from PH on illustrative property analysis presentation. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/27/2023 | Bromberg, Brian | 0.9 | Review updated presentation on waterfall. |
| 16 | 3/27/2023 | Bromberg, Brian | 0.7 | Review waterfall calculations for claim recoveries. |
| 16 | 3/27/2023 | Dawson, Maxwell | 0.6 | Prepare additional scenario analysis in illustrative property presentation. |
| 16 | 3/28/2023 | Bromberg, Brian | 1.1 | Review distributable value waterfall calculations. |
| 16 | 3/28/2023 | Dawson, Maxwell | 0.5 | Analyze latest updates to property analysis. |
| 16 | 3/28/2023 | Gray, Michael | 0.4 | Review media coverage of recovery waterfall analysis and litigation-related assets. |
| 16 | 3/28/2023 | Gray, Michael | 0.8 | Review updates to illustrative property analysis and related presentation for updates. |
| 16 | 3/29/2023 | Bromberg, Brian | 1.3 | Review waterfall analyses on potential claims recoveries. |
| 16 | 3/29/2023 | Bromberg, Brian | 0.5 | Review customer property analyses provided by Debtors. |
| 16 | 3/29/2023 | Dawson, Maxwell | 1.5 | Update illustrative property analysis to add additional scenarios. |
| 16 | 3/29/2023 | Gray, Michael | 0.4 | Review updated illustrative property analysis for changes to asset allocation under certain scenarios. |
| 16 | 3/30/2023 | Bromberg, Brian | 0.6 | Review initial findings from claims waterfall analysis. |
| 16 | 3/30/2023 | Bromberg, Brian | 1.3 | Review waterfall analyses to understand potential claims recoveries. |
| **16 Total** | | | **56.7** | |
| 18 | 3/1/2023 | Risler, Franck | 0.6 | Attend call regarding a certain historical counterparty's pre-petition transactions. |
| 18 | 3/1/2023 | Risler, Franck | 1.3 | Perform due-diligence in relation to potential settlement in order to prepare list of questions and information requests. |
| 18 | 3/1/2023 | Risler, Franck | 0.3 | Review correspondence from PH re: UCC requests on derivatives investigations. |
| 18 | 3/1/2023 | Risler, Franck | 0.4 | Review proposed party settlement and recovery. |
| 18 | 3/1/2023 | Risler, Franck | 1.2 | Review various requests on the investigation and asset recovery workstreams from UCC. |
| 18 | 3/1/2023 | Balcom, James | 0.4 | Review updates re: pre-petition risk management investigation. |
| 18 | 3/1/2023 | Balcom, James | 0.9 | Analyze requests from UCC re: summary of Debtors' asset portfolio. |
| 18 | 3/1/2023 | Balcom, James | 1.5 | Review presentation for UCC on potential avoidance actions. |
| 18 | 3/1/2023 | Busen, Michael | 0.5 | Review updates to the analysis of customer trading activity on Debtors' pre-petition exchange. |
| 18 | 3/1/2023 | Greenblatt, Matthew | 0.6 | Attend call with UCC advisors to discuss a certain Debtor historical counterparty. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/1/2023 | Greenblatt, Matthew | 1.9 | Review analysis provided by Debtors re: loan activity to address UCC requests. |
| 18 | 3/1/2023 | Greenblatt, Matthew | 0.9 | Review issues related to potential settlement with certain counterparty to the Debtors. |
| 18 | 3/1/2023 | Ng, William | 0.7 | Attend call with PH to discuss responses to UCC requests re: investigation of certain transactions. |
| 18 | 3/1/2023 | Ng, William | 1.8 | Analyze proposed terms of settlement with a certain fund, including history of investment. |
| 18 | 3/1/2023 | Ng, William | 0.3 | Review diligence queries re: historical fund activities. |
| 18 | 3/1/2023 | Diodato, Michael | 2.0 | Review details on settlement with a focus on Debtors' loan history. |
| 18 | 3/1/2023 | Diodato, Michael | 0.7 | Prepare information request list for Debtors related to pre-petition trade history. |
| 18 | 3/1/2023 | Diodato, Michael | 0.7 | Discuss UCC requests re: certain investigative tasks with PH. |
| 18 | 3/1/2023 | Vural, Ozgur | 0.7 | Prepare summary of key issues re: pending data collection and infrastructure. |
| 18 | 3/1/2023 | Kahouaty, Suren | 2.2 | Provide comments on preliminary analysis of pre-petition intercompany activity. |
| 18 | 3/1/2023 | Kahouaty, Suren | 2.0 | Revise methodology for gathering data to support analysis of inter-company transactions. |
| 18 | 3/1/2023 | Kubali, Volkan | 0.7 | Analyze Debtors' recoveries re: proposed settlement with a certain fund. |
| 18 | 3/1/2023 | Kubali, Volkan | 0.5 | Review summary of responses to UCC inquiries on proposed settlement with Debtors' counterparty. |
| 18 | 3/1/2023 | Baer, Laura | 2.6 | Review analysis of loan repayment with certain affiliate of the Debtors. |
| 18 | 3/1/2023 | Baer, Laura | 1.5 | Review analysis of assets for additional non-Debtor entities. |
| 18 | 3/1/2023 | Baer, Laura | 2.1 | Analyze documents related to potential settlement with a certain trading fund. |
| 18 | 3/1/2023 | Bromberg, Brian | 0.7 | Discuss status of potential avoidance actions investigations with PH. |
| 18 | 3/1/2023 | Bromberg, Brian | 0.4 | Review PH response to UCC questions on potential avoidance actions. |
| 18 | 3/1/2023 | Feldman, Paul | 0.8 | Assess recovery options for potential settlement with Debtors' counterparty. |
| 18 | 3/1/2023 | Feldman, Paul | 1.8 | Assess pre-petition risk policy documentation for the Debtors' exchange. |
| 18 | 3/1/2023 | Feldman, Paul | 0.6 | Attend call with PH and Jefferies re: summary of issues related to a certain counterparty. |
| 18 | 3/1/2023 | Charles, Sarah | 0.6 | Prepare spreadsheet summarizing Debtor entities' incorporation information and ownership structures. |
| 18 | 3/1/2023 | Charles, Sarah | 2.7 | Conduct research on certain related party and its connection to the Debtors. |
| 18 | 3/1/2023 | Garofalo, Michael | 2.3 | Review general ledger detail aggregation efforts from Debtors' database as part of investigation into potential avoidance actions. |
| 18 | 3/1/2023 | Pajazetovic, Mustafa | 2.6 | Review risk management functions within Debtors' trading entities for governance and enterprise risks. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/1/2023 | Pajazetovic, Mustafa | 2.4 | Extract relevant information regarding Debtors' pre-petition risk management policies from Debtors' dataroom. |
| 18 | 3/1/2023 | Pajazetovic, Mustafa | 1.0 | Assess risk gap for Debtors based on key risk inputs from Debtors' documents into model. |
| 18 | 3/1/2023 | Anastasiou, Anastis | 0.3 | Conduct research re: guidance on appropriate operating risk management for Debtors' digital asset exchange. |
| 18 | 3/1/2023 | Anastasiou, Anastis | 0.2 | Perform database review re: documentation provided by third-party accounting firm. |
| 18 | 3/1/2023 | Anastasiou, Anastis | 0.7 | Attend UCC advisors call re: select topics by UCC for investigation. |
| 18 | 3/1/2023 | Anastasiou, Anastis | 0.4 | Revise summary of research for quality re: guidance on appropriate operating risk management for Debtors' digital asset exchange. |
| 18 | 3/1/2023 | Steven, Kira | 1.7 | Review updated issues re: potential settlement with Debtors' related party. |
| 18 | 3/1/2023 | Steven, Kira | 2.1 | Finalize intercompany analysis re: certain Debtor entity. |
| 18 | 3/1/2023 | Steven, Kira | 2.4 | Construct request list in regard to potential settlement with associated party. |
| 18 | 3/1/2023 | Steven, Kira | 0.9 | Analyze updates to party related to Debtors' exchange for potential avoidance actions. |
| 18 | 3/1/2023 | Steven, Kira | 0.6 | Finalize fiat withdrawals analysis during the preference period. |
| 18 | 3/1/2023 | Steven, Kira | 0.6 | Supplement presentation materials on Debtors' organizational structure. |
| 18 | 3/1/2023 | Steven, Kira | 0.3 | Update document request list for potential settlement with related party of the Debtors. |
| 18 | 3/1/2023 | Steven, Kira | 0.9 | Review updated list of outstanding requests to the Debtors re: potential avoidance actions. |
| 18 | 3/1/2023 | Steven, Kira | 0.4 | Finalize request list for documents re: proposed settlement to AlixPartners. |
| 18 | 3/1/2023 | Famiglietti, Tyler | 1.8 | Update analysis on investigation into potential avoidance actions based on new data. |
| 18 | 3/1/2023 | Famiglietti, Tyler | 1.3 | Compile new investigations findings following review of newly provided documents in response to request. |
| 18 | 3/1/2023 | Famiglietti, Tyler | 0.5 | Review newly provided data from Debtors as part of investigation into potential avoidance actions. |
| 18 | 3/1/2023 | Famiglietti, Tyler | 2.1 | Revise analysis of certain Debtor entity's pre-petition activity. |
| 18 | 3/1/2023 | Famiglietti, Tyler | 0.6 | Prepare updated summary of findings on research into Debtors' pre-petition transactions. |
| 18 | 3/1/2023 | Gray, Michael | 0.8 | Prepare flow of funds analysis for inclusion in settlement summary report. |
| 18 | 3/1/2023 | Gray, Michael | 0.4 | Summarize proposed settlement for inclusion in UCC report. |
| 18 | 3/1/2023 | Gray, Michael | 0.6 | Review proposed settlement proposal in connection with summary report. |
| 18 | 3/1/2023 | Jordan, Mason | 1.5 | Review updates to data categorizations in order to update general ledger data in database. |
| 18 | 3/1/2023 | Jordan, Mason | 1.8 | Categorize general ledger data in order to streamline review process. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/1/2023 | Jordan, Mason | 0.7 | Monitor updates to general ledger collection process. |
| 18 | 3/1/2023 | Jordan, Mason | 0.8 | Review updated data inventory in the database in order to track investigations process. |
| 18 | 3/1/2023 | Leonaitis, Isabelle | 0.7 | Update data request list for UCC investigation. |
| 18 | 3/1/2023 | Marsella, Jenna | 2.7 | Review inventory of bank statements produced by Debtors in UCC request. |
| 18 | 3/1/2023 | Marsella, Jenna | 2.9 | Continue to review inventory of bank statements produced by Debtors in UCC request. |
| 18 | 3/1/2023 | Marsella, Jenna | 2.4 | Summarize key findings from review of Debtors' bank statements. |
| 18 | 3/1/2023 | Vellios, Christopher | 2.2 | Conduct public records research on select Debtor entities of interest. |
| 18 | 3/1/2023 | Belser, Noah | 1.4 | Create organization chart using public records research as well as document review from database. |
| 18 | 3/1/2023 | Belser, Noah | 1.6 | Perform research on Debtors' pre-petition corporate structure. |
| 18 | 3/1/2023 | Belser, Noah | 0.4 | Revise organization chart using public records research as well as document review from database. |
| 18 | 3/1/2023 | Kimche, Livia | 2.2 | Process updates to file inventory search process. |
| 18 | 3/1/2023 | Kimche, Livia | 1.8 | Summarize inventory of files in database. |
| 18 | 3/1/2023 | Kimche, Livia | 2.4 | Categorize documents from the Debtors' dataroom for review process. |
| 18 | 3/1/2023 | Reid, Matthew | 1.6 | Analyze documents produced by Debtors pursuant to requests as part of investigation process. |
| 18 | 3/1/2023 | Rothschild, Elijah | 2.9 | Review loan documents and repayment information provided by Debtors. |
| 18 | 3/1/2023 | Rothschild, Elijah | 2.8 | Review general ledger files in the Debtors' database. |
| 18 | 3/1/2023 | Rothschild, Elijah | 2.5 | Review documents of incorporation related to various Debtor entities. |
| 18 | 3/1/2023 | Salm, Andrew | 1.7 | Review documents produced by Debtors pursuant to request from UCC re: pre-petition financials. |
| 18 | 3/1/2023 | Salm, Andrew | 1.6 | Continue to review documents produced by Debtors re: pre-petition financials. |
| 18 | 3/1/2023 | Stillman, Beulah | 1.2 | Summarize findings of review of Debtors' financial documents in dataroom. |
| 18 | 3/1/2023 | Leonaitis, Isabelle | 0.2 | Pull crypto pricing data for loan and collateral analysis re: preferences. |
| 18 | 3/1/2023 | Risler, Franck | 0.6 | Review data on pre-petition FTX exchange provided by the Debtors. |
| 18 | 3/2/2023 | Risler, Franck | 0.5 | Review latest analysis of Debtors' pre-petition risk management models. |
| 18 | 3/2/2023 | Risler, Franck | 0.5 | Provide supplemental recommendations on analysis of risk management practices. |
| 18 | 3/2/2023 | Balcom, James | 2.5 | Analyze summary of document discovery process re: pre-petition risk at exchange. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/2/2023 | Busen, Michael | 0.5 | Review strategy for communications of data investigations updates. |
| 18 | 3/2/2023 | Diaz, Matthew | 0.8 | Monitor progress on forensics investigation and analysis. |
| 18 | 3/2/2023 | Greenblatt, Matthew | 1.4 | Participate in call with PH and UCC to discuss potential preference target. |
| 18 | 3/2/2023 | Greenblatt, Matthew | 0.5 | Review updates to investigations process for potential avoidance actions. |
| 18 | 3/2/2023 | Greenblatt, Matthew | 2.3 | Review Debtors' documents in the database related to asset shortfalls at certain exchanges. |
| 18 | 3/2/2023 | Greenblatt, Matthew | 1.3 | Participate in call with PH re: certain preference target entity. |
| 18 | 3/2/2023 | Ng, William | 1.8 | Review draft analysis re: terms of proposed settlement. |
| 18 | 3/2/2023 | Ng, William | 0.2 | Prepare update to PH re: documents identified related to settlement party historical activity. |
| 18 | 3/2/2023 | Ng, William | 1.7 | Perform analysis on documents re: settlement with Debtor related party. |
| 18 | 3/2/2023 | Rousskikh, Valeri | 2.9 | Test Debtors' statistical risk models as part of investigation. |
| 18 | 3/2/2023 | Vural, Ozgur | 1.4 | Attend meeting with UCC on preference transactions and investigations. |
| 18 | 3/2/2023 | Kahouaty, Suren | 2.3 | Provide comments on preliminary analysis of intercompany transactions from documents. |
| 18 | 3/2/2023 | Kahouaty, Suren | 2.2 | Draft additional information request list related to pre-petition intercompany transactions. |
| 18 | 3/2/2023 | Kubali, Volkan | 1.0 | Prepare summary update regarding analysis of risk management models. |
| 18 | 3/2/2023 | Baer, Laura | 1.4 | Participate in call with UCC regarding transfers with certain trading entities affiliated with the Debtors. |
| 18 | 3/2/2023 | Baer, Laura | 1.3 | Participate in call with PH to discuss preference transfers re: a certain trading entity. |
| 18 | 3/2/2023 | Baer, Laura | 2.9 | Review documents from Debtors in order to analyze loan activity with certain trading entity affiliated to Debtors. |
| 18 | 3/2/2023 | Feldman, Paul | 0.5 | Summarize key risk gap issues following updated risk analysis. |
| 18 | 3/2/2023 | Feldman, Paul | 2.8 | Assess Debtors' risk policies and procedures documentation in the pre-petition exchange. |
| 18 | 3/2/2023 | Charles, Sarah | 2.2 | Conduct research on spreadsheet of entities of interest to identify Debtors' incorporation and ownership information. |
| 18 | 3/2/2023 | Charles, Sarah | 1.5 | Summarize information on Debtor entities' incorporation history. |
| 18 | 3/2/2023 | Charles, Sarah | 1.9 | Conduct research on transactions with certain entities related to the Debtors' to understand connections to the exchange. |
| 18 | 3/2/2023 | Garofalo, Michael | 2.4 | Prepare task list for outstanding items regarding ledger consolidation. |
| 18 | 3/2/2023 | Garofalo, Michael | 2.6 | Develop general ledger consolidation and document tagging to track Debtors' pre-petition financial activity. |
| 18 | 3/2/2023 | Garofalo, Michael | 2.5 | Prepare investigative analysis on data provided re: Debtors' general ledgers. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/2/2023 | Pajazetovic, Mustafa | 2.3 | Review Debtors' pre-petition governance and enterprise policies to inform risk model analysis. |
| 18 | 3/2/2023 | Pajazetovic, Mustafa | 1.8 | Process edits to inputs for model on the Debtors' risk management policies. |
| 18 | 3/2/2023 | Pajazetovic, Mustafa | 2.0 | Review output from updated risk model to assess governance and enterprise risks for the Debtors' exchange. |
| 18 | 3/2/2023 | Lensing, Jacob | 2.0 | Analyze documents relating to the Debtors' pre-petition transaction history as part of potential avoidance actions. |
| 18 | 3/2/2023 | Lensing, Jacob | 2.5 | Summarize findings from review of Debtor's transactions pre-petition. |
| 18 | 3/2/2023 | Lensing, Jacob | 2.3 | Continue to analyze documents relating to the Debtors' pre-petition transaction history as part of potential avoidance actions. |
| 18 | 3/2/2023 | Anastasiou, Anastis | 0.5 | Plan investigations process for upcoming receipt of new documents from Debtors. |
| 18 | 3/2/2023 | Anastasiou, Anastis | 1.1 | Prepare summary of Debtors' asset recovery strategies for the UCC. |
| 18 | 3/2/2023 | Anastasiou, Anastis | 2.7 | Review documents in the Debtors' database provided by third-party accounting firm. |
| 18 | 3/2/2023 | Anastasiou, Anastis | 0.5 | Revise strategy of risk management investigation by changing tracking methods. |
| 18 | 3/2/2023 | Anastasiou, Anastis | 0.5 | Prepare summary of observations from investigation into Debtors' pre-petition financial results provided by third-party accounting firm. |
| 18 | 3/2/2023 | Anastasiou, Anastis | 0.9 | Finalize summary of observations from investigation into Debtors' pre-petition financial results provided by third-party accounting firm. |
| 18 | 3/2/2023 | Steven, Kira | 2.3 | Construct list of key documentation relating to potential settlement for PH. |
| 18 | 3/2/2023 | Steven, Kira | 1.3 | Participate in meeting with PH re: avoidance actions concerning a certain counterparty. |
| 18 | 3/2/2023 | Steven, Kira | 0.5 | Analyze latest documents uploaded to the dataroom re: pre-petition transactions. |
| 18 | 3/2/2023 | Steven, Kira | 2.4 | Perform targeted searches of Debtors' provided documents on certain individuals related to the exchange. |
| 18 | 3/2/2023 | Steven, Kira | 2.5 | Continue to perform targeted searches of Debtors provided documents on certain individuals related to the exchange. |
| 18 | 3/2/2023 | Famiglietti, Tyler | 0.3 | Review flow of funds analysis for Debtors' assets. |
| 18 | 3/2/2023 | Famiglietti, Tyler | 0.5 | Execute revisions to flow of funds analysis on the Debtors' assets. |
| 18 | 3/2/2023 | Famiglietti, Tyler | 0.6 | Review structured data set with focus on updating with new data uploads. |
| 18 | 3/2/2023 | Famiglietti, Tyler | 1.8 | Complete updates to flow of funds analysis for new requested edits. |
| 18 | 3/2/2023 | Jordan, Mason | 1.4 | Review data inventory organization and new general ledger standardization. |
| 18 | 3/2/2023 | Jordan, Mason | 1.7 | Continue to review organization of data inventory in order to streamline review process. |
| 18 | 3/2/2023 | Jordan, Mason | 0.4 | Review general ledger consolidated data from Debtors. |
| 18 | 3/2/2023 | Jordan, Mason | 2.6 | Standardize files for data load using semi-automatic procedures. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/2/2023 | Leonaitis, Isabelle | 1.2 | Perform preliminary tracing based on general ledger analysis of Debtors' loan transactions during 90 day period. |
| 18 | 3/2/2023 | Leonaitis, Isabelle | 0.2 | Review tracing findings in review of certain pre-petition loans. |
| 18 | 3/2/2023 | Marsella, Jenna | 2.8 | Review pre-petition bank statements produced by Debtors in UCC request. |
| 18 | 3/2/2023 | Marsella, Jenna | 2.7 | Continue to review pre-petition bank statements produced by Debtors in UCC request. |
| 18 | 3/2/2023 | Marsella, Jenna | 2.5 | Provide summary of inventory of Debtors' historical bank statements. |
| 18 | 3/2/2023 | Belser, Noah | 1.4 | Prepare organizational chart of the Debtors' corporate structure using documents provided by Debtors. |
| 18 | 3/2/2023 | Belser, Noah | 1.6 | Prepare summary of financial transfers between Debtor entities based on corporate structure chart. |
| 18 | 3/2/2023 | Belser, Noah | 1.2 | Revise organizational chart of Debtors' structure with updated data uploaded to dataroom. |
| 18 | 3/2/2023 | Belser, Noah | 1.8 | Continue to summarize Debtors' corporate structure to inform diagram of intercompany financial activity. |
| 18 | 3/2/2023 | Kimche, Livia | 2.1 | Loading new general ledger files from 2/28 dataroom downloads. |
| 18 | 3/2/2023 | Kimche, Livia | 1.9 | Summarize findings from new consolidated general ledger file. |
| 18 | 3/2/2023 | Rothschild, Elijah | 2.5 | Review Debtors' loan documents and repayment information in the dataroom. |
| 18 | 3/2/2023 | Rothschild, Elijah | 2.7 | Review various general ledger files provided by the Debtors. |
| 18 | 3/2/2023 | Rothschild, Elijah | 2.8 | Review documents of incorporation related to various entities. |
| 18 | 3/2/2023 | Salm, Andrew | 2.9 | Analyze pre-petition transaction documents produced by the Debtors |
| 18 | 3/3/2023 | Busen, Michael | 1.1 | Review underlying data to shortfall presentation posted to data room re: preferences. |
| 18 | 3/3/2023 | Risler, Franck | 1.8 | Perform due-diligence for potential settlement with counterparty of the Debtors. |
| 18 | 3/3/2023 | Risler, Franck | 0.7 | Track unidentified market makers in the list provided by the Debtors. |
| 18 | 3/3/2023 | Simms, Steven | 0.7 | Review documents provided by the Debtors related to certain pre-petition payments. |
| 18 | 3/3/2023 | Balcom, James | 0.4 | Review cryptocurrency loan tracing analysis after edits from team. |
| 18 | 3/3/2023 | Balcom, James | 1.1 | Analyze list of potential preference parties. |
| 18 | 3/3/2023 | Balcom, James | 1.0 | Review post-petition payments made to a given wallet. |
| 18 | 3/3/2023 | Greenblatt, Matthew | 1.6 | Review materials produced by Debtors regarding party to potential settlement. |
| 18 | 3/3/2023 | Ng, William | 1.7 | Revise draft summary of proposed terms of settlement with certain party. |
| 18 | 3/3/2023 | Ng, William | 0.8 | Review diligence responses from AlixPartners re: historical activity and proposed settlement. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 18 | 3/3/2023 | Baer, Laura | 2.9 | Review documents provided by the Debtors re: proposed settlement with affiliated party. |
| 18 | 3/3/2023 | Baer, Laura | 2.1 | Review analysis of loan transactions with certain exchange. |
| 18 | 3/3/2023 | Baer, Laura | 2.0 | Continue to analyze loan transactions between Debtors and affiliated entity. |
| 18 | 3/3/2023 | Feldman, Paul | 1.2 | Develop gap assessment of the risk function in the Debtors' pre-petition entity. |
| 18 | 3/3/2023 | Feldman, Paul | 1.8 | Revise risk gap assessment for Debtors' pre-petition exchange. |
| 18 | 3/3/2023 | Feldman, Paul | 1.1 | Develop risk gap assessment of the Debtors' exchange based on updated data inputs. |
| 18 | 3/3/2023 | Feldman, Paul | 1.9 | Analyze results of risk model to inform recommendations for Debtors' potential liquidation. |
| 18 | 3/3/2023 | Feldman, Paul | 1.8 | Continue to revise risk function to assess Debtors' portfolio risk. |
| 18 | 3/3/2023 | Charles, Sarah | 1.5 | Conduct research on origins of certain bank in connection to the Debtors. |
| 18 | 3/3/2023 | Charles, Sarah | 2.3 | Supplement research on certain bank to determine connection to the Debtors' exchange. |
| 18 | 3/3/2023 | Pajazetovic, Mustafa | 2.9 | Review results from risk gap assessment for Debtors' governance and enterprise risk. |
| 18 | 3/3/2023 | Pajazetovic, Mustafa | 2.7 | Update inputs for model on Debtors' risk assessment based on new research on Debtors' pre-petition governance structure. |
| 18 | 3/3/2023 | Lensing, Jacob | 2.6 | Review data received from Debtors on pre-petition financial records. |
| 18 | 3/3/2023 | Lensing, Jacob | 2.1 | Analyze Debtors' pre-petition general ledger data based on research from data room. |
| 18 | 3/3/2023 | Lensing, Jacob | 2.4 | Continue to investigate Debtors' pre-petition financial statements provided by Debtors. |
| 18 | 3/3/2023 | Anastasiou, Anastis | 0.7 | Assess Debtors' credit risk factors based on historical policies. |
| 18 | 3/3/2023 | Anastasiou, Anastis | 2.8 | Conduct research re: assessment of operating risks for Debtors. |
| 18 | 3/3/2023 | Famiglietti, Tyler | 0.5 | Provide summary of updated analysis on flow of funds for the Debtors' assets. |
| 18 | 3/3/2023 | Famiglietti, Tyler | 1.2 | Revise summary of Debtors' flow of funds. |
| 18 | 3/3/2023 | Gray, Michael | 0.4 | Process edits to draft summary of venture settlement proposal for certain entity. |
| 18 | 3/3/2023 | Jordan, Mason | 1.6 | Standardize ledger files for data load using semi-automatic procedures. |
| 18 | 3/3/2023 | Jordan, Mason | 0.5 | Prepare summary of outstanding items re: ledger aggregation. |
| 18 | 3/3/2023 | Marsella, Jenna | 2.4 | Review inventory of bank statements produced by Debtors in dataroom. |
| 18 | 3/3/2023 | Marsella, Jenna | 2.5 | Analyze bank statements produced by Debtors in dataroom. |
| 18 | 3/3/2023 | Marsella, Jenna | 2.6 | Analyze Debtors' historical bank statements as part of forensic investigation. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/3/2023 | Vellios, Christopher | 2.9 | Conduct targeted research on Debtors' entities relating to status of certain avoidance actions. |
| 18 | 3/3/2023 | Vellios, Christopher | 2.9 | Summarize results of investigation process into potential avoidance actions. |
| 18 | 3/3/2023 | Belser, Noah | 1.2 | Continue to create organization chart following analysis of Debtors' corporate structure. |
| 18 | 3/3/2023 | Belser, Noah | 1.8 | Perform research on history of Debtors' corporate structure. |
| 18 | 3/3/2023 | Kimche, Livia | 0.5 | Load new general ledger files following new download of data from Debtors' database. |
| 18 | 3/3/2023 | Rothschild, Elijah | 2.6 | Analyze Debtors' loan documents and repayment information. |
| 18 | 3/3/2023 | Rothschild, Elijah | 2.5 | Review Debtors' general ledger files. |
| 18 | 3/3/2023 | Rothschild, Elijah | 2.9 | Review Debtors' documents of incorporation related to various entities. |
| 18 | 3/3/2023 | Salm, Andrew | 2.2 | Analyze documents produced by the Debtors in the investigative dataroom. |
| 18 | 3/4/2023 | Anastasiou, Anastis | 1.7 | Conduct research on Debtors' operating risks to inform recommended policies. |
| 18 | 3/4/2023 | Anastasiou, Anastis | 0.6 | Perform quality control review of assessment of operating risk factors of Debtors' exchange. |
| 18 | 3/4/2023 | Anastasiou, Anastis | 0.4 | Prepare assessment of credit risk factors related to Debtors' management policies. |
| 18 | 3/5/2023 | Risler, Franck | 0.4 | Review issues related to potential settlement based on document review. |
| 18 | 3/5/2023 | Anastasiou, Anastis | 2.7 | Conduct research and review documents re: assessment of operating and credit risk factors related to Debtors' policies. |
| 18 | 3/5/2023 | Anastasiou, Anastis | 1.6 | Prepare summary of Debtors' key credit risk factors. |
| 18 | 3/5/2023 | Anastasiou, Anastis | 0.3 | Perform review of financial documents provided by Debtors. |
| 18 | 3/6/2023 | Risler, Franck | 0.5 | Analyze negotiations related to settlement proposal. |
| 18 | 3/6/2023 | Risler, Franck | 1.8 | Perform due diligence on potential settlement. |
| 18 | 3/6/2023 | Risler, Franck | 1.2 | Analyze potential outcomes for contemplated settlement with party associated with the Debtors. |
| 18 | 3/6/2023 | Balcom, James | 0.5 | Assess updated list of issues related to investigations process. |
| 18 | 3/6/2023 | Diaz, Matthew | 1.1 | Review analysis of investigation of Debtors' cryptocurrency holdings. |
| 18 | 3/6/2023 | Diaz, Matthew | 0.3 | Analyze adversary proceeding related to a certain investment held by the Debtors. |
| 18 | 3/6/2023 | Greenblatt, Matthew | 0.5 | Review materials prepared by team regarding investigation progress at the request of UCC. |
| 18 | 3/6/2023 | Greenblatt, Matthew | 1.2 | Summarize investigations into potential avoidance actions in preparation for meeting with UCC. |
| 18 | 3/6/2023 | Greenblatt, Matthew | 0.3 | Prepare formal diligence request list for key documents needed to assess potential causes of action. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/6/2023 | Ng, William | 2.4 | Analyze Debtors' pre-petition payments analysis to assess potential releases related to a potential purchaser of a Debtor's venture |
| 18 | 3/6/2023 | Ng, William | 0.8 | Analyze draft UCC materials to confirm approach re: assessing the terms of proposed settlement with related party. |
| 18 | 3/6/2023 | Ng, William | 0.8 | Review summary of certain Debtors' lawsuit and related pre-petition activities. |
| 18 | 3/6/2023 | Diodato, Michael | 2.7 | Analyze documents related to potential settlement provided by AlixPartners. |
| 18 | 3/6/2023 | Diodato, Michael | 0.5 | Review key issues relating to investigation in potential avoidance actions. |
| 18 | 3/6/2023 | Diodato, Michael | 1.6 | Draft follow-up requests for trading information re: potential settlement from AlixPartners. |
| 18 | 3/6/2023 | Diodato, Michael | 2.5 | Prepare slides for UCC re: potential settlement with related party. |
| 18 | 3/6/2023 | Kubali, Volkan | 1.9 | Assess data needed for reconciliation of assets recoverable from proposed settlement. |
| 18 | 3/6/2023 | Kubali, Volkan | 2.8 | Analyze the data collected regarding proposed settlement in order to create data request. |
| 18 | 3/6/2023 | Baer, Laura | 2.9 | Review documents re: complaint related to executive of the Debtors' pre-petition exchange. |
| 18 | 3/6/2023 | Baer, Laura | 2.8 | Assess Debtors' pre-petition corporate structure in relation to certain executive allegations. |
| 18 | 3/6/2023 | Bromberg, Brian | 0.6 | Reviews status updates re: the investigation on potential avoidance actions. |
| 18 | 3/6/2023 | Feldman, Paul | 1.6 | Summarize findings from investigation on potential avoidance actions. |
| 18 | 3/6/2023 | Feldman, Paul | 1.8 | Develop gap assessment of the risk function in the pre-petition entity. |
| 18 | 3/6/2023 | Charles, Sarah | 2.4 | Review updates to analysis on corporate entity structure to assist in potential avoidance actions investigation. |
| 18 | 3/6/2023 | Charles, Sarah | 1.5 | Supplement tracker for documents related to Debtors' corporate structure for investigation purposes. |
| 18 | 3/6/2023 | Charles, Sarah | 1.8 | Review documents in Debtors' database related to Debtors' affiliates for potential avoidance actions. |
| 18 | 3/6/2023 | Pajazetovic, Mustafa | 2.5 | Review Debtors' risk management functions with certain trading entities pre-petition. |
| 18 | 3/6/2023 | Pajazetovic, Mustafa | 2.6 | Assess Debtors' risk gaps by analyzing identified risk management policies in relation to professional conclusions. |
| 18 | 3/6/2023 | Pajazetovic, Mustafa | 1.9 | Update timeline of Debtors' events including certain allegations and complaints. |
| 18 | 3/6/2023 | Lensing, Jacob | 2.8 | Analyze documents in the Debtors' database related to the investigations. |
| 18 | 3/6/2023 | Lensing, Jacob | 2.7 | Analyze additional documents in the Debtors' database related to the investigations. |
| 18 | 3/6/2023 | Anastasiou, Anastis | 0.6 | Plan list of priorities and necessary actions for investigations. |
| 18 | 3/6/2023 | Anastasiou, Anastis | 0.6 | Prepare summary of findings from review of database for forensic accounting documentation. |
| 18 | 3/6/2023 | Anastasiou, Anastis | 0.4 | Perform quality control of work product re: database review of documentation provided by third-party accounting firm. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/6/2023 | Anastasiou, Anastis | 0.4 | Perform research re: appropriate accounting of customer assets and common industry practices. |
| 18 | 3/6/2023 | Anastasiou, Anastis | 1.4 | Review preliminary findings of third-party accounting firm documentation and identify important issues for subsequent analysis. |
| 18 | 3/6/2023 | Steven, Kira | 2.1 | Review additional document related to financial accounting as requested by PH. |
| 18 | 3/6/2023 | Steven, Kira | 1.6 | Review findings from forensic investigation into Debtors' pre-petition corporate structure. |
| 18 | 3/6/2023 | Steven, Kira | 0.2 | Review Debtors' database for new findings on pre-petition financial activity. |
| 18 | 3/6/2023 | Steven, Kira | 2.3 | Review relevant news distributions to stay apprised of current events related to Debtors. |
| 18 | 3/6/2023 | Steven, Kira | 0.2 | Assess additional research items needed after consulting tracker. |
| 18 | 3/6/2023 | Famiglietti, Tyler | 2.0 | Review analysis provided by AlixPartners for potential settlement including calculation of expenses and transfers. |
| 18 | 3/6/2023 | Famiglietti, Tyler | 1.0 | Continue to review analysis provided by AlixPartners for potential settlement including calculation of expenses and transfers. |
| 18 | 3/6/2023 | Famiglietti, Tyler | 1.3 | Draft findings and questions to include in request for more support in certain ventures investment settlement. |
| 18 | 3/6/2023 | Gray, Michael | 0.6 | Review media coverage and related correspondence re: Debtors' lawsuit with counterparty. |
| 18 | 3/6/2023 | Gray, Michael | 1.1 | Review Debtors' legal complaint with counterparty. |
| 18 | 3/6/2023 | Jordan, Mason | 2.5 | Make updates to the production general ledger tables. |
| 18 | 3/6/2023 | Leonaitis, Isabelle | 0.4 | Review allegation tracker in order to prepare slides summarizing Debtors' allegations. |
| 18 | 3/6/2023 | Marsella, Jenna | 0.5 | Review digital assets summary in preparation for continued research. |
| 18 | 3/6/2023 | Vellios, Christopher | 1.6 | Research Debtors' corporate records related to certain affiliated parties. |
| 18 | 3/6/2023 | Belser, Noah | 0.5 | Create organization chart using public records research. |
| 18 | 3/6/2023 | Kimche, Livia | 1.3 | Quality check loaded general ledger tables in order to build scripts for standardizing excel files. |
| 18 | 3/6/2023 | Rothschild, Elijah | 2.7 | Review documents related to financial statements drafting. |
| 18 | 3/6/2023 | Rothschild, Elijah | 1.5 | Review documents related to loans and related repayments. |
| 18 | 3/6/2023 | Salm, Andrew | 1.1 | Review documents produced by Debtors pursuant to UCC request. |
| 18 | 3/6/2023 | Stillman, Beulah | 0.3 | Revise presentation on investigation findings following comments from team. |
| 18 | 3/7/2023 | Risler, Franck | 0.3 | Prepare information request list for potential avoidance actions investigation. |
| 18 | 3/7/2023 | Risler, Franck | 2.9 | Conduct due diligence on certain ventures investment by analyzing financial statements. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/7/2023 | Risler, Franck | 0.7 | Revise draft of slides on certain ventures investment as a party to potential settlement. |
| 18 | 3/7/2023 | Greenblatt, Matthew | 0.7 | Continue to review Debtors' documents uploaded to the database. |
| 18 | 3/7/2023 | Ng, William | 1.6 | Prepare comments on draft summary materials re: analysis of certain ventures investment prepetition activities. |
| 18 | 3/7/2023 | Vural, Ozgur | 2.2 | Analyze latest updates to general ledger aggregation protocol for pre-petition financials. |
| 18 | 3/7/2023 | Kubali, Volkan | 1.1 | Analyze data on investments in potential settlement party. |
| 18 | 3/7/2023 | Kubali, Volkan | 1.7 | Prepare diligence list for necessary data updates on investments in settlement party. |
| 18 | 3/7/2023 | Kubali, Volkan | 2.6 | Prepare presentation on the analysis of recoveries possible from the investments on a certain venture settlement. |
| 18 | 3/7/2023 | Baer, Laura | 2.8 | Review supporting documentation provided by the Debtors related to the a venture investment. |
| 18 | 3/7/2023 | Baer, Laura | 2.9 | Review analysis from team to trace cash transfers related to Debtor entity investments. |
| 18 | 3/7/2023 | Feldman, Paul | 1.6 | Review assessment tracker of the allegations in superseding indictment in order to prepare for analysis. |
| 18 | 3/7/2023 | Feldman, Paul | 1.3 | Develop risk gap assessment of the Debtors' pre-petition exchange. |
| 18 | 3/7/2023 | Charles, Sarah | 1.7 | Review spreadsheet of Debtors' corporate entities to analyze ownership. |
| 18 | 3/7/2023 | Charles, Sarah | 2.8 | Conduct preliminary scoping on certain exchange as requested by PH. |
| 18 | 3/7/2023 | Pajazetovic, Mustafa | 2.5 | Prepare updates to risk gap assessment after reviewing Debtors' documents on governance and risk management. |
| 18 | 3/7/2023 | Pajazetovic, Mustafa | 2.8 | Supplement timeline of Debtors' milestone events with updated research of documents from database. |
| 18 | 3/7/2023 | Pajazetovic, Mustafa | 1.2 | Assess Debtors' pre-petition risk management principles to prepare recommendations. |
| 18 | 3/7/2023 | Anastasiou, Anastis | 0.7 | Review Debtors' documentation in database provided by third-party accounting firm. |
| 18 | 3/7/2023 | Anastasiou, Anastis | 0.5 | Summarize preliminary findings from review of accounting documentation in order to prepare for analysis. |
| 18 | 3/7/2023 | Steven, Kira | 2.2 | Review Debtors' filed motions related as part of investigation process. |
| 18 | 3/7/2023 | Steven, Kira | 1.0 | Review summary of Debtors' allegations. |
| 18 | 3/7/2023 | Steven, Kira | 0.3 | Review Debtors' organization chart to understand corporate structure. |
| 18 | 3/7/2023 | Steven, Kira | 2.4 | Review newly uploaded documents on Debtors' database. |
| 18 | 3/7/2023 | Steven, Kira | 0.4 | Prepare summary debrief on progress of Debtors' organizational chart. |
| 18 | 3/7/2023 | Famiglietti, Tyler | 2.2 | Analyze supporting data for analysis of potential Debtors' settlement. |
| 18 | 3/7/2023 | Famiglietti, Tyler | 1.5 | Create table with summary data on transfers to a certain venture from AlixPartners analysis and documents received. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/7/2023 | Famiglietti, Tyler | 0.8 | Develop plan to review support transfers for a certain venture settlement. |
| 18 | 3/7/2023 | Famiglietti, Tyler | 1.1 | Run searches on document production for additional venture settlement operating expense and transfer support. |
| 18 | 3/7/2023 | Jordan, Mason | 0.8 | Update general ledger production tables in order to revise consolidated general ledger file. |
| 18 | 3/7/2023 | Jordan, Mason | 1.1 | Process updates to general ledger summaries following comments from team. |
| 18 | 3/7/2023 | Leonaitis, Isabelle | 0.5 | Review allegation tracker with risk and forensics team to identify key areas for corroboration. |
| 18 | 3/7/2023 | Marsella, Jenna | 2.6 | Conduct bank account analysis of bank statements produced by Debtors in UCC request. |
| 18 | 3/7/2023 | Vellios, Christopher | 0.3 | Review updates to potential considerations for wind down of Debtors' assets. |
| 18 | 3/7/2023 | Belser, Noah | 1.8 | Revise organizational chart of Debtor entities by executive information and ownership information. |
| 18 | 3/7/2023 | Kimche, Livia | 2.3 | Build consolidated general ledger tables for latest files from Debtors' database. |
| 18 | 3/7/2023 | Kimche, Livia | 1.9 | Review general ledger summaries after including updated data from Debtors. |
| 18 | 3/7/2023 | Rothschild, Elijah | 2.6 | Review structured data general ledgers for accuracy. |
| 18 | 3/7/2023 | Rothschild, Elijah | 2.0 | Review documents related to Debtors' loans and related repayments. |
| 18 | 3/8/2023 | Diaz, Matthew | 1.1 | Review most recent investigation analysis. |
| 18 | 3/8/2023 | Greenblatt, Matthew | 1.3 | Participate in call with PH to discuss review of documents produced by Debtors for investigation process. |
| 18 | 3/8/2023 | Kubali, Volkan | 2.3 | Perform analysis on financial statements for party to potential settlement to reconcile Debtors' recovery calculations. |
| 18 | 3/8/2023 | Kubali, Volkan | 1.5 | Continue to analyze financial statements for potential party to settlement with the Debtors. |
| 18 | 3/8/2023 | Baer, Laura | 2.4 | Review documents related to Debtors' analysis of the Debtors' investment in potential settlement party. |
| 18 | 3/8/2023 | Baer, Laura | 2.5 | Continue to review documents related to Debtors' analysis of the Debtors' investment in potential settlement party. |
| 18 | 3/8/2023 | Feldman, Paul | 1.8 | Assess new documentation provided by Debtors related to party to potential settlement. |
| 18 | 3/8/2023 | Charles, Sarah | 2.6 | Perform review of research on subject reports prepared for investigation. |
| 18 | 3/8/2023 | Garofalo, Michael | 1.6 | Synthesize findings from review of Debtors' general ledgers. |
| 18 | 3/8/2023 | Pajazetovic, Mustafa | 1.9 | Update risk management analysis using risk function entailing governance and enterprise risk. |
| 18 | 3/8/2023 | Pajazetovic, Mustafa | 1.9 | Update the timeline of the Debtor's key events and milestones prior to bankruptcy filing. |
| 18 | 3/8/2023 | Pajazetovic, Mustafa | 2.2 | Summarize findings from analysis of Debtors' pre-petition risk model. |
| 18 | 3/8/2023 | Anastasiou, Anastis | 1.1 | Conduct research re: assessment of operating and credit risk factors related to Debtors' policies and activities. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/8/2023 | Steven, Kira | 0.7 | Construct tracker of allegations related to the Debtors. |
| 18 | 3/8/2023 | Famiglietti, Tyler | 1.2 | Perform searches for additional bank statements to verify transfers in certain ventures investment settlement. |
| 18 | 3/8/2023 | Famiglietti, Tyler | 1.0 | Compile data from bank statement search into updated ventures investment analysis. |
| 18 | 3/8/2023 | Famiglietti, Tyler | 0.5 | Update certain ventures investment settlement analysis and tag items for additional review. |
| 18 | 3/8/2023 | Famiglietti, Tyler | 1.4 | Perform additional review of AlixPartners analysis and transfer support to create questions for follow-up. |
| 18 | 3/8/2023 | Jordan, Mason | 2.3 | Review new data for the general ledger consolidated file. |
| 18 | 3/8/2023 | Marsella, Jenna | 2.6 | Continue to conduct bank account analysis of bank statements produced by Debtors in UCC request. |
| 18 | 3/8/2023 | Marsella, Jenna | 1.3 | Conduct additional bank account analysis of bank statements produced by Debtors in UCC request following new research. |
| 18 | 3/8/2023 | Belser, Noah | 1.4 | Create organizational chart for the Debtors' entities to show ownership by level. |
| 18 | 3/8/2023 | Belser, Noah | 1.6 | Revise organizational chart of Debtor entities by including formation and incorporation dates. |
| 18 | 3/8/2023 | Belser, Noah | 0.5 | Update organizational chart using research from document searches for various Debtor entities. |
| 18 | 3/8/2023 | Kimche, Livia | 1.2 | Continue to extract data from Debtors' provided files in order to run scripts on data. |
| 18 | 3/8/2023 | Rothschild, Elijah | 2.8 | Review structured data general ledgers for accuracy. |
| 18 | 3/8/2023 | Rothschild, Elijah | 2.6 | Review documents provided by Debtor's related to financial statements drafting. |
| 18 | 3/8/2023 | Rothschild, Elijah | 2.5 | Review documents related to Debtors' loans and related repayments. |
| 18 | 3/8/2023 | Rothschild, Elijah | 1.8 | Review documents of incorporation related to various Debtor entities. |
| 18 | 3/8/2023 | Leonaitis, Isabelle | 0.3 | Review wallet addresses identified in forensic accounting review re: pre-petition transactions. |
| 18 | 3/8/2023 | Leonaitis, Isabelle | 0.4 | Consolidate loan transaction documents received in order to prepare for tracing analysis. |
| 18 | 3/8/2023 | Vazquez Ortiz, Fredrix | 2.5 | Review loan transactions between Debtors' exchange and related party re: preferences. |
| 18 | 3/9/2023 | Risler, Franck | 0.5 | Review progress on risk investigation workstreams. |
| 18 | 3/9/2023 | Risler, Franck | 0.6 | Prepare summary of recent investigation work in response to UCC inquiries. |
| 18 | 3/9/2023 | Busen, Michael | 0.7 | Review status of updated data considerations for potential exchange reboot. |
| 18 | 3/9/2023 | Rousskikh, Valeri | 0.5 | Review issues related to cryptocurrency investigation. |
| 18 | 3/9/2023 | Vural, Ozgur | 0.7 | Summarize issues related to data analysis of Debtors' digital asset holdings. |
| 18 | 3/9/2023 | Kubali, Volkan | 1.6 | Update presentation summarizing recoverable assets from investments in party to settlement. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/9/2023 | Kubali, Volkan | 1.4 | Prepare updates to recovery analysis based on potential settlement. |
| 18 | 3/9/2023 | Baer, Laura | 2.7 | Prepare summary of findings re: potential settlement with counterparty. |
| 18 | 3/9/2023 | Baer, Laura | 2.9 | Review documents related to the Debtors' bank statements for certain banks. |
| 18 | 3/9/2023 | Feldman, Paul | 1.5 | Review status on various aspects of investigation process into potential avoidance actions. |
| 18 | 3/9/2023 | Feldman, Paul | 0.9 | Review updates to the risk management analysis. |
| 18 | 3/9/2023 | Feldman, Paul | 1.8 | Conduct research on Debtors' governance documents to assess risk management practices. |
| 18 | 3/9/2023 | Charles, Sarah | 2.9 | Conduct research on bank affiliated to Debtors. |
| 18 | 3/9/2023 | Garofalo, Michael | 1.2 | Summarize key points from discussion with team on data analysis as part of investigation. |
| 18 | 3/9/2023 | Pajazetovic, Mustafa | 2.9 | Review Debtors' database to research pre-petition governance and enterprise risks. |
| 18 | 3/9/2023 | Pajazetovic, Mustafa | 1.6 | Prepare updates to the timeline of events for the Debtors' key events relating to risk analysis. |
| 18 | 3/9/2023 | Pajazetovic, Mustafa | 2.1 | Provide recommendations for Debtors' risk management principles. |
| 18 | 3/9/2023 | Anastasiou, Anastis | 1.1 | Perform review of Debtors' dataroom with a focus on financial statements provided by third-party accounting firm. |
| 18 | 3/9/2023 | Steven, Kira | 0.4 | Review materials provided by AlixPartners analyzing settlement with Debtors' counterparty. |
| 18 | 3/9/2023 | Steven, Kira | 0.3 | Revise tracker of allegations for potential avoidance actions. |
| 18 | 3/9/2023 | Steven, Kira | 2.4 | Continue to review materials provided by AlixPartners analyzing settlement with Debtors' counterparty. |
| 18 | 3/9/2023 | Steven, Kira | 2.3 | Construct analysis of AlixPartners' chronology of events re: potential settlement with Debtors' counterparty. |
| 18 | 3/9/2023 | Steven, Kira | 0.6 | Provide commentary on AlixPartners' analysis of potential settlement. |
| 18 | 3/9/2023 | Steven, Kira | 0.2 | Review analysis of bank statement inventory. |
| 18 | 3/9/2023 | Steven, Kira | 0.9 | Revise inventory of consolidated bank statements received from Debtors. |
| 18 | 3/9/2023 | Steven, Kira | 2.9 | Analyze bank statement support provided by AlixPartners on certain ventures investment settlement. |
| 18 | 3/9/2023 | Steven, Kira | 2.4 | Analyze financial records support provided by AlixPartners on certain ventures investment settlement. |
| 18 | 3/9/2023 | Famiglietti, Tyler | 1.5 | Complete review of document productions searches for transfer support in certain ventures investment settlement. |
| 18 | 3/9/2023 | Famiglietti, Tyler | 0.8 | Provide updates on certain ventures investment settlement transfer review status. |
| 18 | 3/9/2023 | Famiglietti, Tyler | 1.0 | Perform additional analysis of transfer support data provided by AlixPartners. |
| 18 | 3/9/2023 | Jordan, Mason | 1.0 | Created data inventory for all Debtors' bank statements pulled from database. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/9/2023 | Marsella, Jenna | 1.5 | Continue to conduct analysis of Debtors' bank accounts produced by Debtors in UCC request. |
| 18 | 3/9/2023 | Marsella, Jenna | 2.9 | Summarize findings from analysis of Debtors' bank statements. |
| 18 | 3/9/2023 | Belser, Noah | 1.2 | Create organization chart organized by ownership shares. |
| 18 | 3/9/2023 | Belser, Noah | 1.8 | Develop research on Debtor entities' ownership history to inform organizational chart. |
| 18 | 3/9/2023 | Kimche, Livia | 2.4 | Compile bank statement files from Debtors database in order to categorize for review. |
| 18 | 3/9/2023 | Reid, Matthew | 1.7 | Analyze documentation produced by Debtors pursuant to investigation requests. |
| 18 | 3/9/2023 | Rothschild, Elijah | 2.8 | Review documents related to Debtors' loans and related repayments. |
| 18 | 3/9/2023 | Rothschild, Elijah | 2.5 | Review documents related to Debtors' financial statements drafting. |
| 18 | 3/9/2023 | Rothschild, Elijah | 2.2 | Review structured data general ledgers for accuracy. |
| 18 | 3/9/2023 | Rothschild, Elijah | 2.8 | Review documents of incorporation related to various Debtor entities. |
| 18 | 3/9/2023 | Stillman, Beulah | 2.8 | Continue to review documents related to loans produced by the Debtors pursuant to UCC request. |
| 18 | 3/10/2023 | Greenblatt, Matthew | 0.4 | Review reporting on potential settlement with counterparty. |
| 18 | 3/10/2023 | Greenblatt, Matthew | 1.5 | Review of documentation provided by AlixPartners regarding the potential certain ventures investment settlement. |
| 18 | 3/10/2023 | Ng, William | 0.9 | Analyze documents received regarding proposed settlement with related party. |
| 18 | 3/10/2023 | Kubali, Volkan | 2.9 | Edit the presentation on certain ventures investment to reflect the comments provided internally. |
| 18 | 3/10/2023 | Kubali, Volkan | 0.8 | Summarize issues related to potential settlement with certain ventures investment following comments from team. |
| 18 | 3/10/2023 | Baer, Laura | 2.8 | Review supporting evidence for draft settlement for counterparty to Debtors. |
| 18 | 3/10/2023 | Baer, Laura | 2.9 | Reconcile cash activity of Debtors and related counterparty based on review of draft settlement. |
| 18 | 3/10/2023 | Baer, Laura | 1.1 | Review Twitter data related to pre-petition executives of the Debtors' entity. |
| 18 | 3/10/2023 | Feldman, Paul | 1.3 | Refine strategy for upcoming investigation research and data tracking. |
| 18 | 3/10/2023 | Feldman, Paul | 0.7 | Review news related to bank instability in order to supplement timeline of Debtors' events. |
| 18 | 3/10/2023 | Garofalo, Michael | 0.7 | Prepare updates to information request list for general ledger detail. |
| 18 | 3/10/2023 | Pajazetovic, Mustafa | 2.4 | Continue to analyze corporate governance risk for Debtors based on research on documents in the provided dataroom. |
| 18 | 3/10/2023 | Pajazetovic, Mustafa | 1.7 | Continue to update timeline of the Debtors' key events pre-petition re: history of management practices. |
| 18 | 3/10/2023 | Pajazetovic, Mustafa | 1.9 | Continue to update risk management functions within Debtors' trading entities to draft recommendations for risk management policies. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/10/2023 | Anastasiou, Anastis | 0.7 | Review investigations progress update in order to prepare summary for team. |
| 18 | 3/10/2023 | Anastasiou, Anastis | 0.4 | Analyze repository as part of planning. |
| 18 | 3/10/2023 | Anastasiou, Anastis | 2.8 | Conduct targeted review of repository. |
| 18 | 3/10/2023 | Anastasiou, Anastis | 1.4 | Perform analysis of Debtors' communications with other Debtor trading entity. |
| 18 | 3/10/2023 | Anastasiou, Anastis | 0.3 | Update timeline of Debtors' key milestones with new relevant information. |
| 18 | 3/10/2023 | Steven, Kira | 1.6 | Review updates to information requests as part of investigation of Debtors' documents. |
| 18 | 3/10/2023 | Steven, Kira | 1.2 | Review AlixPartners' analysis of potential party to settlement. |
| 18 | 3/10/2023 | Steven, Kira | 1.8 | Continue to review AlixPartners' analysis of potential party to settlement. |
| 18 | 3/10/2023 | Steven, Kira | 0.6 | Create summary of analysis of Twitter activity. |
| 18 | 3/10/2023 | Steven, Kira | 0.8 | Provide commentary on AlixPartners' analysis of potential settlement. |
| 18 | 3/10/2023 | Steven, Kira | 0.8 | Summarize key findings from AlixPartners' analysis of investments with potential settlement party. |
| 18 | 3/10/2023 | Steven, Kira | 0.8 | Review issues related to contemplated settlement between Debtors and counterparty. |
| 18 | 3/10/2023 | Famiglietti, Tyler | 0.6 | Begin to compile allegation tracker with complaint data. |
| 18 | 3/10/2023 | Famiglietti, Tyler | 2.1 | Conduct searches of documents produced by Debtors for supporting data for allegation tracker. |
| 18 | 3/10/2023 | Jordan, Mason | 1.4 | Create data inventory for all bank statements pulled from Debtors' database. |
| 18 | 3/10/2023 | Jordan, Mason | 0.9 | Create summary of recent data analysis of Debtors' assets. |
| 18 | 3/10/2023 | Kimche, Livia | 2.4 | Categorize newly downloaded data from Debtors' database. |
| 18 | 3/10/2023 | Reid, Matthew | 2.9 | Continue to analyze documentation produced by Debtors' pursuant to investigation objectives. |
| 18 | 3/10/2023 | Rothschild, Elijah | 2.2 | Review structured data general ledgers for accuracy. |
| 18 | 3/10/2023 | Rothschild, Elijah | 2.7 | Review documents related to financial statements drafting. |
| 18 | 3/10/2023 | Rothschild, Elijah | 2.6 | Review documents related to Debtors' loans and related repayments. |
| 18 | 3/10/2023 | Rothschild, Elijah | 2.7 | Review documents of incorporation related to various Debtor entities. |
| 18 | 3/10/2023 | Salm, Andrew | 1.9 | Review documents produced by Debtors pursuant to UCC request. |
| 18 | 3/10/2023 | Stillman, Beulah | 1.4 | Continue to review documents related to loans produced by Debtors in UCC request. |
| 18 | 3/10/2023 | Vazquez Ortiz, Fredrix | 0.9 | Conducted preliminary research regarding loan transactions between certain trading entities and Debtors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/10/2023 | Vazquez Ortiz, Fredrix | 2.6 | Supplement research on Debtors' historic loan transactions with newly processed information. |
| 18 | 3/11/2023 | Anastasiou, Anastis | 1.3 | Perform analysis of Debtors' communications with associated trading entity. |
| 18 | 3/11/2023 | Rothschild, Elijah | 2.5 | Review documents related to financial statements drafting. |
| 18 | 3/11/2023 | Rothschild, Elijah | 1.3 | Review documents of incorporation related to various Debtor entities. |
| 18 | 3/12/2023 | Anastasiou, Anastis | 1.4 | Continue to perform analysis of repository of communications related to Debtors. |
| 18 | 3/12/2023 | Anastasiou, Anastis | 2.6 | Continue to conduct review of internal communications between Debtor entities. |
| 18 | 3/13/2023 | Risler, Franck | 0.4 | Review draft settlement with certain entity related to Debtors. |
| 18 | 3/13/2023 | Risler, Franck | 0.6 | Review draft slides on proposed settlement party. |
| 18 | 3/13/2023 | Balcom, James | 0.5 | Review issues related to upcoming continuation of investigation process. |
| 18 | 3/13/2023 | Greenblatt, Matthew | 1.0 | Attend call with PH re: analysis of financial information related to potential settlement with counterparty. |
| 18 | 3/13/2023 | Greenblatt, Matthew | 0.5 | Review most recent issues related to investigation at the request of PH. |
| 18 | 3/13/2023 | Greenblatt, Matthew | 1.6 | Continue to review financial documents produced to date related to potential settlements. |
| 18 | 3/13/2023 | Ng, William | 0.5 | Review status of investigation of potential counterparty settlement. |
| 18 | 3/13/2023 | Diodato, Michael | 1.0 | Meet with PH to update them on key findings related to proposed settlement. |
| 18 | 3/13/2023 | Diodato, Michael | 0.5 | Summarize updates to investigations status. |
| 18 | 3/13/2023 | Diodato, Michael | 0.5 | Analyze trading data for related party to assess potential settlement. |
| 18 | 3/13/2023 | Vural, Ozgur | 0.6 | Summarize key updates to recent data analysis of Debtors' assets. |
| 18 | 3/13/2023 | Kahouaty, Suren | 0.5 | Review process for review of batches functionality within the database for document review purposes. |
| 18 | 3/13/2023 | Kahouaty, Suren | 0.5 | Consolidate issues to summarize investigative updates in slides for presentation to UCC. |
| 18 | 3/13/2023 | Kubali, Volkan | 0.8 | Analyze the data collected regarding Debtors' certain ventures investment. |
| 18 | 3/13/2023 | Kubali, Volkan | 1.2 | Assess necessary data collection for analysis and reconciliation of recoverable assets from settlement. |
| 18 | 3/13/2023 | Kubali, Volkan | 0.5 | Summarize the outstanding issues on certain settlement party. |
| 18 | 3/13/2023 | Baer, Laura | 1.9 | Prepare summary of analysis regarding settlement proposal. |
| 18 | 3/13/2023 | Baer, Laura | 1.0 | Participate in discussion with PH to summarize findings from latest document review re: settlement. |
| 18 | 3/13/2023 | Baer, Laura | 2.6 | Review public statements made by Debtors in order to prepare for analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/13/2023 | Baer, Laura | 1.7 | Review analysis of Debtors' bank statements. |
| 18 | 3/13/2023 | Bromberg, Brian | 0.6 | Revise investigations strategy by including new review protocols. |
| 18 | 3/13/2023 | Feldman, Paul | 0.5 | Summarize investigation process to date. |
| 18 | 3/13/2023 | Pajazetovic, Mustafa | 2.2 | Assess risk management practices of the Debtors in order to create summary of recommendations for risk management. |
| 18 | 3/13/2023 | Pajazetovic, Mustafa | 2.1 | Perform research on Debtors' governance structure by reviewing and tracking documents received from the Debtors. |
| 18 | 3/13/2023 | Pajazetovic, Mustafa | 1.7 | Continue to make updates to timeline of milestone events that impact Debtors' operations. |
| 18 | 3/13/2023 | Lensing, Jacob | 2.4 | Analyze relevant tweets related to Debtors' communications. |
| 18 | 3/13/2023 | Anastasiou, Anastis | 0.5 | Review internal communications between Debtor entities. |
| 18 | 3/13/2023 | Anastasiou, Anastis | 2.9 | Conduct review of Debtors' Twitter activity as part of forensic investigation. |
| 18 | 3/13/2023 | Anastasiou, Anastis | 1.1 | Prepare summary of Debtors' tweets over various time periods. |
| 18 | 3/13/2023 | Anastasiou, Anastis | 0.5 | Summarize most recent investigation findings following review of the Debtors' database. |
| 18 | 3/13/2023 | Steven, Kira | 1.4 | Review key issues related to settlement agreement for potential settlement with Debtors' counterparty. |
| 18 | 3/13/2023 | Steven, Kira | 0.5 | Process revisions to information question list for documents from Debtors as part of investigation. |
| 18 | 3/13/2023 | Steven, Kira | 1.1 | Provide comments on settlement agreement between Debtors and counterparty. |
| 18 | 3/13/2023 | Steven, Kira | 0.4 | Review analysis of Debtors' Twitter communications. |
| 18 | 3/13/2023 | Steven, Kira | 0.6 | Prepare updates to summary analysis of Debtors' bank statements inventory. |
| 18 | 3/13/2023 | Steven, Kira | 1.1 | Prepare updates to allegation tracker for Debtors' legal allegations. |
| 18 | 3/13/2023 | Famiglietti, Tyler | 2.3 | Prepare updates to summary of tracking of allegations for third-parties. |
| 18 | 3/13/2023 | Famiglietti, Tyler | 1.7 | Perform searches for bank statements for specific entities. |
| 18 | 3/13/2023 | Famiglietti, Tyler | 1.1 | Make additional update to tracker on third-party allegations. |
| 18 | 3/13/2023 | Famiglietti, Tyler | 2.8 | Search document productions for sourcing in allegation tracker. |
| 18 | 3/13/2023 | Marsella, Jenna | 2.8 | Continue to conduct bank account analysis of bank statements produced by Debtors in UCC request. |
| 18 | 3/13/2023 | Marsella, Jenna | 1.2 | Revise analysis of Debtors' bank accounts pursuant to UCC requests. |
| 18 | 3/13/2023 | Marsella, Jenna | 2.9 | Research bank statements provided by Debtors to inform analysis. |
| 18 | 3/13/2023 | Marsella, Jenna | 1.1 | Supplement analysis of Debtors' bank statements as part of investigation process. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/13/2023 | Belser, Noah | 2.6 | Create summary of organization chart for Debtors' entities. |
| 18 | 3/13/2023 | Belser, Noah | 1.9 | Revise organization chart of Debtor entities following review of ownership documents. |
| 18 | 3/13/2023 | Belser, Noah | 1.5 | Finalize complete draft of organization chart of Debtor entities. |
| 18 | 3/13/2023 | Reid, Matthew | 1.7 | Review documentation produced by the Debtors pursuant to UCC requests. |
| 18 | 3/13/2023 | Reid, Matthew | 1.4 | Review updated financial information provided by Debtors to record in investigative tracker. |
| 18 | 3/13/2023 | Reid, Matthew | 2.2 | Continue review of documentation produced by the Debtors. |
| 18 | 3/13/2023 | Reid, Matthew | 1.2 | Analyze documents for supporting information for potential avoidance actions investigations. |
| 18 | 3/13/2023 | Rothschild, Elijah | 2.8 | Review documents related to purchase offer for certain coins from third-party exchange. |
| 18 | 3/13/2023 | Rothschild, Elijah | 2.4 | Review terms of service documents and other information regarding accounting for customer assets. |
| 18 | 3/13/2023 | Rothschild, Elijah | 2.8 | Review Debtors' loans to founders and related documents. |
| 18 | 3/13/2023 | Stillman, Beulah | 1.8 | Review documents related to financial information produced by Debtors in UCC request. |
| 18 | 3/13/2023 | Stillman, Beulah | 1.7 | Review additional Debtors' financial documents as part of investigation discovery process. |
| 18 | 3/13/2023 | Leonaitis, Isabelle | 2.6 | Review loan documents for certain party related to Debtors and identify address data for tracing exercise re: preferences. |
| 18 | 3/13/2023 | Leonaitis, Isabelle | 0.5 | Continue to update tracker for relevant information requests related to potential preference claims for Debtors re: loan documents. |
| 18 | 3/13/2023 | Vazquez Ortiz, Fredrix | 2.0 | Conducted asset tracing of multiple transactions associated with the Debtors' related party's loan document. |
| 18 | 3/14/2023 | Greenblatt, Matthew | 1.1 | Continue to review financial documents produced by Debtors to address UCC requests. |
| 18 | 3/14/2023 | Kubali, Volkan | 1.4 | Update presentation of recoverable assets from Debtors' investments in certain settlement party. |
| 18 | 3/14/2023 | Baer, Laura | 2.2 | Review Debtors' Twitter statements related to Debtors' financial disclosures. |
| 18 | 3/14/2023 | Baer, Laura | 1.0 | Review organizational chart for the Debtors' entities to analyze corporate structure. |
| 18 | 3/14/2023 | Baer, Laura | 2.4 | Review Debtors' documents to analyze implications for accounting. |
| 18 | 3/14/2023 | Feldman, Paul | 0.3 | Review issues related to Debtors' cybersecurity technologies. |
| 18 | 3/14/2023 | Feldman, Paul | 1.2 | Assess recent Debtors' events to create timeline. |
| 18 | 3/14/2023 | Charles, Sarah | 0.6 | Review updates to organization chart of the Debtors' corporate structure. |
| 18 | 3/14/2023 | Charles, Sarah | 2.1 | Conduct research on certain banks related to the Debtors. |
| 18 | 3/14/2023 | Charles, Sarah | 1.3 | Review research on bank entities related to Debtors in preparation for analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/14/2023 | Pajazetovic, Mustafa | 2.5 | Assess risk management practice of the Debtors' pre-petition. |
| 18 | 3/14/2023 | Pajazetovic, Mustafa | 2.8 | Review Debtors' documents in provided database to prepare for analysis of enterprise risk. |
| 18 | 3/14/2023 | Lensing, Jacob | 2.9 | Review tweets relevant to Debtor entity communications. |
| 18 | 3/14/2023 | Lensing, Jacob | 1.9 | Prepare strategy for Twitter communications re: Debtors' current exchange status. |
| 18 | 3/14/2023 | Anastasiou, Anastis | 0.5 | Review repository of Debtors' tweets and internal communications. |
| 18 | 3/14/2023 | Anastasiou, Anastis | 2.7 | Conduct detailed review of Debtors' internal communications. |
| 18 | 3/14/2023 | Anastasiou, Anastis | 0.4 | Review timeline of key Debtor entity events at the request of PH. |
| 18 | 3/14/2023 | Anastasiou, Anastis | 0.8 | Prepare summary of repository of Debtors' tweets re: Debtor entity communications. |
| 18 | 3/14/2023 | Steven, Kira | 0.2 | Review template of proposed tweets for UCC account. |
| 18 | 3/14/2023 | Steven, Kira | 0.5 | Prepare strategy for upcoming Twitter communications. |
| 18 | 3/14/2023 | Steven, Kira | 2.0 | Update analysis of Debtors' provided financial documents for research on potential avoidance actions. |
| 18 | 3/14/2023 | Steven, Kira | 1.3 | Review Debtors' recent withdrawal and deposits activity. |
| 18 | 3/14/2023 | Steven, Kira | 0.5 | Review updates to analysis of Debtors' cryptocurrency portfolio. |
| 18 | 3/14/2023 | Steven, Kira | 0.5 | Review Debtors' organizational structure to prepare summary of governance. |
| 18 | 3/14/2023 | Steven, Kira | 1.4 | Prepare summary of updates on potential avoidance actions investigations. |
| 18 | 3/14/2023 | Famiglietti, Tyler | 0.6 | Review template for planned Twitter posts for UCC. |
| 18 | 3/14/2023 | Famiglietti, Tyler | 2.7 | Revise allegation tracker with new document production searches and categorization tagging. |
| 18 | 3/14/2023 | Marsella, Jenna | 2.4 | Conduct further bank account analysis of bank statements produced by Debtors in UCC request. |
| 18 | 3/14/2023 | Marsella, Jenna | 2.3 | Continue to conduct bank account analysis of bank statements produced by Debtors in UCC request. |
| 18 | 3/14/2023 | Marsella, Jenna | 1.7 | Review analysis of Debtors' bank accounts for accuracy. |
| 18 | 3/14/2023 | Vellios, Christopher | 0.8 | Review updates to strategy for document tagging for data provided by Debtors. |
| 18 | 3/14/2023 | Belser, Noah | 2.2 | Research Debtors' ownership structures by entity in order to create organizational chart. |
| 18 | 3/14/2023 | Belser, Noah | 1.3 | Revise organizational chart for Debtors' entities by updating ownership status. |
| 18 | 3/14/2023 | Kimche, Livia | 1.3 | Categorize Debtors' general ledgers following most recent download of data from Debtors' database. |
| 18 | 3/14/2023 | Reid, Matthew | 2.4 | Review public information related to the Debtors in order to prepare for analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/14/2023 | Reid, Matthew | 1.2 | Summarize public information on the Debtors' as part of investigation process. |
| 18 | 3/14/2023 | Reid, Matthew | 1.3 | Continue to analyze public information on the Debtors' as part of investigation. |
| 18 | 3/14/2023 | Reid, Matthew | 2.4 | Conduct targeted search for most recently updated public information on Debtors. |
| 18 | 3/14/2023 | Reid, Matthew | 0.9 | Review findings from consolidation of newly updated public data search. |
| 18 | 3/14/2023 | Rothschild, Elijah | 2.6 | Review documents related to certain purchase offer from third-party exchange. |
| 18 | 3/14/2023 | Rothschild, Elijah | 2.9 | Review terms of service documents and other information regarding accounting for customer assets. |
| 18 | 3/14/2023 | Rothschild, Elijah | 2.5 | Review Debtors' loans to founders and related documents. |
| 18 | 3/14/2023 | Salm, Andrew | 1.7 | Review documents produced by Debtors in response to UCC request. |
| 18 | 3/14/2023 | Stillman, Beulah | 0.5 | Review analysis of Debtors' Twitter communications. |
| 18 | 3/14/2023 | Stillman, Beulah | 1.9 | Review documents related to tweets produced by Debtors in UCC request. |
| 18 | 3/14/2023 | Stillman, Beulah | 2.1 | Continue to review documents related to tweets produced by Debtors in UCC request. |
| 18 | 3/14/2023 | Vazquez Ortiz, Fredrix | 1.0 | Review updates to investigative analysis re: historical transactions. |
| 18 | 3/14/2023 | Vazquez Ortiz, Fredrix | 2.8 | Conduct asset tracing for multiple transactions associated with Debtors' loan documentation. |
| 18 | 3/14/2023 | Vazquez Ortiz, Fredrix | 1.2 | Review asset tracing analysis of Debtors' transactions for accuracy. |
| 18 | 3/14/2023 | Kamran, Kainat | 0.5 | Review pre-petition crypto transaction activity re: potential causes of action. |
| 18 | 3/15/2023 | Baer, Laura | 1.0 | Participate in call with PH to discuss protocol for analysis of the Debtors' legal corporate entities. |
| 18 | 3/15/2023 | Baer, Laura | 2.5 | Review documents and summary analysis related to the allegations against pre-petition director of the Debtors' exchange. |
| 18 | 3/15/2023 | Feldman, Paul | 2.2 | Edit entries in the master timeline of Debtors' macro events. |
| 18 | 3/15/2023 | Pajazetovic, Mustafa | 2.3 | Review updates to the timeline of Debtors' key events following detailed research into the Debtors' risk. |
| 18 | 3/15/2023 | Pajazetovic, Mustafa | 1.7 | Provide summary of recommendations for Debtors' risk management profile. |
| 18 | 3/15/2023 | Lensing, Jacob | 1.2 | Analyze relevant tweets re: Debtors' communications. |
| 18 | 3/15/2023 | Lensing, Jacob | 1.8 | Prepare research report on Debtors' Twitter activity. |
| 18 | 3/15/2023 | Lensing, Jacob | 1.5 | Prepare updated strategy for review of Twitter activity related to the Debtors. |
| 18 | 3/15/2023 | Anastasiou, Anastis | 1.0 | Conduct review of tweet repository and internal communications between Debtor entities. |
| 18 | 3/15/2023 | Steven, Kira | 2.1 | Aggregate source data from analysis of Debtors' holdings for utilization in UCC cryptocurrency deposits analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/15/2023 | Steven, Kira | 0.6 | Review updates to allegation tracker related to Debtors' legal activity. |
| 18 | 3/15/2023 | Steven, Kira | 1.0 | Participate in call with PH to discuss search structure for latest investigative analysis requests. |
| 18 | 3/15/2023 | Steven, Kira | 0.7 | Prepare research report on Debtors' accounting documents at the request of PH. |
| 18 | 3/15/2023 | Steven, Kira | 2.0 | Aggregate source data from analysis of Debtors' holdings for utilization in UCC cryptocurrency withdrawals analysis. |
| 18 | 3/15/2023 | Famiglietti, Tyler | 1.8 | Run searches on Debtors' document production for additional entries in allegation tracker. |
| 18 | 3/15/2023 | Famiglietti, Tyler | 2.2 | Compile findings from production search review into allegation tracker. |
| 18 | 3/15/2023 | Famiglietti, Tyler | 0.7 | Review plan for search queries on allegation tracker. |
| 18 | 3/15/2023 | Famiglietti, Tyler | 0.4 | Perform quality check on allegation tracker for forensic investigation into the Debtors' legal issues. |
| 18 | 3/15/2023 | Jordan, Mason | 0.3 | Review process for standardization of the Debtors' newly produced general ledgers. |
| 18 | 3/15/2023 | Jordan, Mason | 0.6 | Run quality control checks on the General Ledger standardization. |
| 18 | 3/15/2023 | Marsella, Jenna | 0.5 | Revise analysis of Debtors' forensic accounting documents provided in the database. |
| 18 | 3/15/2023 | Belser, Noah | 2.5 | Review Debtors' entity ownership documents to inform creation of organizational chart. |
| 18 | 3/15/2023 | Kimche, Livia | 2.3 | Standardize new general ledger files in order to update production tables in consolidated general ledger file. |
| 18 | 3/15/2023 | Kimche, Livia | 1.3 | Continue to update production tables in general ledger summary file. |
| 18 | 3/15/2023 | Reid, Matthew | 2.2 | Review public information related to the ongoing investigation issues on the Debtors' financial history. |
| 18 | 3/15/2023 | Reid, Matthew | 1.4 | Summarize research on publicly available information updates on the Debtors' exchange. |
| 18 | 3/15/2023 | Reid, Matthew | 1.6 | Supplement summary of research on newly available information related to potential avoidance actions for the Debtors. |
| 18 | 3/15/2023 | Rothschild, Elijah | 2.9 | Review documents related to purchase offer for certain coins from third-party exchange. |
| 18 | 3/15/2023 | Rothschild, Elijah | 2.9 | Review documents related to allegations of misuse of Debtors' customer funds. |
| 18 | 3/15/2023 | Rothschild, Elijah | 1.7 | Review documents related to Debtors' customer asset segregation. |
| 18 | 3/15/2023 | Salm, Andrew | 2.5 | Continue review of documents produced by Debtors in response to UCC request. |
| 18 | 3/15/2023 | Stillman, Beulah | 0.3 | Continue to review the Debtor's financial documents in the database pursuant to forensic accounting strategy. |
| 18 | 3/15/2023 | Stillman, Beulah | 2.1 | Review tweets produced by Debtors at the request of UCC. |
| 18 | 3/15/2023 | Stillman, Beulah | 0.9 | Summarize findings from review of Debtors' tweets. |
| 18 | 3/15/2023 | Stillman, Beulah | 2.9 | Review documents related to external and internal information discrepancies produced by Debtors in UCC request. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 18 | 3/15/2023 | Kahouaty, Suren | 1.0 | Attend call with PH to discuss search terms and other protocols for document review. |
| 18 | 3/15/2023 | Leonaitis, Isabelle | 2.5 | Prepare summary of tracing analysis for certain Debtor loans. |
| 18 | 3/15/2023 | Leonaitis, Isabelle | 1.0 | Attend call with PH to discuss search term methodology for legal entities. |
| 18 | 3/15/2023 | Vazquez Ortiz, Fredrix | 1.3 | Conduct tracing of the Debtors' assets re: Debtors' loan activity. |
| 18 | 3/15/2023 | Vazquez Ortiz, Fredrix | 2.5 | Continue to conduct tracing of the Debtors' assets re: Debtors' loan activity. |
| 18 | 3/15/2023 | Vazquez Ortiz, Fredrix | 2.2 | Summarize Debtors' loan activity historically. |
| 18 | 3/16/2023 | Risler, Franck | 1.4 | Review preliminary draft of Debtors' operational risk and compliance as part of recovery actions analysis. |
| 18 | 3/16/2023 | Greenblatt, Matthew | 0.6 | Develop strategy for review and analysis of Debtors' provided financial accounting documents. |
| 18 | 3/16/2023 | Diodato, Michael | 0.5 | Review presentation containing analysis on Debtors' portfolio risk. |
| 18 | 3/16/2023 | Rousskikh, Valeri | 0.3 | Prepare summary of findings for investigation with focus on model risk and quantitative risk issues. |
| 18 | 3/16/2023 | Kahouaty, Suren | 1.4 | Perform searches in Debtors' database in order to prepare timeline of Debtors' communications. |
| 18 | 3/16/2023 | Kahouaty, Suren | 1.6 | Summarize investigative updates in preparation for meeting with UCC. |
| 18 | 3/16/2023 | Baer, Laura | 2.4 | Review draft deliverables for PH re: analysis of Debtors' bank accounts. |
| 18 | 3/16/2023 | Bromberg, Brian | 0.5 | Review investigation team analysis for potential avoidance actions. |
| 18 | 3/16/2023 | Feldman, Paul | 1.6 | Review updates to latest risk management analysis re: Debtors' digital assets portfolio. |
| 18 | 3/16/2023 | Feldman, Paul | 0.5 | Create list of information requests to facilitate future risk management analysis. |
| 18 | 3/16/2023 | Feldman, Paul | 2.8 | Assess gaps in the risk management capabilities in slides on certain Debtor silos relative to satisfactory state characteristics. |
| 18 | 3/16/2023 | Charles, Sarah | 1.5 | Conduct research on certain trading parties related to Debtors. |
| 18 | 3/16/2023 | Charles, Sarah | 2.4 | Review research on certain trading parties provided by Debtors to confirm findings. |
| 18 | 3/16/2023 | Pajazetovic, Mustafa | 1.2 | Supplement master timeline of key milestones for Debtors based on further review of the documents provided in Debtors' database. |
| 18 | 3/16/2023 | Pajazetovic, Mustafa | 1.8 | Revise risk management analysis for Debtors' governance and enterprise risk. |
| 18 | 3/16/2023 | Lensing, Jacob | 1.9 | Review repository of tweets relevant to Debtors. |
| 18 | 3/16/2023 | Lensing, Jacob | 1.8 | Review strategy for targeted review of Twitter data pertinent to the Debtors' case. |
| 18 | 3/16/2023 | Steven, Kira | 1.6 | Identify duplicates within UCC coin withdrawals and deposits activity. |
| 18 | 3/16/2023 | Steven, Kira | 1.3 | Identify cryptocurrency activity among source documents utilized within UCC coin analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 18 | 3/16/2023 | Steven, Kira | 0.6 | Review summary of investigation into Twitter activity relevant to Debtors. |
| 18 | 3/16/2023 | Steven, Kira | 2.4 | Perform searches of Debtors' database for transactional data at the request of UCC. |
| 18 | 3/16/2023 | Steven, Kira | 0.5 | Review updates to investigation process following comments from team on strategy. |
| 18 | 3/16/2023 | Steven, Kira | 1.4 | Perform quality check on analysis of Debtors' financial documents for PH. |
| 18 | 3/16/2023 | Steven, Kira | 0.4 | Review analysis of Debtors' provided bank statements. |
| 18 | 3/16/2023 | Famiglietti, Tyler | 1.8 | Perform additional document production searches for sourcing to add in allegation tracker. |
| 18 | 3/16/2023 | Marsella, Jenna | 2.9 | Analyze inventory of Debtors' bank statements provided by Debtors' at the request of UCC. |
| 18 | 3/16/2023 | Reid, Matthew | 2.9 | Continue to review information publicly available pertaining to investigation of the Debtors. |
| 18 | 3/16/2023 | Reid, Matthew | 1.5 | Summarize findings from investigation on potential avoidance actions based on public information on Debtors. |
| 18 | 3/16/2023 | Reid, Matthew | 1.7 | Supplement summary of research after recording key data on Debtors from various public sources. |
| 18 | 3/16/2023 | Rothschild, Elijah | 2.8 | Review documents related to Debtors' offer for the purchase of certain coins. |
| 18 | 3/16/2023 | Rothschild, Elijah | 2.4 | Review terms of service documents and other information regarding accounting for Debtors' customer assets. |
| 18 | 3/16/2023 | Rothschild, Elijah | 2.8 | Review loans to Debtors' founders and related documents. |
| 18 | 3/16/2023 | Salm, Andrew | 1.6 | Review email communications produced by Debtors pursuant to UCC request. |
| 18 | 3/16/2023 | Stillman, Beulah | 0.7 | Analyze Twitter activity for recent cryptocurrency content related to Debtors. |
| 18 | 3/16/2023 | Stillman, Beulah | 1.3 | Review documents related to public tweets produced by Debtors in UCC request. |
| 18 | 3/16/2023 | Stillman, Beulah | 2.8 | Continue to review documents related to public tweets produced by Debtors in UCC request. |
| 18 | 3/16/2023 | Kamran, Kainat | 0.7 | Assess historical loan activity between Debtors and insiders. |
| 18 | 3/17/2023 | Kahouaty, Suren | 2.3 | Prepare strategy for review process for Debtors' documents by category and other attributes. |
| 18 | 3/17/2023 | Baer, Laura | 2.7 | Update corporate chart of Debtors' entities at the request of PH. |
| 18 | 3/17/2023 | Pajazetovic, Mustafa | 2.3 | Update risk management functions within certain trading entities. |
| 18 | 3/17/2023 | Pajazetovic, Mustafa | 2.5 | Review research on Debtors' governance and enterprise risk. |
| 18 | 3/17/2023 | Pajazetovic, Mustafa | 1.2 | Supplement master timeline of Debtors' key historical events prior to bankruptcy. |
| 18 | 3/17/2023 | Steven, Kira | 0.9 | Finalize organizational chart of Debtor entities and ownership. |
| 18 | 3/17/2023 | Steven, Kira | 2.9 | Review Debtors' organizational chart for submission to PH. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/17/2023 | Steven, Kira | 1.2 | Perform searches within Debtors' database for additional UCC transactional data. |
| 18 | 3/17/2023 | Steven, Kira | 0.3 | Prepare edits to Debtors' organizational chart following comments from team. |
| 18 | 3/17/2023 | Famiglietti, Tyler | 2.4 | Implement edits and formatting to allegation tracker based on findings from document production searches. |
| 18 | 3/17/2023 | Jordan, Mason | 1.1 | Run quality control checks on consolidated general ledgers file. |
| 18 | 3/17/2023 | Marsella, Jenna | 2.3 | Continue to prepare analysis of inventoried bank statements produced by Debtors in UCC request. |
| 18 | 3/17/2023 | Marsella, Jenna | 2.4 | Conduct quality control review of expert report with a focus on source documentation. |
| 18 | 3/17/2023 | Rothschild, Elijah | 2.3 | Review documentation related to purchase offer for coins from third-party exchange. |
| 18 | 3/17/2023 | Rothschild, Elijah | 2.7 | Review terms of service documents and other information regarding accounting for customer assets. |
| 18 | 3/17/2023 | Rothschild, Elijah | 2.9 | Review documents related to loans to certain of Debtors' founders. |
| 18 | 3/17/2023 | Rothschild, Elijah | 2.9 | Review documents related to allegations of misuse of customer funds. |
| 18 | 3/17/2023 | Stillman, Beulah | 1.3 | Continue to review public tweets produced by Debtors as part of investigation analysis. |
| 18 | 3/17/2023 | Stillman, Beulah | 2.5 | Review documents re: internal Debtors' communications. |
| 18 | 3/17/2023 | Vazquez Ortiz, Fredrix | 0.5 | Review progress on investigative analysis of certain related entity's loan documents. |
| 18 | 3/18/2023 | Rothschild, Elijah | 2.7 | Review documents related to allegations of Debtors' misuse of customer funds. |
| 18 | 3/18/2023 | Rothschild, Elijah | 1.7 | Review documents related to exchange customers' asset segregation. |
| 18 | 3/18/2023 | Rothschild, Elijah | 1.0 | Review documents related to offer for purchase of coins from third-party. |
| 18 | 3/19/2023 | Marsella, Jenna | 1.2 | Conduct further bank account analysis of bank statements produced by Debtors in UCC request. |
| 18 | 3/19/2023 | Rothschild, Elijah | 2.3 | Review documents related to customer asset segregation. |
| 18 | 3/19/2023 | Rothschild, Elijah | 1.5 | Review terms of service documents and other information regarding accounting for customer assets. |
| 18 | 3/20/2023 | Risler, Franck | 0.5 | Finalize the list of key high priority outstanding information request. |
| 18 | 3/20/2023 | Risler, Franck | 0.4 | Review investigation analysis with a focus on risk of Debtors" portfolio of assets. |
| 18 | 3/20/2023 | Balcom, James | 0.5 | Review most recent updates to investigation analysis. |
| 18 | 3/20/2023 | Busen, Michael | 1.5 | Review memo on structured data for comments from FTI team. |
| 18 | 3/20/2023 | Greenblatt, Matthew | 0.8 | Attend call with PH to discuss developments to document request list for Debtors' data updates. |
| 18 | 3/20/2023 | Greenblatt, Matthew | 1.2 | Continue to review financial documents produced by Debtors related to potential settlements. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/20/2023 | Ng, William | 0.5 | Review diligence items for investigation and potential Debtor settlements. |
| 18 | 3/20/2023 | Ng, William | 0.6 | Assess approach re: analysis of prepetition transfers reported on the Debtors' SOFAs. |
| 18 | 3/20/2023 | Diodato, Michael | 2.3 | Review slides summarizing issues re: certain foreign Debtor entity. |
| 18 | 3/20/2023 | Diodato, Michael | 0.5 | Evaluate latest documents provided by Debtors in database. |
| 18 | 3/20/2023 | Diodato, Michael | 1.8 | Assemble data request to Debtors. |
| 18 | 3/20/2023 | Diodato, Michael | 1.4 | Evaluate Debtors' proposed term sheet for potential settlement. |
| 18 | 3/20/2023 | Diodato, Michael | 2.2 | Provide comments on term sheet for Debtors' potential settlement with third-party. |
| 18 | 3/20/2023 | Majkowski, Stephanie | 1.7 | Assess potential recovery actions with Debtor entity market maker program documents analysis. |
| 18 | 3/20/2023 | Majkowski, Stephanie | 1.4 | Continue to assess potential recovery actions based on analysis of cryptocurrency market makers. |
| 18 | 3/20/2023 | Vural, Ozgur | 0.7 | Review updates to status of UCC investigation process into potential avoidance actions. |
| 18 | 3/20/2023 | Kubali, Volkan | 1.5 | Complete analysis of recoverable assets from the investments with certain settlement party to the Debtors. |
| 18 | 3/20/2023 | Kubali, Volkan | 1.3 | Summarize issues re: outstanding issues on certain foreign Debtor entity. |
| 18 | 3/20/2023 | Feldman, Paul | 0.4 | Assess status of PH request for aggregated data on Debtors. |
| 18 | 3/20/2023 | Feldman, Paul | 1.9 | Compile relevant materials for risk management analysis at the request of PH. |
| 18 | 3/20/2023 | Charles, Sarah | 0.6 | Review status of investigation process in order to develop ongoing strategy for document review. |
| 18 | 3/20/2023 | Garofalo, Michael | 2.8 | Prepare draft memo on structured data request. |
| 18 | 3/20/2023 | Pajazetovic, Mustafa | 1.5 | Extract relevant risk management data from Debtors' database in order to analyze governance risk of Debtors. |
| 18 | 3/20/2023 | Lensing, Jacob | 2.9 | Summarize results of review of Debtors' documents provided. |
| 18 | 3/20/2023 | Lensing, Jacob | 0.5 | Review relevant tweets for analysis of Debtors' communications. |
| 18 | 3/20/2023 | Anastasiou, Anastis | 0.3 | Revise strategy re: plan for investigation process for data recording methods. |
| 18 | 3/20/2023 | Anastasiou, Anastis | 0.8 | Conduct review of tweet repository to identify divergence between public and private statements by Debtors. |
| 18 | 3/20/2023 | Steven, Kira | 2.8 | Perform searches on documents produced by Debtors re: UCC 90 day cryptocurrency transaction activity investigation. |
| 18 | 3/20/2023 | Steven, Kira | 2.9 | Continue to perform searches of Debtors' database for investigation on Debtors' cryptocurrency transactions. |
| 18 | 3/20/2023 | Steven, Kira | 0.4 | Review updates to investigation results in order to create summary for team. |
| 18 | 3/20/2023 | Marsella, Jenna | 1.3 | Conduct further bank account analysis of bank statements produced by Debtors in UCC request. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/20/2023 | Belser, Noah | 0.2 | Review progress of investigation analysis to date following comments from UCC. |
| 18 | 3/20/2023 | Dawson, Maxwell | 0.3 | Review adversary proceeding in related crypto bankruptcy to understand impact on customer property. |
| 18 | 3/20/2023 | Kimche, Livia | 2.1 | Load general ledger files from data into analysis software in order to prepare for further review. |
| 18 | 3/20/2023 | Reid, Matthew | 2.9 | Continue to search in Debtors' document productions for financial records pursuant to UCC investigation. |
| 18 | 3/20/2023 | Reid, Matthew | 1.7 | Conduct searches of Debtors' document database for future analysis of Debtors' financial statements. |
| 18 | 3/20/2023 | Reid, Matthew | 1.4 | Revise search criteria to ensure productive data collection process for investigation analysis. |
| 18 | 3/20/2023 | Rothschild, Elijah | 2.9 | Review documents related to Debtors' political contributions. |
| 18 | 3/20/2023 | Rothschild, Elijah | 2.7 | Review investment documents related to specific Debtor silo. |
| 18 | 3/20/2023 | Rothschild, Elijah | 2.0 | Review documents related to Debtors' loans to founders. |
| 18 | 3/20/2023 | Rothschild, Elijah | 1.5 | Review documents related to Debtors' purchase offer of certain tokens. |
| 18 | 3/20/2023 | Stillman, Beulah | 2.8 | Analyze tweets and corresponding Debtors' internal communications at request of PH in UCC request. |
| 18 | 3/20/2023 | Leonaitis, Isabelle | 0.9 | Prepare data requests for Debtors in order to complete UCC investigation initiatives. |
| 18 | 3/20/2023 | Leonaitis, Isabelle | 1.4 | Pull additional data for preference analysis. |
| 18 | 3/20/2023 | Vazquez Ortiz, Fredrix | 2.9 | Analyze Debtors' loan transactions with certain creditor. |
| 18 | 3/21/2023 | Risler, Franck | 0.3 | Review draft statement to UCC on potential settlement with third-party. |
| 18 | 3/21/2023 | Greenblatt, Matthew | 0.6 | Participate in call with PH to review strategies for investigation of avoidance actions. |
| 18 | 3/21/2023 | Greenblatt, Matthew | 1.3 | Review draft of settlement with third-party to Debtors. |
| 18 | 3/21/2023 | Ng, William | 1.7 | Review draft of updated settlement proposal with third-party provided by PH. |
| 18 | 3/21/2023 | Majkowski, Stephanie | 2.9 | Analyze Debtors' risk management policy documents in the database in the context of potential recovery actions. |
| 18 | 3/21/2023 | Majkowski, Stephanie | 2.8 | Analyze fees and product volumes data of Debtors' pre-petition exchange in the context of potential recovery actions. |
| 18 | 3/21/2023 | Kubali, Volkan | 1.4 | Summarize assessment of potential settlement party to Debtors. |
| 18 | 3/21/2023 | Baer, Laura | 1.5 | Revise allegation tracker by including additional documentation from Debtors based on investigation. |
| 18 | 3/21/2023 | Baer, Laura | 1.1 | Review Twitter analysis with team to update supporting documents related to public statements. |
| 18 | 3/21/2023 | Feldman, Paul | 0.6 | Attend call with PH re: amendments to the master timeline of the Debtors' key events. |
| 18 | 3/21/2023 | Feldman, Paul | 0.4 | Review analysis on Debtors' risk management. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/21/2023 | Feldman, Paul | 1.8 | Aggregate materials request for investigation of new documents from Debtors. |
| 18 | 3/21/2023 | Charles, Sarah | 2.6 | Conduct investigative research on subjects and entities of the Debtors. |
| 18 | 3/21/2023 | Pajazetovic, Mustafa | 1.0 | Continue to review master timeline of Debtors' material events. |
| 18 | 3/21/2023 | Pajazetovic, Mustafa | 1.0 | Review summary of potential avoidance actions for Debtors at the request of UCC. |
| 18 | 3/21/2023 | Pajazetovic, Mustafa | 2.3 | Review sources for function on Debtors' risk management. |
| 18 | 3/21/2023 | Pajazetovic, Mustafa | 1.7 | Revise risk management analysis for Debtors' governance and enterprise risk. |
| 18 | 3/21/2023 | Lensing, Jacob | 2.0 | Analyze documents provided by Debtors relating to financial transfers for potential avoidance actions. |
| 18 | 3/21/2023 | Lensing, Jacob | 0.4 | Review strategy for analysis of Debtors' Twitter activity. |
| 18 | 3/21/2023 | Anastasiou, Anastis | 0.5 | Strategize re: analysis of tweet repository and internal Debtor communications. |
| 18 | 3/21/2023 | Anastasiou, Anastis | 1.7 | Perform quality control of internal Debtor tweet communication analysis. |
| 18 | 3/21/2023 | Anastasiou, Anastis | 1.8 | Conduct review of Debtors' internal communications between entities. |
| 18 | 3/21/2023 | Steven, Kira | 2.3 | Perform targeted searches of Debtors' documents for transaction activity related to UCC. |
| 18 | 3/21/2023 | Steven, Kira | 1.1 | Review Twitter analysis with team related to Debtors' public statements. |
| 18 | 3/21/2023 | Steven, Kira | 0.2 | Revise allegation tracker for updates from public information on Debtors. |
| 18 | 3/21/2023 | Steven, Kira | 0.5 | Review document productions from third-party accounting firm. |
| 18 | 3/21/2023 | Steven, Kira | 2.4 | Continue to perform targeted searches of Debtors' documents for transaction activity related to UCC. |
| 18 | 3/21/2023 | Famiglietti, Tyler | 2.0 | Make additional updates to allegation tracker entries through new document searches and entering descriptions. |
| 18 | 3/21/2023 | Famiglietti, Tyler | 0.8 | Strategize and develop plan to close out allegation tracker review. |
| 18 | 3/21/2023 | Famiglietti, Tyler | 2.3 | Enter additional entries and analysis comments into allegation tracker with sourcing to documents. |
| 18 | 3/21/2023 | Jordan, Mason | 0.6 | Revise general ledger data set using quality control checks. |
| 18 | 3/21/2023 | Kimche, Livia | 2.4 | Run scripts to categorize documents from Debtors' based on certain characteristics. |
| 18 | 3/21/2023 | Reid, Matthew | 2.8 | Search database of Debtors' documents related to public financial records. |
| 18 | 3/21/2023 | Reid, Matthew | 2.9 | Review financial records provided by the Debtors' following categorization in master file. |
| 18 | 3/21/2023 | Rothschild, Elijah | 2.9 | Review documents related to platform coding and other related items on withdrawals. |
| 18 | 3/21/2023 | Rothschild, Elijah | 2.8 | Review investment documents related to certain Debtor entity. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/21/2023 | Rothschild, Elijah | 2.3 | Review documents related to loans to Debtors' founders. |
| 18 | 3/21/2023 | Rothschild, Elijah | 2.0 | Review documents related to purchase of certain tokens. |
| 18 | 3/21/2023 | Salm, Andrew | 1.2 | Review documents produced by Debtors pursuant to UCC request. |
| 18 | 3/21/2023 | Stillman, Beulah | 0.3 | Prepare communications related to recent tweets at the request of PH. |
| 18 | 3/22/2023 | Risler, Franck | 1.8 | Evaluate pre-petition exchange custody framework for UCC assets to perform benchmark analysis for recovery actions. |
| 18 | 3/22/2023 | Busen, Michael | 0.5 | Prepare structured data request for A&M to assist in data analysis for investigation. |
| 18 | 3/22/2023 | Diaz, Matthew | 0.4 | Review terms for settlement with third-party to the Debtors. |
| 18 | 3/22/2023 | Greenblatt, Matthew | 0.6 | Attend call with PH to prepare formal document request to Debtors for customer account data. |
| 18 | 3/22/2023 | Greenblatt, Matthew | 0.4 | Correspond with PH to prepare summary of analysis of Debtors' and creditor's loan activity. |
| 18 | 3/22/2023 | Majkowski, Stephanie | 2.7 | Analyze documents related to Debtor entity's funding of other crypto funds. |
| 18 | 3/22/2023 | Majkowski, Stephanie | 2.8 | Evaluate stress testing calculations of Debtors' coin positions in the context of potential recovery actions. |
| 18 | 3/22/2023 | Kubali, Volkan | 1.9 | Investigate market makers in Debtors' pre-petition exchange. |
| 18 | 3/22/2023 | Baer, Laura | 1.4 | Analyze documentation related to complaint against founder of Debtors' pre-petition exchange. |
| 18 | 3/22/2023 | Bromberg, Brian | 0.4 | Prepare questions list on review of data related to Debtors. |
| 18 | 3/22/2023 | Feldman, Paul | 1.6 | Assess interviews and related statement documents of certain subjects from S&C for potential avoidance actions. |
| 18 | 3/22/2023 | Feldman, Paul | 1.4 | Investigate interview statement documents from S&C related to the potential avoidance actions for Debtors. |
| 18 | 3/22/2023 | Pajazetovic, Mustafa | 1.0 | Provide update summary on plans for Debtors' potential exchange reboot. |
| 18 | 3/22/2023 | Pajazetovic, Mustafa | 1.4 | Review research on enterprise and governance risks for Debtors following document tagging in database. |
| 18 | 3/22/2023 | Pajazetovic, Mustafa | 2.8 | Analyze risk assessment for Debtors' trading entities based on Debtors' policies. |
| 18 | 3/22/2023 | Fiorillo, Julianna | 1.8 | Review Debtors' filed motions and relevant documents to prepare for third-party document analysis. |
| 18 | 3/22/2023 | Fiorillo, Julianna | 1.1 | Review third-party exchange procedures related to financial accounting in comparison to Debtors. |
| 18 | 3/22/2023 | Lensing, Jacob | 0.5 | Revise Twitter review strategy for documentation of content for investigation. |
| 18 | 3/22/2023 | Anastasiou, Anastis | 2.7 | Conduct review of tweet repository relevant to Debtors' activity to identify differences between public and private statements. |
| 18 | 3/22/2023 | Anastasiou, Anastis | 2.1 | Conduct review of Debtors' internal communications to identify differences between public and private statements. |
| 18 | 3/22/2023 | Anastasiou, Anastis | 1.5 | Analyze public tweets and internal documentation of communications at Debtor entities. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/22/2023 | Anastasiou, Anastis | 1.2 | Prepare summary re: analysis of public tweets and internal documentation of communications at Debtor entities. |
| 18 | 3/22/2023 | Steven, Kira | 2.8 | Transcribe dates within cryptocurrency data for UCC 90 day analysis. |
| 18 | 3/22/2023 | Steven, Kira | 0.4 | Review data on Debtors' customer withdrawals and deposits activity. |
| 18 | 3/22/2023 | Steven, Kira | 1.6 | Perform more broadened search within database for additional UCC cryptocurrency transaction activity. |
| 18 | 3/22/2023 | Steven, Kira | 0.5 | Review analysis re: 90 day investigation for UCC. |
| 18 | 3/22/2023 | Steven, Kira | 1.4 | Prepare document production request list for third-party digital asset trades. |
| 18 | 3/22/2023 | Famiglietti, Tyler | 1.0 | Update allegation tracker with prior analysis after receipt of new documentation. |
| 18 | 3/22/2023 | Famiglietti, Tyler | 2.2 | Conduct additional document searches to update allegations tracker. |
| 18 | 3/22/2023 | Marsella, Jenna | 2.8 | Continue to conduct bank account analysis of bank statements produced by Debtors in UCC request. |
| 18 | 3/22/2023 | Marsella, Jenna | 1.3 | Review prepared analysis of Debtors' bank statements. |
| 18 | 3/22/2023 | Belser, Noah | 0.5 | Review investigation materials in order to summarize key outstanding issues. |
| 18 | 3/22/2023 | Kimche, Livia | 2.4 | Finalize categorization of file names and standardizing general ledger files from recent download of Debtors' documents. |
| 18 | 3/22/2023 | Kimche, Livia | 2.1 | Categorize files to standardize general ledger files summary. |
| 18 | 3/22/2023 | Kimche, Livia | 1.7 | Continue to consolidate standardized general ledger file. |
| 18 | 3/22/2023 | Reid, Matthew | 2.4 | Review proposed strategies for Twitter files produced by Debtors. |
| 18 | 3/22/2023 | Reid, Matthew | 2.9 | Perform searches of documentation produced by Debtors including key financial records. |
| 18 | 3/22/2023 | Reid, Matthew | 1.9 | Revise strategy for categorization of documents from Debtors for analysis. |
| 18 | 3/22/2023 | Rothschild, Elijah | 2.7 | Review documentation related to Debtors' political contributions. |
| 18 | 3/22/2023 | Rothschild, Elijah | 2.7 | Review documents related to platform coding and other related items on withdrawals. |
| 18 | 3/22/2023 | Rothschild, Elijah | 2.6 | Review investments for certain Debtor silo based on documentation provided. |
| 18 | 3/22/2023 | Stillman, Beulah | 0.8 | Analyze Debtors' tweets in order to provide summary to PH. |
| 18 | 3/22/2023 | Stillman, Beulah | 1.1 | Summarize results of investigation on Debtors' internal communications at request of UCC. |
| 18 | 3/22/2023 | Stillman, Beulah | 2.8 | Continue to analyze tweets related to Debtors. |
| 18 | 3/22/2023 | Leonaitis, Isabelle | 1.9 | Review collateral transfer data for preference analysis in order to finalize deliverable. |
| 18 | 3/22/2023 | Vazquez Ortiz, Fredrix | 2.8 | Supplement investigation on creditor loan documentation to prepare overview of discoveries for PH. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/22/2023 | Vazquez Ortiz, Fredrix | 2.0 | Review creditors' loan activity with Debtors. |
| 18 | 3/22/2023 | Kamran, Kainat | 1.2 | Prepare template for updates on creditors' loan activity with Debtors. |
| 18 | 3/23/2023 | Risler, Franck | 1.3 | Assess deficiencies of margin model for Debtor entity for calculating marginal risk. |
| 18 | 3/23/2023 | Busen, Michael | 0.4 | Review proposed updates to structured data request from A&M. |
| 18 | 3/23/2023 | Diaz, Matthew | 0.6 | Review Debtors' analysis on certain preference action. |
| 18 | 3/23/2023 | Diaz, Matthew | 1.2 | Review presentation on investigation considerations. |
| 18 | 3/23/2023 | Greenblatt, Matthew | 1.5 | Continue to develop investigation based on questions raised by UCC. |
| 18 | 3/23/2023 | Greenblatt, Matthew | 1.1 | Participate in call S&C and AlixPartners to discuss issues related to creditor of the Debtors. |
| 18 | 3/23/2023 | Diodato, Michael | 1.1 | Attend call with AlixPartners on preference claims with certain creditor of the Debtors. |
| 18 | 3/23/2023 | Diodato, Michael | 0.5 | Analyze documents related to preference claims. |
| 18 | 3/23/2023 | Majkowski, Stephanie | 2.8 | Investigate certain loan margin calculation documents. |
| 18 | 3/23/2023 | Majkowski, Stephanie | 1.6 | Analyze documents for certain Debtor entity in the context of potential recovery actions. |
| 18 | 3/23/2023 | Majkowski, Stephanie | 1.9 | Continue to analyze documents for certain Debtor entity in the context of potential recovery actions. |
| 18 | 3/23/2023 | Majkowski, Stephanie | 2.6 | Assess potential recovery action with analysis of position and market impact calculation document of Debtors' position. |
| 18 | 3/23/2023 | Baer, Laura | 1.1 | Participate in call with AlixPartners re: preference claims assumptions for certain entity. |
| 18 | 3/23/2023 | Baer, Laura | 1.1 | Review analysis of public statements made by Debtors' employees to determine accuracy of statements. |
| 18 | 3/23/2023 | Bromberg, Brian | 1.1 | Participate in preferences discussion with AlixPartners. |
| 18 | 3/23/2023 | Bromberg, Brian | 2.6 | Review preference analysis provided by AlixPartners. |
| 18 | 3/23/2023 | Bromberg, Brian | 0.8 | Conduct further review of potential preferences data. |
| 18 | 3/23/2023 | Bromberg, Brian | 0.4 | Review supporting files for preference analysis. |
| 18 | 3/23/2023 | Feldman, Paul | 2.2 | Assess interviews of certain subjects to evaluate statements from S&C. |
| 18 | 3/23/2023 | Feldman, Paul | 0.9 | Assess UCC presentation by PH for impacts to project team activities and document requests. |
| 18 | 3/23/2023 | Charles, Sarah | 0.6 | Assess potential strategies for further research on Debtors. |
| 18 | 3/23/2023 | Pajazetovic, Mustafa | 0.5 | Prepare status update on investigations process with a focus on risk management issues. |
| 18 | 3/23/2023 | Pajazetovic, Mustafa | 2.3 | Prepare risk gap assessment based on updated analysis of documents provided by Debtors in the dataroom. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/23/2023 | Pajazetovic, Mustafa | 2.2 | Summarize relevant risk management policies of the Debtors based on prior research. |
| 18 | 3/23/2023 | Fiorillo, Julianna | 2.7 | Review third-party support documents on audit and accounting engagement letters to identify relevant parties in the scope of audits. |
| 18 | 3/23/2023 | Fiorillo, Julianna | 2.8 | Review third-party support documents including bank statements and bank reconciliations to identify relevant bank accounts. |
| 18 | 3/23/2023 | Fiorillo, Julianna | 1.2 | Continue to review third-party support documents including bank statements and bank reconciliations. |
| 18 | 3/23/2023 | Lensing, Jacob | 2.8 | Review tweets relevant to UCC investigation on Debtors. |
| 18 | 3/23/2023 | Lensing, Jacob | 0.7 | Review strategy for investigation of Twitter content related to Debtors' trades. |
| 18 | 3/23/2023 | Anastasiou, Anastis | 2.9 | Assess Debtor entities' public and private statements on Twitter. |
| 18 | 3/23/2023 | Anastasiou, Anastis | 0.8 | Review documents relating to Debtors' internal communications. |
| 18 | 3/23/2023 | Anastasiou, Anastis | 2.6 | Run quality control checks on repository of relevant tweets for investigation on Debtors. |
| 18 | 3/23/2023 | Anastasiou, Anastis | 1.4 | Continue to review documents relating to Debtors' internal communications. |
| 18 | 3/23/2023 | Anastasiou, Anastis | 1.8 | Prepare summary slides containing analysis of Debtors' internal communications. |
| 18 | 3/23/2023 | Steven, Kira | 0.3 | Review presentation on status of Debtors' litigations investigation. |
| 18 | 3/23/2023 | Steven, Kira | 1.2 | Review search results for allegation tracker at request of PH. |
| 18 | 3/23/2023 | Steven, Kira | 1.8 | Perform searches in order to create allegation tracker for Debtors' litigations. |
| 18 | 3/23/2023 | Steven, Kira | 1.4 | Prepare documentation for UCC member 90 day analysis. |
| 18 | 3/23/2023 | Steven, Kira | 0.5 | Review Twitter summary findings. |
| 18 | 3/23/2023 | Steven, Kira | 0.6 | Prepare investigations and litigation status presentation. |
| 18 | 3/23/2023 | Steven, Kira | 0.6 | Review bank statement inventory analysis deliverable for PH. |
| 18 | 3/23/2023 | Steven, Kira | 0.3 | Review 90 day analysis of UCC. |
| 18 | 3/23/2023 | Steven, Kira | 2.0 | Revise allegation tracker for updates from new information on Debtors' litigations. |
| 18 | 3/23/2023 | Famiglietti, Tyler | 1.3 | Update entries to allegation tracker with new documents reviewed. |
| 18 | 3/23/2023 | Famiglietti, Tyler | 1.8 | Update additional entries to allegation tracker based on document review searches. |
| 18 | 3/23/2023 | Famiglietti, Tyler | 1.4 | Strategize on review and analysis of unsupported entries in allegation tracker with additional document searches. |
| 18 | 3/23/2023 | Gray, Michael | 0.8 | Analyze ad hoc committee's filed Rule 2019 statement to understand size and number of member claims. |
| 18 | 3/23/2023 | Jordan, Mason | 0.5 | Run quality control checks on recent document batch downloads in order to prepare update summary. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/23/2023 | Marsella, Jenna | 2.9 | Continue to conduct bank account analysis of bank statements produced by Debtors. |
| 18 | 3/23/2023 | Marsella, Jenna | 1.7 | Review Debtors' bank accounts and associated financial documents to prepare for analysis. |
| 18 | 3/23/2023 | Kimche, Livia | 1.8 | Consolidate Debtors' general ledger files from most recent downloads from dataroom. |
| 18 | 3/23/2023 | Kimche, Livia | 2.1 | Categorize Debtors' general ledger files based on a variety of features. |
| 18 | 3/23/2023 | Reid, Matthew | 1.7 | Finalize documentation summarizing findings on Twitter investigations on Debtors' public and private communications. |
| 18 | 3/23/2023 | Reid, Matthew | 1.4 | Prepare strategy for document tagging in Debtors' database to facilitate document review. |
| 18 | 3/23/2023 | Reid, Matthew | 2.6 | Search Twitter documentation for information relevant to investigation. |
| 18 | 3/23/2023 | Rothschild, Elijah | 2.6 | Continue to review documents related to Debtors' political contributions. |
| 18 | 3/23/2023 | Rothschild, Elijah | 2.0 | Review Debtors' platform coding related to withdrawals. |
| 18 | 3/23/2023 | Rothschild, Elijah | 2.8 | Review documents related to loans to Debtors' founders. |
| 18 | 3/23/2023 | Rothschild, Elijah | 2.3 | Review documents related to purchase of certain tokens and third-party exchange. |
| 18 | 3/23/2023 | Stillman, Beulah | 0.3 | Assess summarized information regarding Twitter communications from Debtors. |
| 18 | 3/23/2023 | Stillman, Beulah | 2.4 | Review tweets and corresponding internal documents at request of PH in UCC request. |
| 18 | 3/23/2023 | Stillman, Beulah | 2.1 | Continue to review tweets and corresponding internal communications at request of PH in UCC request. |
| 18 | 3/23/2023 | Leonaitis, Isabelle | 0.9 | Prepare summary of issues related to preference claims analysis. |
| 18 | 3/23/2023 | Leonaitis, Isabelle | 1.6 | Review preference claims analysis from AlixPartners. |
| 18 | 3/24/2023 | Dawson, Maxwell | 0.3 | Review documents related to preference actions received from AlixPartners. |
| 18 | 3/24/2023 | Risler, Franck | 0.9 | Analyze the material provided by the Debtors on preference analysis for certain creditor. |
| 18 | 3/24/2023 | Risler, Franck | 0.6 | Prepare recommendations for loan collateral and trading activity on creditor preference analysis. |
| 18 | 3/24/2023 | Risler, Franck | 1.4 | Assess documents provided by Debtors in context of potential recovery actions. |
| 18 | 3/24/2023 | Risler, Franck | 0.9 | Benchmark Debtors' pre-petition exchange custody compared to guidelines for custodian services. |
| 18 | 3/24/2023 | Risler, Franck | 0.3 | Review draft of information request list for Debtors re: preference analysis for certain creditor. |
| 18 | 3/24/2023 | Busen, Michael | 0.8 | Update data request memo based on new document needs for upcoming research. |
| 18 | 3/24/2023 | Diaz, Matthew | 0.9 | Review updated preference analysis. |
| 18 | 3/24/2023 | Greenblatt, Matthew | 0.5 | Participate in call with PH and Jefferies re: investigation workstream and preparation of materials for upcoming UCC call. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/24/2023 | Greenblatt, Matthew | 0.6 | Summarize findings from prior investigation process in order to inform upcoming investigation priorities. |
| 18 | 3/24/2023 | Diodato, Michael | 1.2 | Evaluate new documents from Debtors as part of ongoing UCC investigation. |
| 18 | 3/24/2023 | Diodato, Michael | 2.2 | Review information related to creditor of the Debtors. |
| 18 | 3/24/2023 | Diodato, Michael | 1.3 | Prepare data request list for analysis of third-party creditor to the Debtors. |
| 18 | 3/24/2023 | Diodato, Michael | 1.9 | Analyze preference claims documents. |
| 18 | 3/24/2023 | Majkowski, Stephanie | 2.4 | Assess the potential for recovery action with analysis of documents related to Debtors' affiliate funds. |
| 18 | 3/24/2023 | Majkowski, Stephanie | 2.1 | Assess the potential recovery action with analysis of documents related to certain of the Debtors' clients. |
| 18 | 3/24/2023 | Majkowski, Stephanie | 1.2 | Review strategies for potential recovery action based on analysis of provided documents on Debtors' customers. |
| 18 | 3/24/2023 | Vural, Ozgur | 0.4 | Review data analysis for potential avoidance actions with Debtors. |
| 18 | 3/24/2023 | Baer, Laura | 2.7 | Review trading activity for certain affiliated creditor to the Debtors. |
| 18 | 3/24/2023 | Baer, Laura | 2.6 | Update account analysis inventory at request of PH. |
| 18 | 3/24/2023 | Baer, Laura | 2.9 | Review UCC 90 day preference analysis at request of PH. |
| 18 | 3/24/2023 | Bromberg, Brian | 0.5 | Discuss preference claims analysis with PH. |
| 18 | 3/24/2023 | Bromberg, Brian | 0.2 | Review request list for preference claims analysis. |
| 18 | 3/24/2023 | Bromberg, Brian | 0.5 | Revise preference claims analysis following team comments. |
| 18 | 3/24/2023 | Feldman, Paul | 0.7 | Create agenda of items to address for UCC. |
| 18 | 3/24/2023 | Garofalo, Michael | 0.6 | Provide status update on most recent analysis for potential avoidance actions. |
| 18 | 3/24/2023 | Pajazetovic, Mustafa | 1.4 | Prepare updates to timeline of Debtors' key events following new information from PH. |
| 18 | 3/24/2023 | Pajazetovic, Mustafa | 2.6 | Prepare risk assessment for Debtors on governance and enterprise considerations. |
| 18 | 3/24/2023 | Pajazetovic, Mustafa | 2.4 | Review Debtors' database for evidence of governance and enterprise risk. |
| 18 | 3/24/2023 | Fiorillo, Julianna | 2.3 | Review summary of Twitter analysis for Debtors' exchange. |
| 18 | 3/24/2023 | Fiorillo, Julianna | 2.2 | Continue review of third-party support documents, including bank statements and engagement letters. |
| 18 | 3/24/2023 | Lensing, Jacob | 2.0 | Analyze documents provided by Debtors for strategy considerations on potential avoidance actions. |
| 18 | 3/24/2023 | Lensing, Jacob | 1.1 | Review strategy for analysis of Twitter content in relation to Debtor's cryptocurrency updates. |
| 18 | 3/24/2023 | Anastasiou, Anastis | 1.0 | Review documents regarding internal communications between Debtor entities. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/24/2023 | Anastasiou, Anastis | 1.4 | Perform quality checks on repository of tweets related to Debtors. |
| 18 | 3/24/2023 | Anastasiou, Anastis | 1.7 | Prepare analysis of public tweets for analysis of Debtors for potential avoidance actions. |
| 18 | 3/24/2023 | Anastasiou, Anastis | 0.5 | Prepare strategy for ongoing investigation priorities related to potential avoidance actions. |
| 18 | 3/24/2023 | Anastasiou, Anastis | 1.3 | Conduct review of internal communications between certain Debtor entities to identify differences between public and private statements. |
| 18 | 3/24/2023 | Steven, Kira | 1.2 | Aggregate files for review of key Debtors' documents on background information. |
| 18 | 3/24/2023 | Steven, Kira | 0.8 | Review tear sheet provided by AlixPartners summarizing key metrics on creditor to the Debtors. |
| 18 | 3/24/2023 | Steven, Kira | 1.7 | Perform quality check on loans analysis for creditor to the Debtors. |
| 18 | 3/24/2023 | Steven, Kira | 0.5 | Review updated analysis to the prior Twitter analysis by team. |
| 18 | 3/24/2023 | Steven, Kira | 1.0 | Review forensic accounting summary for latest investigations for potential recovery actions. |
| 18 | 3/24/2023 | Steven, Kira | 1.8 | Review analysis on certain loan party to Debtors. |
| 18 | 3/24/2023 | Steven, Kira | 0.7 | Prepare weekly status update: new updates to Debtors' data room for document review process. |
| 18 | 3/24/2023 | Steven, Kira | 0.5 | Review document request to AlixPartners on analysis of certain third-party loaning entity to the Debtors. |
| 18 | 3/24/2023 | Steven, Kira | 0.5 | Perform quality check of loan term sheet listing for funding to the Debtors. |
| 18 | 3/24/2023 | Steven, Kira | 2.8 | Perform document review relating to loan activity term sheets between the Debtors and third-party exchanges. |
| 18 | 3/24/2023 | Famiglietti, Tyler | 2.6 | Make edits to allegation tracker and prepare for delivery. |
| 18 | 3/24/2023 | Famiglietti, Tyler | 0.6 | Perform searches for Debtors' documents to populate allegation tracker. |
| 18 | 3/24/2023 | Famiglietti, Tyler | 2.8 | Review allegation tracker for additional search terms to populate tracker. |
| 18 | 3/24/2023 | Jordan, Mason | 2.1 | Run quality control checks on new general ledger data in the Debtors' database. |
| 18 | 3/24/2023 | Marsella, Jenna | 0.5 | Review analysis of Debtors' bank statements. |
| 18 | 3/24/2023 | Rothschild, Elijah | 2.4 | Review documents related to political involvement and donations. |
| 18 | 3/24/2023 | Rothschild, Elijah | 2.8 | Review Debtors' exchange platform coding to assess withdrawal activity. |
| 18 | 3/24/2023 | Rothschild, Elijah | 2.0 | Review documents related to investments with certain Debtor entity. |
| 18 | 3/24/2023 | Stillman, Beulah | 0.3 | Revise analysis for Twitter scraping and review process. |
| 18 | 3/24/2023 | Stillman, Beulah | 2.7 | Prepare summary of most recent analysis of tweets at the request of PH. |
| 18 | 3/24/2023 | Stillman, Beulah | 1.2 | Continue to analyze internal communications among Debtor entities. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/24/2023 | Diodato, Michael | 0.5 | Review analysis of preference claims against certain third parties. |
| 18 | 3/24/2023 | Leonaitis, Isabelle | 0.8 | Review prior preference analysis findings in order to prepare for further analysis. |
| 18 | 3/24/2023 | Leonaitis, Isabelle | 0.5 | Prepare summary slides for UCC on tear sheet for certain third-party loans to Debtors. |
| 18 | 3/24/2023 | Vazquez Ortiz, Fredrix | 1.5 | Assess most recent analysis of loan activity with Debtors and third-party. |
| 18 | 3/26/2023 | Bromberg, Brian | 0.5 | Review updated preference analysis for UCC. |
| 18 | 3/27/2023 | Balcom, James | 0.5 | Analyze issues related to the UCC investigation for potential avoidance actions. |
| 18 | 3/27/2023 | Diaz, Matthew | 0.7 | Review investigation analysis for potential avoidance actions. |
| 18 | 3/27/2023 | Diaz, Matthew | 1.8 | Review most recent updates to preference analyses. |
| 18 | 3/27/2023 | Greenblatt, Matthew | 0.5 | Participate in call with AlixPartners to review preference actions. |
| 18 | 3/27/2023 | Greenblatt, Matthew | 1.1 | Continue to review financial documents produced by the Debtors related to potential settlements. |
| 18 | 3/27/2023 | Ng, William | 0.4 | Review investigation status with a focus on the Debtors' pre-petition transfers. |
| 18 | 3/27/2023 | Diodato, Michael | 0.5 | Meet with AlixPartners to discuss preference claims related to the third-party creditor of the Debtors. |
| 18 | 3/27/2023 | Diodato, Michael | 1.0 | Revise slides on preference claims related to third-party exchange for the UCC. |
| 18 | 3/27/2023 | Diodato, Michael | 2.0 | Analyze Debtors' digital holdings data for analysis of preference claims for certain third-party exchange. |
| 18 | 3/27/2023 | Diodato, Michael | 1.8 | Analyze trading data in relation to preference claims for certain third-party exchange. |
| 18 | 3/27/2023 | Kubali, Volkan | 1.7 | Develop code to analyze trade data during Debtors' preference period. |
| 18 | 3/27/2023 | Kubali, Volkan | 2.1 | Revise code for analysis of Debtors' trade data during preference period. |
| 18 | 3/27/2023 | Baer, Laura | 2.8 | Review analysis related to the Debtors' political donations. |
| 18 | 3/27/2023 | Bromberg, Brian | 0.5 | Review data on potential preference claims. |
| 18 | 3/27/2023 | Bromberg, Brian | 0.7 | Review analysis of certain preference claims. |
| 18 | 3/27/2023 | Bromberg, Brian | 0.4 | Review slides summarizing strategies for preference claims. |
| 18 | 3/27/2023 | Bromberg, Brian | 0.9 | Revise data request list for Debtors. |
| 18 | 3/27/2023 | Bromberg, Brian | 0.5 | Review investigation strategy for upcoming investigation of potential avoidance actions. |
| 18 | 3/27/2023 | Feldman, Paul | 1.2 | Evaluate status of ongoing investigations progress in order to plan for upcoming document review. |
| 18 | 3/27/2023 | Feldman, Paul | 2.7 | Review documents provided by Debtors related to risk management practices. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/27/2023 | Pajazetovic, Mustafa | 0.5 | Review updates to the status of the UCC investigation on proposed strategies for avoidance actions. |
| 18 | 3/27/2023 | Fiorillo, Julianna | 2.8 | Review Twitter analysis in order to compile deliverable document for final analysis. |
| 18 | 3/27/2023 | Fiorillo, Julianna | 2.5 | Review Tweets supported by Debtors' internal documentation based on key search terms. |
| 18 | 3/27/2023 | Fiorillo, Julianna | 2.6 | Research Debtors' documents as supporting evidence for Twitter data. |
| 18 | 3/27/2023 | Fiorillo, Julianna | 2.5 | Review tweets that correspond to Debtors' internal document production. |
| 18 | 3/27/2023 | Anastasiou, Anastis | 1.1 | Prepare strategy re: analysis of internal Debtor entity communications. |
| 18 | 3/27/2023 | Anastasiou, Anastis | 0.4 | Review process for analysis of tweets related to cryptocurrency activity. |
| 18 | 3/27/2023 | Anastasiou, Anastis | 2.9 | Perform review of public and private statements by Debtors. |
| 18 | 3/27/2023 | Anastasiou, Anastis | 1.8 | Research supporting evidence for Twitter data in connection with Debtors' provided documents. |
| 18 | 3/27/2023 | Anastasiou, Anastis | 2.9 | Prepare analysis of tweet repository backed up by Debtors' provided statements. |
| 18 | 3/27/2023 | Famiglietti, Tyler | 2.1 | Create analysis on Debtors' political donations based on loaded data. |
| 18 | 3/27/2023 | Famiglietti, Tyler | 1.0 | Run searches for transfer support on Debtors' political donations. |
| 18 | 3/27/2023 | Famiglietti, Tyler | 2.7 | Perform targeted searches for information on foreign Debtor entity through document production and public sources. |
| 18 | 3/27/2023 | Famiglietti, Tyler | 1.1 | Create plan for analysis of Debtors' political donations for transfer analysis related to foreign entities. |
| 18 | 3/27/2023 | Kimche, Livia | 2.5 | Update consolidated general ledger tables for most recent download of data from Debtors. |
| 18 | 3/27/2023 | Reid, Matthew | 2.9 | Supplement analysis of Twitter documentation in support of research on Debtors' communications. |
| 18 | 3/27/2023 | Reid, Matthew | 2.6 | Continue to record findings from review of Debtors' documents for investigation purposes. |
| 18 | 3/27/2023 | Reid, Matthew | 1.1 | Review presentation on findings from analysis of financial documents produced by Debtors. |
| 18 | 3/27/2023 | Reid, Matthew | 1.3 | Research financial records on the Debtors' exchange from public sources. |
| 18 | 3/27/2023 | Rothschild, Elijah | 2.9 | Review documents related to Debtors' derivatives trading and rollout. |
| 18 | 3/27/2023 | Rothschild, Elijah | 2.2 | Review Debtors' bank statements for political and other donation support. |
| 18 | 3/27/2023 | Rothschild, Elijah | 2.9 | Review documents related to certain of Debtors' token purchases and use as collateral. |
| 18 | 3/27/2023 | Shaik, Ismail | 2.8 | Conduct review of internal Debtor entity communications to delineate discrepancies between public and private communications. |
| 18 | 3/27/2023 | Shaik, Ismail | 2.2 | Conduct search of available information on Debtors' Twitter activities. |
| 18 | 3/27/2023 | Shaik, Ismail | 1.1 | Revise summary of Debtors' most recently produced documents re: internal Debtor communications. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 18 | 3/27/2023 | Stillman, Beulah | 2.9 | Review individual exchange employees' communications. |
| 18 | 3/27/2023 | Stillman, Beulah | 2.7 | Analyze tweets relating to Debtors' exchange at the request of UCC. |
| 18 | 3/27/2023 | Leonaitis, Isabelle | 0.5 | Attend call with AlixPartners to review outstanding questions on third-party exchange loans. |
| 18 | 3/28/2023 | Dawson, Maxwell | 0.2 | Review presentation from A&M re: pre-petition promissory notes and proposed settlement. |
| 18 | 3/28/2023 | Risler, Franck | 0.7 | Draft information request list to Alix Partners with questions in relation to exchange based avoidance actions and trading malfeasance. |
| 18 | 3/28/2023 | Diaz, Matthew | 2.1 | Review updates to preference claims analysis. |
| 18 | 3/28/2023 | Diaz, Matthew | 0.6 | Develop slides for UCC on preference claims analysis. |
| 18 | 3/28/2023 | Diaz, Matthew | 1.1 | Review changes to slides for UCC on preference claims analysis. |
| 18 | 3/28/2023 | Greenblatt, Matthew | 2.2 | Continue to review Debtors' financial documents in preparation for presentation to UCC. |
| 18 | 3/28/2023 | Diodato, Michael | 0.6 | Meet with PH to discuss preference claim slides for the UCC. |
| 18 | 3/28/2023 | Diodato, Michael | 2.8 | Edit slides on certain creditor's preference claims for the UCC. |
| 18 | 3/28/2023 | Diodato, Michael | 2.5 | Review changes to slides for UCC on certain creditor's preference claims. |
| 18 | 3/28/2023 | Kubali, Volkan | 2.4 | Compile trade data during preference period for certain third-party exchange. |
| 18 | 3/28/2023 | Kubali, Volkan | 1.2 | Continue to compile trade data during preference period for certain third-party exchange. |
| 18 | 3/28/2023 | Baer, Laura | 2.8 | Analyze claims for certain creditor including loan statements and repaying activity. |
| 18 | 3/28/2023 | Baer, Laura | 2.6 | Continue to analyze claims for certain creditor including loan statements and repaying activity. |
| 18 | 3/28/2023 | Baer, Laura | 1.1 | Update analysis of Twitter statements made by Debtors' pre-petition executives. |
| 18 | 3/28/2023 | Bromberg, Brian | 1.0 | Review slides on issues related to potential preference claims. |
| 18 | 3/28/2023 | Bromberg, Brian | 2.2 | Perform scenario analysis on preference claims. |
| 18 | 3/28/2023 | Bromberg, Brian | 0.5 | Discuss preferences claims analysis with PH. |
| 18 | 3/28/2023 | Bromberg, Brian | 0.9 | Edit slides containing analysis of preference claims. |
| 18 | 3/28/2023 | Bromberg, Brian | 0.7 | Process updates to presentation on preference claims following commentary from PH. |
| 18 | 3/28/2023 | Bromberg, Brian | 0.6 | Attend call with PH to review issues related to preference claims. |
| 18 | 3/28/2023 | Bromberg, Brian | 1.0 | Review outstanding issues with preference claims in order to prepare summary for UCC. |
| 18 | 3/28/2023 | Bromberg, Brian | 0.4 | Continue to edit slides containing analysis of preference claims. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/28/2023 | Garofalo, Michael | 0.6 | Review aggregated data on Debtors' general ledger documents. |
| 18 | 3/28/2023 | Pajazetovic, Mustafa | 1.0 | Review issues related to plan for UCC investigation. |
| 18 | 3/28/2023 | Pajazetovic, Mustafa | 1.2 | Prepare research for timeline of Debtors' events in 2019 and 2020 following guidance from PH. |
| 18 | 3/28/2023 | Pajazetovic, Mustafa | 1.8 | Continue to prepare research for timeline of Debtors' events in 2019 and 2020 following guidance from PH. |
| 18 | 3/28/2023 | Pajazetovic, Mustafa | 1.9 | Review memos of interviews in order to update timeline of key Debtors' events. |
| 18 | 3/28/2023 | Pajazetovic, Mustafa | 1.1 | Supplement timeline on Debtors' key events by incorporating newly provided information from Debtors. |
| 18 | 3/28/2023 | Pajazetovic, Mustafa | 1.0 | Extract relevant information from new document batch upload from Debtors. |
| 18 | 3/28/2023 | Fiorillo, Julianna | 2.5 | Review Tweets supported by internal Debtor documents identified utilizing key search terms. |
| 18 | 3/28/2023 | Fiorillo, Julianna | 2.5 | Continue to review Tweets supported by internal Debtor documents identified utilizing key search terms. |
| 18 | 3/28/2023 | Fiorillo, Julianna | 1.5 | Analyze Tweets supported by internal Debtor documents identified in targeted search. |
| 18 | 3/28/2023 | Fiorillo, Julianna | 1.9 | Perform quality check over Tweets that are contradicted by internal Debtor documents identified utilizing key search terms. |
| 18 | 3/28/2023 | Anastasiou, Anastis | 1.3 | Prepare strategy re: analysis of tweet repository and internal Debtors' communications. |
| 18 | 3/28/2023 | Anastasiou, Anastis | 2.8 | Perform review of tweet repository with a focus on internal Debtors' documentation of communications. |
| 18 | 3/28/2023 | Anastasiou, Anastis | 2.7 | Continue to perform review of tweet repository with a focus on internal Debtors' documentation of communications. |
| 18 | 3/28/2023 | Anastasiou, Anastis | 2.4 | Prepare analysis of Debtors' historical communications internally. |
| 18 | 3/28/2023 | Anastasiou, Anastis | 1.8 | Revise analysis of Debtors' historical communications internally based on statements. |
| 18 | 3/28/2023 | Famiglietti, Tyler | 2.0 | Run searches for transfer support on political donations and populate tracker. |
| 18 | 3/28/2023 | Famiglietti, Tyler | 1.7 | Review analysis on certain creditor loan activity provided by AlixPartners. |
| 18 | 3/28/2023 | Famiglietti, Tyler | 2.4 | Revise analysis on certain creditor loan activity provided by AlixPartners. |
| 18 | 3/28/2023 | Famiglietti, Tyler | 1.1 | Compile additional findings in political donation tracker based on searches of Debtors' database. |
| 18 | 3/28/2023 | Gray, Michael | 1.1 | Review preference claims analysis for certain creditor. |
| 18 | 3/28/2023 | Jordan, Mason | 2.7 | Perform quality control checks on analysis of Debtors' general ledgers. |
| 18 | 3/28/2023 | Dawson, Maxwell | 0.3 | Review slides on preference transfers presentation to UCC. |
| 18 | 3/28/2023 | Kimche, Livia | 1.4 | Finalize consolidated general ledger tables file based on categorization of recent documentation provided by Debtors. |
| 18 | 3/28/2023 | Reid, Matthew | 1.7 | Review strategies for presentation of findings on Debtors' financial documentation provided. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/28/2023 | Reid, Matthew | 2.7 | Supplement analysis of documentation provided by Debtors' related to potential avoidance actions investigations. |
| 18 | 3/28/2023 | Reid, Matthew | 2.8 | Conduct quality check of supplementary avoidance actions analysis. |
| 18 | 3/28/2023 | Rothschild, Elijah | 2.5 | Review documents related to Debtors' exchange derivative trading. |
| 18 | 3/28/2023 | Rothschild, Elijah | 2.9 | Review Debtors' bank statements for political and other donation support. |
| 18 | 3/28/2023 | Rothschild, Elijah | 2.7 | Review documents related to funding rounds for Debtor entities. |
| 18 | 3/28/2023 | Rothschild, Elijah | 2.4 | Review documents related to certain of the Debtors' token purchases and use as collateral. |
| 18 | 3/28/2023 | Shaik, Ismail | 2.7 | Conduct analysis of tweets and internal Debtor communications to delineate discrepancies between public and private statements. |
| 18 | 3/28/2023 | Shaik, Ismail | 2.9 | Continue to analyze tweets and internal Debtor communications to delineate discrepancies between public and private statements. |
| 18 | 3/28/2023 | Shaik, Ismail | 2.2 | Review findings from analysis of Debtors' Twitter activity historically. |
| 18 | 3/28/2023 | Shaik, Ismail | 1.4 | Review findings from analysis of Debtors' internal communications between entities historically. |
| 18 | 3/28/2023 | Stillman, Beulah | 1.2 | Review communications between Debtors' entities as requested by PH. |
| 18 | 3/28/2023 | Stillman, Beulah | 1.8 | Continue to review communications between Debtors' entities as requested by PH. |
| 18 | 3/28/2023 | Stillman, Beulah | 1.2 | Analyze Debtors' public statements and corresponding internal communications at request of PH in UCC request. |
| 18 | 3/28/2023 | Leonaitis, Isabelle | 1.1 | Present preference claims analysis slides and review offset options proposed by PH. |
| 18 | 3/28/2023 | Leonaitis, Isabelle | 0.8 | Provide guidance internally on potential offsets based on analysis of creditors' preference claims. |
| 18 | 3/28/2023 | Leonaitis, Isabelle | 0.3 | Escalate withdrawal notes from A&M to PH for certain exchange market participant. |
| 18 | 3/28/2023 | Kamran, Kainat | 0.5 | Create summary of loan analysis for certain creditor to the Debtors. |
| 18 | 3/28/2023 | Dawson, Maxwell | 0.2 | Review social and traditional media updates re: preference transfers to contextualize UCC slides. |
| 18 | 3/29/2023 | Diodato, Michael | 0.5 | Analyze trading data for certain third-party exchange to test potential impacts on preference claims. |
| 18 | 3/29/2023 | Kubali, Volkan | 2.9 | Evaluate the trade pattern of third-party exchange to identify unusual trading patterns during the preference period. |
| 18 | 3/29/2023 | Kubali, Volkan | 0.7 | Benchmark the Treasury bills liquidity investment strategies proposed by the Debtors. |
| 18 | 3/29/2023 | Baer, Laura | 1.2 | Review analyses related to the investigations for potential avoidance actions the request of PH. |
| 18 | 3/29/2023 | Feldman, Paul | 2.3 | Review risk management documentation in Debtors' database to prepare related risk gap assessment. |
| 18 | 3/29/2023 | Garofalo, Michael | 1.7 | Prepare reconstruction of documents from Debtors' database to analyze general ledgers. |
| 18 | 3/29/2023 | Pajazetovic, Mustafa | 1.5 | Evaluate issues related to the investigation on Debtors for potential avoidance actions. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/29/2023 | Pajazetovic, Mustafa | 1.6 | Research documents provided by Debtors to extract relevant documents for risk gap assessment. |
| 18 | 3/29/2023 | Pajazetovic, Mustafa | 1.4 | Summarize findings from review of Debtors' documents for risk gap calculations. |
| 18 | 3/29/2023 | Fiorillo, Julianna | 2.9 | Perform additional key word searches on tweets for which no relevant documents were identified. |
| 18 | 3/29/2023 | Fiorillo, Julianna | 0.8 | Perform key word searches for documents related to daily volume of transactions on the Debtors' pre-petition trading platform. |
| 18 | 3/29/2023 | Fiorillo, Julianna | 2.3 | Perform quality check of relevant documents identified for October tweets related to Debtors' exchange by performing additional searches. |
| 18 | 3/29/2023 | Fiorillo, Julianna | 2.5 | Perform quality check of relevant Debtor documents identified for October tweets by performing targeted searches. |
| 18 | 3/29/2023 | Fiorillo, Julianna | 1.2 | Review documents provided by Debtors related to pre-petition trades. |
| 18 | 3/29/2023 | Anastasiou, Anastis | 1.1 | Revise strategy for analysis of Debtors' communications among certain entities. |
| 18 | 3/29/2023 | Anastasiou, Anastis | 2.6 | Review summary file of recorded Debtors' Twitter activity of interest for investigation. |
| 18 | 3/29/2023 | Anastasiou, Anastis | 2.8 | Prepare analysis of tweet repository related to Debtors' internal communications. |
| 18 | 3/29/2023 | Anastasiou, Anastis | 2.3 | Supplement Twitter analysis with updated research on Debtors' communications. |
| 18 | 3/29/2023 | Anastasiou, Anastis | 2.1 | Continue to review consolidated research on Debtors' Twitter activity of public statements. |
| 18 | 3/29/2023 | Famiglietti, Tyler | 2.3 | Search document production for support for certain categories of Debtors' Twitter post content. |
| 18 | 3/29/2023 | Famiglietti, Tyler | 1.3 | Continue to search document production for support for certain categories of Debtors' Twitter post content. |
| 18 | 3/29/2023 | Famiglietti, Tyler | 0.7 | Perform additional review of Twitter analysis based on comments from team. |
| 18 | 3/29/2023 | Jordan, Mason | 1.0 | Review plan for analysis of Debtors' cryptocurrency holdings. |
| 18 | 3/29/2023 | Reid, Matthew | 2.4 | Supplement research of Twitter documentation and public records related to investigation objectives. |
| 18 | 3/29/2023 | Reid, Matthew | 2.7 | Review strategies for analyzing research on Debtors' public records focused on communications. |
| 18 | 3/29/2023 | Reid, Matthew | 2.9 | Summarize findings from review of documentation produced by Debtors for investigation into potential avoidance actions. |
| 18 | 3/29/2023 | Rothschild, Elijah | 2.8 | Review Debtors' bank statements for political and other donation support. |
| 18 | 3/29/2023 | Rothschild, Elijah | 2.9 | Review documents related to funding rounds for Debtor entities. |
| 18 | 3/29/2023 | Rothschild, Elijah | 2.7 | Review documents related to Debtors' token purchases and use as collateral. |
| 18 | 3/29/2023 | Rothschild, Elijah | 2.6 | Reviews documents related to Debtors' digital asset custodian policies. |
| 18 | 3/29/2023 | Shaik, Ismail | 2.9 | Perform quality control on finalized analysis of Debtors' public and private statements. |
| 18 | 3/29/2023 | Shaik, Ismail | 2.8 | Analyze Debtors' social media posts for inconsistencies between public and private statements made. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/29/2023 | Shaik, Ismail | 2.7 | Conduct review of Debtors' document index to very public statements. |
| 18 | 3/29/2023 | Stillman, Beulah | 2.8 | Prepare summary of the Debtors' communications historically for UCC. |
| 18 | 3/29/2023 | Stillman, Beulah | 1.4 | Review tweets and Debtors' corresponding internal communications for potential avoidance actions. |
| 18 | 3/29/2023 | Stillman, Beulah | 2.0 | Continue to analyze tweets and Debtors' corresponding internal statements at request of PH in UCC request. |
| 18 | 3/29/2023 | Risler, Franck | 2.8 | Analyze third-party exchange trading activity during the preference period to compute the corresponding metrics for cryptocurrency |
| 18 | 3/29/2023 | Leonaitis, Isabelle | 1.7 | Review tracing related to forensic accounting analyses for preference claims. |
| 18 | 3/29/2023 | Kubali, Volkan | 0.7 | Validate third-party exchange trades during the preference period. |
| 18 | 3/30/2023 | Diaz, Matthew | 1.6 | Review analysis on basis for Debtors proof of claim in adversary proceeding and potential offsets. |
| 18 | 3/30/2023 | Risler, Franck | 1.4 | Review findings on Debtors' compliance from production of documents provided for potential recovery actions. |
| 18 | 3/30/2023 | Risler, Franck | 0.2 | Summarize potential exchange-based avoidance actions for AlixPartners. |
| 18 | 3/30/2023 | Risler, Franck | 0.5 | Analyze list of Debtors' pre-petition exchange liquidity providers in context of potential recovery actions. |
| 18 | 3/30/2023 | Greenblatt, Matthew | 1.0 | Participate in call with A&M on Debtors' draft proof of claim for separate bankruptcy case. |
| 18 | 3/30/2023 | Greenblatt, Matthew | 2.0 | Review draft of Debtors' proof of claim provided for separate bankruptcy case. |
| 18 | 3/30/2023 | Greenblatt, Matthew | 1.1 | Evaluate latest investigation work product on potential avoidance actions to understand status and updates. |
| 18 | 3/30/2023 | Greenblatt, Matthew | 0.5 | Attend call with PH to provide comments on Debtors' proposed proof of claim filing for separate bankruptcy case. |
| 18 | 3/30/2023 | Diodato, Michael | 1.0 | Meet with A&M to discuss preference claims re: third-party crypto lender. |
| 18 | 3/30/2023 | Diodato, Michael | 2.2 | Review presentation provided by A&M on analysis of preference claims for third-party exchange. |
| 18 | 3/30/2023 | Majkowski, Stephanie | 2.2 | Assess potential recovery action with analysis of documents related to ventures made by a certain entity. |
| 18 | 3/30/2023 | Majkowski, Stephanie | 2.7 | Investigate documents related to certain Debtor entity and collateral to assess potential recovery action. |
| 18 | 3/30/2023 | Majkowski, Stephanie | 2.3 | Analyze documents related to pre-petition venture deals of Debtor entities to assess potential recovery action. |
| 18 | 3/30/2023 | Majkowski, Stephanie | 0.6 | Review issues related to investigations on Debtors' trading. |
| 18 | 3/30/2023 | Kubali, Volkan | 2.7 | Validate third-party trade activity on Debtors' exchange in preference period. |
| 18 | 3/30/2023 | Baer, Laura | 2.8 | Review deck from Debtors on analysis of potential estate claims against certain creditor. |
| 18 | 3/30/2023 | Baer, Laura | 1.9 | Review figures illustrated in Debtors' deck re: potential offsets to estate claims against certain creditor. |
| 18 | 3/30/2023 | Bromberg, Brian | 1.5 | Review preference analysis for potential claim. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/30/2023 | Bromberg, Brian | 0.4 | Revise analysis of preference claims. |
| 18 | 3/30/2023 | Bromberg, Brian | 1.0 | Discuss third-party preference analysis with A&M. |
| 18 | 3/30/2023 | Bromberg, Brian | 0.5 | Discuss third-party preference analysis PH. |
| 18 | 3/30/2023 | Bromberg, Brian | 0.9 | Review draft proof of claim to be filed in adversary proceeding. |
| 18 | 3/30/2023 | Bromberg, Brian | 1.1 | Review preference analyses detail. |
| 18 | 3/30/2023 | Bromberg, Brian | 0.5 | Review updates to preference claims analysis. |
| 18 | 3/30/2023 | Feldman, Paul | 1.1 | Summarize issues related to statements from Debtors' post-petition directors for report. |
| 18 | 3/30/2023 | Feldman, Paul | 0.6 | Assess risk management aspects of post-petition Debtors' management. |
| 18 | 3/30/2023 | Feldman, Paul | 1.6 | Evaluate risk management policy documentation from Debtors' database. |
| 18 | 3/30/2023 | Garofalo, Michael | 0.5 | Assess updates to potential avoidance action analysis. |
| 18 | 3/30/2023 | Pajazetovic, Mustafa | 1.2 | Summarize findings from analysis of Debtors' digital assets portfolio for team. |
| 18 | 3/30/2023 | Pajazetovic, Mustafa | 1.8 | Revise analysis of Debtors' portfolio of digital currencies for potential avoidance actions. |
| 18 | 3/30/2023 | Pajazetovic, Mustafa | 2.0 | Research Debtors' provided documents for risk gap assessment of Debtors' holdings. |
| 18 | 3/30/2023 | Fiorillo, Julianna | 1.8 | Conduct key word search to identify Debtors' documents related to liquidity and customer deposits. |
| 18 | 3/30/2023 | Fiorillo, Julianna | 2.5 | Perform quality check over certain section of Twitter analysis. |
| 18 | 3/30/2023 | Fiorillo, Julianna | 2.5 | Continue to perform quality check over supplemental section of Twitter analysis. |
| 18 | 3/30/2023 | Fiorillo, Julianna | 1.3 | Review analysis of Debtors' Twitter communications for specific categorizations. |
| 18 | 3/30/2023 | Anastasiou, Anastis | 1.0 | Revise strategy for upcoming investigations analysis for potential recovery actions. |
| 18 | 3/30/2023 | Anastasiou, Anastis | 1.1 | Prepare plan for analysis of tweets related to internal Debtor communications. |
| 18 | 3/30/2023 | Anastasiou, Anastis | 2.4 | Prepare summary of analysis on Debtors' historical inter-Silo communications. |
| 18 | 3/30/2023 | Anastasiou, Anastis | 1.7 | Evaluate Debtors' social media communications in connection with UCC investigation. |
| 18 | 3/30/2023 | Anastasiou, Anastis | 2.7 | Analyze Debtors' tweet repository for information updates re: forensic accounting investigation of Debtors' pre-petition exchange. |
| 18 | 3/30/2023 | Famiglietti, Tyler | 2.6 | Analyze transaction data and loan statements to confirm transfer of certain party loan principal and collateral. |
| 18 | 3/30/2023 | Famiglietti, Tyler | 1.0 | Prepare strategy for analysis of Debtors' donation transfer process for review of transaction support. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/30/2023 | Famiglietti, Tyler | 1.7 | Update donation transfer analysis with supporting documents reviewed from Debtors' database. |
| 18 | 3/30/2023 | Famiglietti, Tyler | 0.5 | Perform targeted document searches for support for donation transfers analysis. |
| 18 | 3/30/2023 | Famiglietti, Tyler | 1.8 | Review document production for third-party creditor loan support on collateral and principal transfers. |
| 18 | 3/30/2023 | Gray, Michael | 1.0 | Participate in discussion with A&M re: proof of claim for crypto bankruptcy case. |
| 18 | 3/30/2023 | Gray, Michael | 1.8 | Review supporting analysis and presentation provided by A&M with respect to the preference claims analysis in support of proof of claim in |
| 18 | 3/30/2023 | Gray, Michael | 0.6 | Review issues related to Debtors' potential proof of claim filing. |
| 18 | 3/30/2023 | Dawson, Maxwell | 0.8 | Review materials provided by A&M related to preference actions. |
| 18 | 3/30/2023 | Kimche, Livia | 2.1 | Categorize filenames from download of documents from Debtors' database. |
| 18 | 3/30/2023 | Kimche, Livia | 2.2 | Update categorizations of files in Debtors' database for risk and investigations management. |
| 18 | 3/30/2023 | Kimche, Livia | 2.0 | Standardize Debtors' general ledger files from most recent data download from Debtors. |
| 18 | 3/30/2023 | Rothschild, Elijah | 2.7 | Review documents related a Debtors exchange's rollout of derivatives trading. |
| 18 | 3/30/2023 | Rothschild, Elijah | 2.5 | Analyze Debtor entity funding rounds based on review of documents provided by Debtors. |
| 18 | 3/30/2023 | Rothschild, Elijah | 2.8 | Reviews documents related to digital asset custodian policies. |
| 18 | 3/30/2023 | Shaik, Ismail | 2.8 | Analyze inconsistencies from Debtors' communicated public and private statements over different time periods. |
| 18 | 3/30/2023 | Shaik, Ismail | 2.9 | Conduct information validation exercise on social media data to evaluate representations compared to the full repository. |
| 18 | 3/30/2023 | Shaik, Ismail | 2.6 | Review work product consolidating 1000+ tweets into select entries that highlighted discrepancies between public and private statements |
| 18 | 3/31/2023 | Risler, Franck | 1.2 | Analyze the geographical distribution of Debtors' customers in the context of potential recovery actions. |
| 18 | 3/31/2023 | Diaz, Matthew | 1.2 | Continue to review preference claims analysis. |
| 18 | 3/31/2023 | Diodato, Michael | 2.1 | Prepare summary of certain third-party claim re: validity and potential offsets. |
| 18 | 3/31/2023 | Majkowski, Stephanie | 0.8 | Consolidate comments in Debtors' document review file for potential recovery action. |
| 18 | 3/31/2023 | Majkowski, Stephanie | 2.6 | Analyze trade activity data related to certain party in the context of the preference claim analysis. |
| 18 | 3/31/2023 | Majkowski, Stephanie | 2.3 | Investigate documents related to certain party re: preference claim analysis. |
| 18 | 3/31/2023 | Majkowski, Stephanie | 2.0 | Evaluate trade activity of certain digital asset by a creditor to the Debtors to calculate market values traded during preference period re: |
| 18 | 3/31/2023 | Kubali, Volkan | 2.1 | Analyze the conclusions of the Debtor's analysis with regard to certain preference claims. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/31/2023 | Kubali, Volkan | 2.9 | Compute metrics for third-party trading activity on Debtors' exchange during the preference period. |
| 18 | 3/31/2023 | Baer, Laura | 2.7 | Review loan activity of certain creditor to the Debtors with a focus on amount and type of collateral transferred. |
| 18 | 3/31/2023 | Baer, Laura | 2.8 | Review loan activity for creditor to the Debtors with a focus on location of collateral transfer. |
| 18 | 3/31/2023 | Feldman, Paul | 1.9 | Assess impact of recent legal events on Debtors. |
| 18 | 3/31/2023 | Pajazetovic, Mustafa | 1.2 | Update key FTX event timeline for additional disclosures re: 2019 and 2020 activity. |
| 18 | 3/31/2023 | Pajazetovic, Mustafa | 1.0 | Assess Debtors' historical risk management practices based on review of provided documents. |
| 18 | 3/31/2023 | Fiorillo, Julianna | 2.4 | Review report summarizing Debtors' Twitter post content analysis. |
| 18 | 3/31/2023 | Anastasiou, Anastis | 1.2 | Prepare revised strategy to streamline categorization of data from Twitter repository and internal employee communications. |
| 18 | 3/31/2023 | Anastasiou, Anastis | 2.5 | Prepare comparative analysis of internal Debtor communications to public statements. |
| 18 | 3/31/2023 | Anastasiou, Anastis | 1.1 | Review comparative communications analysis to identify divergence of statements made publicly and privately. |
| 18 | 3/31/2023 | Anastasiou, Anastis | 1.5 | Summarize key findings in comparative communications analysis re: public and private statements. |
| 18 | 3/31/2023 | Famiglietti, Tyler | 2.5 | Analyze transaction data to confirm creditor's loan and collateral transfers. |
| 18 | 3/31/2023 | Famiglietti, Tyler | 1.6 | Perform additional analysis of creditor's loan and collateral transfers to verify data representations. |
| 18 | 3/31/2023 | Famiglietti, Tyler | 1.8 | Update analysis on creditor's loan transfers based on review of transaction activity. |
| 18 | 3/31/2023 | Famiglietti, Tyler | 1.1 | Update political donation tracker for supplemental entries re: additional years of data added. |
| 18 | 3/31/2023 | Jordan, Mason | 0.8 | Supplement data analysis for additional financial documentation provided by the Debtors. |
| 18 | 3/31/2023 | Marsella, Jenna | 1.1 | Continue to conduct bank account analysis of bank statements produced by Debtors in UCC request. |
| 18 | 3/31/2023 | Dawson, Maxwell | 0.3 | Prepare daily update re: support for a certain preference action and other uploads. |
| 18 | 3/31/2023 | Kimche, Livia | 2.6 | Load general ledger files from Debtors' database into master file for future review. |
| 18 | 3/31/2023 | Reid, Matthew | 2.7 | Supplement research of documentation produced by the Debtors that is relevant to potential avoidance actions. |
| 18 | 3/31/2023 | Reid, Matthew | 2.9 | Search publicly available financial records and documentation produced by the Debtors for investigations on recovery actions. |
| 18 | 3/31/2023 | Reid, Matthew | 1.1 | Implement strategy to search relevant financial records on Debtors' exchange to determine recovery actions. |
| 18 | 3/31/2023 | Rothschild, Elijah | 2.7 | Reviews documents related to Debtors' digital asset custodian policies. |
| 18 | 3/31/2023 | Rothschild, Elijah | 2.9 | Review communications between Debtors' employees leading up to the Petition Date re: potential causes of action. |
| 18 | 3/31/2023 | Rothschild, Elijah | 2.4 | Review Debtors' communications leading up to the bankruptcy related to client communication. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/31/2023 | Shaik, Ismail | 2.8 | Conduct searches related to potential causes of action re: pre-petition activity of Debtors' employees. |
| 18 | 3/31/2023 | Shaik, Ismail | 2.5 | Finalize Twitter analysis following latest changes to legality analysis. |
| 18 | 3/31/2023 | Leonaitis, Isabelle | 1.1 | Compile on chain transfers of assets related to certain loan agreements to compare gaps against internal account transfer data. |
| 18 | 3/31/2023 | Leonaitis, Isabelle | 1.2 | Review backup data provided for certain preference claim analysis. |
| 18 | 3/31/2023 | Vazquez Ortiz, Fredrix | 0.6 | Review certain creditor's loan and token holding analysis. |
| **18 Total** | | | **1,794.1** | |
| 19 | 3/1/2023 | Bromberg, Brian | 0.4 | Analyze list of key case issues and timing at the request of PH. |
| 19 | 3/1/2023 | Bromberg, Brian | 0.6 | Update status of the list of key issues at the request of PH. |
| 19 | 3/1/2023 | Gray, Michael | 0.7 | Update task list for omitted communications and restructuring items at request of PH. |
| 19 | 3/1/2023 | Dawson, Maxwell | 0.5 | Provide comments on task tracker provided by PH. |
| 19 | 3/2/2023 | Bromberg, Brian | 0.9 | Analyze status of outstanding restructuring-related deliverables. |
| 19 | 3/3/2023 | Bromberg, Brian | 0.4 | Update tracker for data requests from PH. |
| 19 | 3/4/2023 | Bromberg, Brian | 0.4 | Prepare diligence request list updates at the request of PH. |
| 19 | 3/13/2023 | Dawson, Maxwell | 0.3 | Assess ongoing tasks to be completed prior to UCC call. |
| 19 | 3/13/2023 | Dawson, Maxwell | 0.6 | Assess latest status of deliverables for UCC presentation. |
| 19 | 3/16/2023 | Diaz, Matthew | 0.8 | Prepare revised strategy for ongoing management of information requests from Debtors. |
| 19 | 3/21/2023 | Simms, Steven | 0.4 | Revise exclusivity statement for UCC. |
| 19 | 3/21/2023 | Bromberg, Brian | 0.5 | Edit tracker of plans for information requests for upcoming analysis of Debtors' filings. |
| 19 | 3/24/2023 | Bromberg, Brian | 0.5 | Create list of issues to prioritize for upcoming UCC presentations. |
| 19 | 3/24/2023 | Bromberg, Brian | 0.6 | Revise list of key issues for presentation topics following comments from team. |
| 19 | 3/27/2023 | Dawson, Maxwell | 1.4 | Reconcile dataroom index files to identify causes of variances. |
| **19 Total** | | | **9.0** | |
| 20 | 3/28/2023 | Bromberg, Brian | 1.4 | Participate in call with Debtors' professionals re: potential restart, exclusivity, and bar date timeline. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 3/28/2023 | Simms, Steven | 1.4 | Attend call with Debtors re: exclusivity, claims process, and case timeline. |
| 20 | 3/30/2023 | Risler, Franck | 1.4 | Participate in call with the Debtors' management and case professionals regarding case timeline and status. |
| 20 | 3/30/2023 | Simms, Steven | 1.4 | Attend call with Debtors' management and case professionals on case timeline, reboot, and other items. |
| 20 | 3/30/2023 | Diaz, Matthew | 1.4 | Participate in call with Debtors' management and case professionals to discuss issues re: case status, claims, and reboot. |
| 20 | 3/30/2023 | Ng, William | 1.4 | Attend call with Debtors' management and case professionals to discuss the status of key tasks and case timeline. |
| **20 Total** | | | **8.4** | |
| 21 | 3/7/2023 | Risler, Franck | 0.8 | Attend call with UCC advisors regarding case status and monetization processes. |
| 21 | 3/7/2023 | Simms, Steven | 0.8 | Attend call with UCC advisors on KEIP, venture portfolio, and reboot. |
| 21 | 3/7/2023 | Busen, Michael | 0.8 | Attend conference call with UCC advisors on status of coin and venture monetization. |
| 21 | 3/7/2023 | Diaz, Matthew | 0.8 | Participate in call with UCC professionals to discuss updates for UCC re: monetization and KEIP. |
| 21 | 3/8/2023 | Risler, Franck | 1.8 | Attend meeting with UCC with focus on Debtors' potential exchange reboot in relation to Debtors' trading and risk. |
| 21 | 3/8/2023 | Simms, Steven | 1.8 | Attend call with UCC on issues with proposed exchange reboot and other case matters. |
| 21 | 3/8/2023 | Diaz, Matthew | 1.8 | Attend call with UCC to discuss reboot and venture portfolio status. |
| 21 | 3/8/2023 | Busen, Michael | 1.8 | Attend call with UCC and PH to discuss recent updates in the case and reboot status. |
| 21 | 3/15/2023 | Risler, Franck | 1.0 | Participate in weekly meeting with PH and Jefferies with a focus on trading and exchange restart. |
| 21 | 3/15/2023 | Simms, Steven | 1.0 | Attend call with UCC advisors re: KEIP, token holdings, and venture updates. |
| 21 | 3/15/2023 | Diaz, Matthew | 1.0 | Participate in call with PH and Jefferies to review updated presentation on KEIP, crypto, and other issues. |
| 21 | 3/15/2023 | Busen, Michael | 1.0 | Attend call with Jefferies and PH to discuss updated materials to provide to UCC. |
| 21 | 3/16/2023 | Risler, Franck | 2.2 | Participate in weekly UCC meeting with focus on cash flow, KEIP/KERP, and proposed restart. |
| 21 | 3/16/2023 | Diaz, Matthew | 2.2 | Participate in call with UCC to discuss issues related to the Debtors' employee compensation plans and cash flow. |
| 21 | 3/16/2023 | Simms, Steven | 2.2 | Attend call with UCC on updates to Debtors' token holdings portfolio. |
| 21 | 3/16/2023 | Busen, Michael | 2.2 | Attend call with the UCC re: issues related to the most recent cash flow analysis, crypto update, and other matters. |
| 21 | 3/17/2023 | Simms, Steven | 0.9 | Attend call with PH and Jefferies on Debtors' exclusivity extension, reboot status, and data requests. |
| 21 | 3/17/2023 | Bromberg, Brian | 0.9 | Participate in call with PH and Jefferies to discuss matters re: exclusivity, reboot, and asset sales. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 3/17/2023 | Risler, Franck | 0.9 | Participate in meeting with PH and Jefferies re: reboot, exclusivity extension, and other case matters. |
| 21 | 3/21/2023 | Greenblatt, Matthew | 1.0 | Participate in call with PH and Jefferies on considerations for exchange restart, coin management, and claims valuation. |
| 21 | 3/21/2023 | Diaz, Matthew | 1.0 | Participate in call with PH and Jefferies to review key issues related to claims, FTX 2.0, and Debtors' crypto portfolio. |
| 21 | 3/21/2023 | Busen, Michael | 1.0 | Attend call with PH and Jefferies to discuss plans potential restart of Debtors' exchanges, exclusivity, and customer bar date. |
| 21 | 3/21/2023 | Risler, Franck | 1.0 | Participate in meeting with PH and Jefferies to discuss strategies for proposed restart of Debtors' exchange and other agenda items. |
| 21 | 3/22/2023 | Greenblatt, Matthew | 1.9 | Participate in call with PH and Jefferies to discuss preparations for call with UCC. |
| 21 | 3/22/2023 | Simms, Steven | 1.9 | Attend meeting with UCC on alternatives for proposed exchange reboot and exclusivity. |
| 21 | 3/22/2023 | Risler, Franck | 1.9 | Participate in meeting with UCC with a focus on Debtors' digital asset trading. |
| 21 | 3/22/2023 | Diaz, Matthew | 1.9 | Participate in call with UCC to discuss Debtors' potential asset sales and exclusivity. |
| 21 | 3/27/2023 | Risler, Franck | 0.3 | Attend call with PH to review issues related to Debtors' cash investment. |
| 21 | 3/28/2023 | Greenblatt, Matthew | 0.7 | Attend call with Jefferies and PH to discuss asset sales, investigation, and proposed reboot. |
| 21 | 3/28/2023 | Risler, Franck | 0.7 | Participate to weekly UCC Professionals' meeting with focus on potential monetization of Debtors' digital assets. |
| 21 | 3/28/2023 | Simms, Steven | 0.7 | Attend call with Jefferies and PH re: strategies for potential exchange reboot in preparation for UCC call. |
| 21 | 3/28/2023 | Diaz, Matthew | 0.7 | Attend call with Jefferies and PH re: reboot and other preparations for UCC call. |
| 21 | 3/29/2023 | Greenblatt, Matthew | 1.5 | Attend call with UCC regarding preference claims against a certain lender and crypto strategy. |
| 21 | 3/29/2023 | Risler, Franck | 1.5 | Participate in meeting with UCC to discuss preference claims and monetization. |
| 21 | 3/29/2023 | Simms, Steven | 1.5 | Participate in meeting with UCC to discuss potential strategies for pursuing preference claims and other issues. |
| 21 | 3/29/2023 | Diaz, Matthew | 1.5 | Participate in meeting with UCC to discuss preference transfers and other case matters. |
| 21 | 3/30/2023 | Greenblatt, Matthew | 1.1 | Participate in call with UCC professionals to discuss updates from call with the Debtors on case timeline and coin management. |
| 21 | 3/30/2023 | Risler, Franck | 1.1 | Participate in debrief call with UCC professionals, focused on reboot, monetization, and risk management. |
| 21 | 3/30/2023 | Simms, Steven | 1.1 | Attend call with Jefferies and PH on issues related to exclusivity and case timing. |
| 21 | 3/30/2023 | Diaz, Matthew | 1.1 | Attend call with Jefferies and PH to discuss updates from the Debtors on key case items such as cash management, crypto risk, and FTX 2.0. |
| 21 | 3/31/2023 | Greenblatt, Matthew | 0.5 | Participate in call with PH to continue discussions on UCC investigation and asset monetization. |
| 21 | 3/31/2023 | Diaz, Matthew | 0.5 | Participate in call with PH re: key items related to Debtors' coin management. |
| 21 | 3/31/2023 | Risler, Franck | 0.5 | Participate in call with PH regarding monetization of assets and other case matters. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **21 Total** | | | **52.5** | |
| 23 | 3/2/2023 | Bromberg, Brian | 0.2 | Review information related to conflict management in connection with retention. |
| 23 | 3/15/2023 | Dawson, Maxwell | 0.4 | Prepare notice of rate increase. |
| 23 | 3/16/2023 | Gray, Michael | 0.7 | Prepare timekeeper analysis for FTI retention re: notice of rate increase. |
| 23 | 3/16/2023 | Gray, Michael | 0.6 | Process updates to notice of FTI rate increase. |
| 23 | 3/16/2023 | Dawson, Maxwell | 0.7 | Update notice of rate increase for additional professionals. |
| 23 | 3/17/2023 | Gray, Michael | 0.7 | Review FTI professionals list for promotions re: notice of rate increase. |
| 23 | 3/17/2023 | Diaz, Matthew | 0.5 | Review professional fees budget for the fee examiner. |
| 23 | 3/21/2023 | Diaz, Matthew | 0.5 | Review latest draft of declaration for retention papers. |
| 23 | 3/21/2023 | Gray, Michael | 0.8 | Process updates to notice of rate increase timekeeper analysis. |
| 23 | 3/22/2023 | Diaz, Matthew | 0.3 | Review of the updated declaration re: retention papers. |
| **23 Total** | | | **5.4** | |
| 24 | 3/1/2023 | Dawson, Maxwell | 1.8 | Prepare January fee application exhibits. |
| 24 | 3/1/2023 | Dawson, Maxwell | 1.5 | Continue to prepare January fee application exhibits. |
| 24 | 3/2/2023 | Dawson, Maxwell | 0.7 | Prepare analysis re: January fee application. |
| 24 | 3/3/2023 | Gray, Michael | 0.4 | Perform review of January fee application exhibits. |
| 24 | 3/3/2023 | Dawson, Maxwell | 2.1 | Prepare January fee application exhibits. |
| 24 | 3/3/2023 | Dawson, Maxwell | 2.5 | Continue to prepare January fee application exhibits. |
| 24 | 3/6/2023 | Dawson, Maxwell | 2.2 | Prepare January fee application exhibits. |
| 24 | 3/6/2023 | Dawson, Maxwell | 2.8 | Continue to prepare January fee application exhibits. |
| 24 | 3/6/2023 | Dawson, Maxwell | 2.7 | Finalize draft of January fee application exhibits. |
| 24 | 3/6/2023 | Dawson, Maxwell | 1.9 | Prepare additional reconciliation re: January fee application. |
| 24 | 3/7/2023 | Gray, Michael | 2.8 | Begin to review January fee application draft exhibits. |
| 24 | 3/7/2023 | Gray, Michael | 1.7 | Update January fee application exhibits. |
| 24 | 3/7/2023 | Dawson, Maxwell | 1.0 | Update January fee application exhibits. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 3/7/2023 | Dawson, Maxwell | 2.2 | Prepare filing for January fee application. |
| 24 | 3/8/2023 | Gray, Michael | 1.1 | Provide comments on January fee application. |
| 24 | 3/8/2023 | Dawson, Maxwell | 0.5 | Update January fee application filing. |
| 24 | 3/8/2023 | Dawson, Maxwell | 0.8 | Review January fee application. |
| 24 | 3/9/2023 | Bromberg, Brian | 0.6 | Review January application. |
| 24 | 3/9/2023 | Gray, Michael | 0.8 | Update interim fee application. |
| 24 | 3/9/2023 | Dawson, Maxwell | 0.3 | Prepare January fee application for filing. |
| 24 | 3/9/2023 | Dawson, Maxwell | 1.8 | Make further updates to January fee application exhibits. |
| 24 | 3/9/2023 | Dawson, Maxwell | 0.2 | Update first interim fee application filing. |
| 24 | 3/9/2023 | Dawson, Maxwell | 0.2 | Make initial preparations for first interim fee application. |
| 24 | 3/10/2023 | Diaz, Matthew | 0.6 | Review of the fee examiner guidelines. |
| 24 | 3/10/2023 | Diaz, Matthew | 2.1 | Review the January fee statement in detail. |
| 24 | 3/10/2023 | Bromberg, Brian | 0.7 | Review January fee application. |
| 24 | 3/10/2023 | Gray, Michael | 0.4 | Review December fee support for newly appointed examiner pursuant to their memorandum. |
| 24 | 3/10/2023 | Dawson, Maxwell | 0.8 | Prepare support for December fee application. |
| 24 | 3/10/2023 | Dawson, Maxwell | 0.9 | Update January fee application to address requested summaries. |
| 24 | 3/13/2023 | Diaz, Matthew | 1.2 | Review the January fee application in detail. |
| 24 | 3/13/2023 | Bromberg, Brian | 0.5 | Review January fee application. |
| 24 | 3/13/2023 | Bromberg, Brian | 0.2 | Review December fee application support for filing. |
| 24 | 3/13/2023 | Gray, Michael | 0.6 | Discuss January fee application with PH. |
| 24 | 3/13/2023 | Gray, Michael | 0.8 | Review January fee application. |
| 24 | 3/13/2023 | Gray, Michael | 1.4 | Update January fee application. |
| 24 | 3/13/2023 | Dawson, Maxwell | 0.8 | Process updates to January fee application. |
| 24 | 3/13/2023 | Dawson, Maxwell | 0.3 | Correspond with FTI team re: January fee application. |
| 24 | 3/13/2023 | Dawson, Maxwell | 0.2 | Correspond with PH and FTI team re: December fee application support. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 3/13/2023 | Dawson, Maxwell | 1.0 | Update January fee application for comments. |
| 24 | 3/13/2023 | Dawson, Maxwell | 0.6 | Participate in call with PH and YCST re: January fee application reporting guidelines. |
| 24 | 3/13/2023 | Dawson, Maxwell | 1.1 | Prepare January fee application exhibits. |
| 24 | 3/13/2023 | Dawson, Maxwell | 2.2 | Update January fee application exhibits based on additional comments from FTI and PH teams. |
| 24 | 3/14/2023 | Diaz, Matthew | 0.9 | Review the January fee application. |
| 24 | 3/14/2023 | Bromberg, Brian | 0.4 | Review interim fee application draft. |
| 24 | 3/14/2023 | Gray, Michael | 2.6 | Update January fee application exhibits to comply with bankruptcy code. |
| 24 | 3/14/2023 | Dawson, Maxwell | 0.9 | Coordinate final items regarding January fee application exhibits. |
| 24 | 3/14/2023 | Dawson, Maxwell | 2.6 | Prepare January fee application exhibits. |
| 24 | 3/15/2023 | Gray, Michael | 0.7 | Provide comments on draft interim fee application. |
| 24 | 3/15/2023 | Dawson, Maxwell | 0.4 | Finalize January fee application draft to share with PH. |
| 24 | 3/15/2023 | Dawson, Maxwell | 0.8 | Prepare first interim fee application. |
| 24 | 3/15/2023 | Dawson, Maxwell | 1.8 | Prepare first interim fee application exhibits. |
| 24 | 3/15/2023 | Dawson, Maxwell | 0.5 | Update interim fee application for comments from team. |
| 24 | 3/15/2023 | Dawson, Maxwell | 0.7 | Finalize draft of interim fee application. |
| 24 | 3/16/2023 | Diaz, Matthew | 1.1 | Review the first interim fee application. |
| 24 | 3/16/2023 | Gray, Michael | 1.2 | Process updates to January fee application and exhibits. |
| 24 | 3/16/2023 | Dawson, Maxwell | 1.1 | Update January fee application for comments from PH. |
| 24 | 3/16/2023 | Dawson, Maxwell | 1.7 | Update interim fee application for further comments. |
| 24 | 3/17/2023 | Diaz, Matthew | 0.6 | Review the interim fee application. |
| 24 | 3/17/2023 | Gray, Michael | 0.8 | Review interim fee application. |
| 24 | 3/17/2023 | Dawson, Maxwell | 1.8 | Prepare updated interim fee application. |
| 24 | 3/20/2023 | Dawson, Maxwell | 0.2 | Prepare January fee application support file. |
| 24 | 3/21/2023 | Dawson, Maxwell | 1.2 | Conduct initial processing of February fee application data. |
| 24 | 3/21/2023 | Dawson, Maxwell | 0.8 | Prepare February fee application. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 3/22/2023 | Dawson, Maxwell | 1.8 | Prepare February fee application. |
| 24 | 3/27/2023 | Dawson, Maxwell | 1.9 | Prepare February fee application exhibits. |
| 24 | 3/27/2023 | Dawson, Maxwell | 1.2 | Continue to prepare February fee application exhibits. |
| 24 | 3/28/2023 | Gray, Michael | 0.4 | Review February fee application exhibits. |
| 24 | 3/28/2023 | Dawson, Maxwell | 2.8 | Prepare February fee application exhibits. |
| 24 | 3/28/2023 | Dawson, Maxwell | 2.3 | Continue to prepare February fee application exhibits. |
| 24 | 3/28/2023 | Dawson, Maxwell | 1.1 | Finalize February fee application exhibits. |
| 24 | 3/28/2023 | Sveen, Andrew | 2.0 | Prepare February fee application to remain in compliance with bankruptcy code. |
| 24 | 3/28/2023 | Sveen, Andrew | 1.6 | Continue to prepare February fee application to remain in compliance with bankruptcy code. |
| 24 | 3/29/2023 | Dawson, Maxwell | 1.9 | Prepare February fee application exhibits. |
| 24 | 3/29/2023 | Dawson, Maxwell | 1.5 | Continue to prepare February fee application exhibits. |
| 24 | 3/29/2023 | Sveen, Andrew | 2.3 | Prepare February fee application by ensuring compliance with the bankruptcy code. |
| 24 | 3/29/2023 | Sveen, Andrew | 2.5 | Prepare February fee application for filing. |
| 24 | 3/30/2023 | Dawson, Maxwell | 0.6 | Prepare February fee application exhibits. |
| 24 | 3/30/2023 | Sveen, Andrew | 2.6 | Review February fee application for activity codes. |
| 24 | 3/30/2023 | Sveen, Andrew | 2.8 | Continue to review February fee application. |
| 24 | 3/31/2023 | Dawson, Maxwell | 1.7 | Prepare February fee application exhibits. |
| 24 | 3/31/2023 | Dawson, Maxwell | 2.9 | Continue to prepare February fee application exhibits. |
| 24 | 3/31/2023 | Dawson, Maxwell | 1.6 | Process additional updates to February fee application draft exhibits. |
| 24 | 3/31/2023 | Sveen, Andrew | 2.5 | Continue to review February fee application. |
| 24 | 3/31/2023 | Sveen, Andrew | 2.6 | Prepare exhibits for February fee application. |
| 24 | 3/31/2023 | Sveen, Andrew | 2.0 | Review draft February fee application exhibit C. |
| **24 Total** | | | **114.4** | |
| 26 | 3/1/2023 | de Brignac, Jessica | 0.9 | Review cryptocurrency investigation requests from UCC in order to prepare responses. |
| 26 | 3/1/2023 | de Brignac, Jessica | 0.4 | Prepare analysis for investigation into historical trading counterparty of the Debtors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/1/2023 | Feldman, Paul | 0.5 | Address questions from UCC re: Debtors' cryptocurrency portfolio. |
| 26 | 3/1/2023 | Leonaitis, Isabelle | 2.5 | Analyze crypto data supporting the Debtors' asset shortfall slides. |
| 26 | 3/1/2023 | Risler, Franck | 0.3 | Analyze the unwind proposal from the Debtors for certain coins. |
| 26 | 3/1/2023 | Kubali, Volkan | 1.2 | Review outstanding questions on liquidation of certain of Debtors' coins. |
| 26 | 3/1/2023 | Kubali, Volkan | 2.2 | Supplement questions list on liquidation of certain of Debtors' coins. |
| 26 | 3/1/2023 | Bromberg, Brian | 1.2 | Review presentation on Debtors' cryptocurrency holdings. |
| 26 | 3/1/2023 | Bromberg, Brian | 0.5 | Supplement presentation on Debtors' cryptocurrency holdings with updated analysis. |
| 26 | 3/1/2023 | Bromberg, Brian | 0.5 | Review summaries of Debtors' cryptocurrency portfolio. |
| 26 | 3/1/2023 | de Brignac, Jessica | 1.6 | Review updated analysis on Debtors' cryptocurrency holdings following new documentation provided by Debtors. |
| 26 | 3/1/2023 | de Brignac, Jessica | 0.4 | Review report on Debtors' coin holdings for underlying information on coin status. |
| 26 | 3/1/2023 | de Brignac, Jessica | 0.6 | Summarize proposal from A&M on actions related to certain of Debtors' coins holdings at the request of the UCC. |
| 26 | 3/1/2023 | To, Vinh | 2.8 | Analyze stablecoins and wrapped coins trading data to evaluate the potential liquidation. |
| 26 | 3/1/2023 | To, Vinh | 2.8 | Aggregate Debtors' cryptocurrency holdings using the breakdown provided by A&M for liquidation analysis. |
| 26 | 3/1/2023 | To, Vinh | 2.4 | Collect current pricing data and recent volumes of the Debtors' cryptocurrency holdings for liquidation analysis. |
| 26 | 3/1/2023 | Leonaitis, Isabelle | 1.3 | Review coin report bridge slide content and identify areas for incremental detail to be presented to UCC. |
| 26 | 3/1/2023 | Dawson, Maxwell | 0.2 | Prepare daily update re: coin report uploads and other filings. |
| 26 | 3/2/2023 | de Brignac, Jessica | 0.2 | Review updated analysis of Debtors' pre-petition exchange loan activity. |
| 26 | 3/2/2023 | Simms, Steven | 0.3 | Review issues related to potential monetization of certain Debtor coins. |
| 26 | 3/2/2023 | de Brignac, Jessica | 0.5 | Summarize findings from most recent developments of Debtors' crypto portfolio. |
| 26 | 3/2/2023 | To, Vinh | 1.8 | Develop data input calculation models for pricing the liquidity discount of the Debtors' cryptocurrency holdings. |
| 26 | 3/2/2023 | To, Vinh | 2.3 | Collect current pricing data and recent volumes of the Debtors' cryptocurrency holdings for liquidation analysis. |
| 26 | 3/2/2023 | To, Vinh | 1.7 | Review pricing data and trading volume of Debtors' cryptocurrency holdings. |
| 26 | 3/2/2023 | To, Vinh | 2.5 | Analyze volatility information of the Debtor's cryptocurrency holdings. |
| 26 | 3/2/2023 | Leonaitis, Isabelle | 1.3 | Perform tracing of Debtors' digital wallets that have not been swept to flag potential addresses. |
| 26 | 3/3/2023 | Risler, Franck | 0.4 | Draft follow-up questions to Debtors on monetization of certain coins. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/3/2023 | Risler, Franck | 1.2 | Analyze supporting data for Debtors presentation on certain coin holdings. |
| 26 | 3/3/2023 | Risler, Franck | 1.1 | Analyze issues relating to the proposed monetization of certain coin holdings of the Debtors. |
| 26 | 3/3/2023 | Risler, Franck | 0.8 | Attend call with UCC to discuss strategies for potential monetization of Debtors' coins. |
| 26 | 3/3/2023 | Simms, Steven | 0.6 | Prepare summary of recommendations for strategies for monetization of the Debtors' coins. |
| 26 | 3/3/2023 | Rousskikh, Valeri | 2.7 | Perform due diligence on Debtors' portfolio to make recommendations for liquidation model. |
| 26 | 3/3/2023 | Rousskikh, Valeri | 1.5 | Collect relevant data on Debtors' portfolio positions to assess optimal liquidation costs. |
| 26 | 3/3/2023 | Rousskikh, Valeri | 1.6 | Review analysis of potential liquidation strategies for Debtors' coins. |
| 26 | 3/3/2023 | Rousskikh, Valeri | 1.4 | Revise model of Debtors' liquidation analysis for certain coins. |
| 26 | 3/3/2023 | Rousskikh, Valeri | 2.0 | Collect data inputs for model to determine cost and liquidity of Debtors' coin portfolio. |
| 26 | 3/3/2023 | Kubali, Volkan | 1.8 | Review list of diligence questions on certain of Debtors' coins. |
| 26 | 3/3/2023 | Bromberg, Brian | 0.8 | Participate in call re: certain Debtor coins with UCC. |
| 26 | 3/3/2023 | Bromberg, Brian | 0.3 | Review presentation on liquidity of Debtors' coins. |
| 26 | 3/3/2023 | Bromberg, Brian | 0.3 | Analyze liquidation methodology re: certain crypto holdings. |
| 26 | 3/3/2023 | Bromberg, Brian | 0.4 | Review support analysis on liquidity of certain Debtor coins. |
| 26 | 3/3/2023 | de Brignac, Jessica | 0.8 | Participate in UCC call on potential monetization of Debtors' coins with PH and Jefferies. |
| 26 | 3/3/2023 | de Brignac, Jessica | 0.3 | Prepare for meeting on certain Debtor token holdings. |
| 26 | 3/3/2023 | de Brignac, Jessica | 0.8 | Draft memo for UCC on proposals for potential liquidation of certain of Debtors' token holdings. |
| 26 | 3/3/2023 | To, Vinh | 2.8 | Collect latest data on prices and volumes of the Debtors' cryptocurrency holdings for liquidation analysis. |
| 26 | 3/3/2023 | Leonaitis, Isabelle | 0.8 | Participate in call with UCC re: Debtors' potential coin and token monetization. |
| 26 | 3/3/2023 | Leonaitis, Isabelle | 0.6 | Review dynamics of redeeming certain coins and tokens relevant to monetization proposal. |
| 26 | 3/3/2023 | Leonaitis, Isabelle | 1.1 | Prepare allegation tracker re: crypto transfers. |
| 26 | 3/3/2023 | Kamran, Kainat | 0.8 | Prepare analysis re: monetization of Debtors' crypto assets pursuant to UCC requests. |
| 26 | 3/4/2023 | Diaz, Matthew | 0.7 | Comment on analysis of Debtors' coins and tokens portfolio. |
| 26 | 3/5/2023 | Risler, Franck | 0.3 | Prepare responses to PH requests for claim analysis information. |
| 26 | 3/6/2023 | Rousskikh, Valeri | 1.5 | Estimate optimal liquidation costs for Debtors' portfolio of illiquid coins in liquidation model. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/6/2023 | Rousskikh, Valeri | 2.3 | Assess liquidity costs for potential liquidation of Debtors' assets using financial model. |
| 26 | 3/6/2023 | Rousskikh, Valeri | 1.1 | Perform stress scenario testing for potential liquidation of Debtors' assets. |
| 26 | 3/6/2023 | Rousskikh, Valeri | 2.1 | Supplement analysis of potential liquidation scenarios for Debtors' assets using updated data inputs to model. |
| 26 | 3/6/2023 | Rousskikh, Valeri | 2.3 | Analyze sensitivity of market parameters in portfolio liquidation model. |
| 26 | 3/6/2023 | Kubali, Volkan | 1.8 | Provide analysis on the liquidation costs for stable coins in the Debtors' assets portfolio. |
| 26 | 3/6/2023 | Bromberg, Brian | 0.7 | Review new dataroom documents relating to the Debtors' crypto portfolio. |
| 26 | 3/6/2023 | Bromberg, Brian | 0.3 | Provide comments on memo related to certain tokens held by the Debtors. |
| 26 | 3/6/2023 | de Brignac, Jessica | 1.4 | Analyze wallet address to respond to inquired allegations. |
| 26 | 3/6/2023 | de Brignac, Jessica | 0.6 | Prepare summary of recent updates on analysis of Debtors' cryptocurrency holdings. |
| 26 | 3/6/2023 | de Brignac, Jessica | 1.9 | Summarize findings of cryptocurrency wallet tracing. |
| 26 | 3/6/2023 | de Brignac, Jessica | 0.4 | Participate in meeting with PH re: proposals relating to certain of the Debtors' coin holdings. |
| 26 | 3/6/2023 | de Brignac, Jessica | 1.5 | Draft memo on certain of Debtors' coins for PH. |
| 26 | 3/6/2023 | To, Vinh | 2.1 | Analyze data on prices trading volumes of Debtors' cryptocurrency holdings for liquidation analysis. |
| 26 | 3/6/2023 | To, Vinh | 1.6 | Assess liquidation strategies for Debtors' assets based on Debtors' trading prices. |
| 26 | 3/6/2023 | To, Vinh | 2.4 | Analyze volatility of Debtors' holdings as part of liquidation calculations. |
| 26 | 3/6/2023 | Leonaitis, Isabelle | 0.5 | Finalize summary of cryptocurrency investigation findings. |
| 26 | 3/6/2023 | Leonaitis, Isabelle | 1.1 | Review wallet address flagged by UCC as potentially belonging to Debtors. |
| 26 | 3/6/2023 | Leonaitis, Isabelle | 1.1 | Analyze updated data on Debtors' coin holdings in comparison to presentation on Debtors' shortfalls to identify drivers of changes from |
| 26 | 3/6/2023 | Leonaitis, Isabelle | 0.8 | Update list of diligence items for analysis of Debtors' cryptocurrency holdings. |
| 26 | 3/6/2023 | Leonaitis, Isabelle | 1.8 | Consolidate all third party exchange data received in order to draft summary for discussion. |
| 26 | 3/6/2023 | Vazquez Ortiz, Fredrix | 1.0 | Review materials related to crypto held at third party exchanges to evaluate changes. |
| 26 | 3/6/2023 | Kamran, Kainat | 0.5 | Summarize updated issues re: Debtors' cryptocurrency holdings. |
| 26 | 3/6/2023 | Kamran, Kainat | 1.2 | Create status update spreadsheet organized by task. |
| 26 | 3/6/2023 | de Brignac, Jessica | 0.9 | Review legal agreements related to Debtors' affiliate in advance of discussion with A&M. |
| 26 | 3/6/2023 | de Brignac, Jessica | 0.3 | Participate in call with A&M re: agreements relating to certain of Debtors' coins. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/7/2023 | Risler, Franck | 0.5 | Perform valuation of the Debtors' holdings of illiquid coins to develop proposed process for potential unwind of coins. |
| 26 | 3/7/2023 | Risler, Franck | 0.9 | Participate in call with UCC on competitive process to monetize certain tokens. |
| 26 | 3/7/2023 | Risler, Franck | 0.7 | Attend call with PH, S&C and A&M on proposed monetization of Debtors' coins. |
| 26 | 3/7/2023 | Simms, Steven | 0.4 | Evaluate issues related to the Debtors' potential monetization of coins. |
| 26 | 3/7/2023 | Greenblatt, Matthew | 0.9 | Attend call with UCC to discuss investigation results of certain token holdings and monetization. |
| 26 | 3/7/2023 | Rousskikh, Valeri | 2.2 | Evaluate optimal liquidation strategy of Debtors' portfolio of illiquid coins in liquidation model. |
| 26 | 3/7/2023 | Rousskikh, Valeri | 1.5 | Continue to evaluate liquidation strategies for Debtors' coins portfolio. |
| 26 | 3/7/2023 | Rousskikh, Valeri | 1.3 | Provide estimates of optimal times to liquidate Debtors' portfolio based on research. |
| 26 | 3/7/2023 | Rousskikh, Valeri | 2.1 | Prepare summary of recommendations for liquidation strategies. |
| 26 | 3/7/2023 | Rousskikh, Valeri | 1.8 | Continue to analyze sensitivity of market parameters portfolio liquidation model on optimal liquidation strategy for Debtors. |
| 26 | 3/7/2023 | Vural, Ozgur | 0.9 | Attend meeting with UCC to discuss data analysis of a certain token holding in connection with liquidation. |
| 26 | 3/7/2023 | Kubali, Volkan | 0.5 | Review analysis on strategies for monetization of Debtors' assets. |
| 26 | 3/7/2023 | Bromberg, Brian | 0.3 | Analyze monetization considerations for certain coin. |
| 26 | 3/7/2023 | Bromberg, Brian | 0.9 | Participate in call with UCC re: crypto asset sales. |
| 26 | 3/7/2023 | Bromberg, Brian | 1.5 | Analyze issues related to the Debtors' cryptocurrency portfolio. |
| 26 | 3/7/2023 | Bromberg, Brian | 0.5 | Provide comments on presentation summarizing Debtors' cryptocurrency portfolio. |
| 26 | 3/7/2023 | Bromberg, Brian | 0.7 | Attend call with Debtors' advisors re: monetization of certain crypto holdings. |
| 26 | 3/7/2023 | Bromberg, Brian | 0.5 | Review slides on bridge from Debtors' prior to current cryptocurrency holdings. |
| 26 | 3/7/2023 | Bromberg, Brian | 0.4 | Revise presentation on Debtors' cryptocurrency holdings to UCC prior to call. |
| 26 | 3/7/2023 | Feldman, Paul | 0.7 | Attend call with Debtors' advisors re: risk issues with monetization of coins. |
| 26 | 3/7/2023 | de Brignac, Jessica | 0.7 | Participate in meeting with A&M, PH, and S&C re: potential strategies for coin monetization. |
| 26 | 3/7/2023 | de Brignac, Jessica | 0.3 | Respond to allegations around certain wallet address. |
| 26 | 3/7/2023 | de Brignac, Jessica | 1.9 | Prepare valuation of certain tokens and potential strategies for monetization. |
| 26 | 3/7/2023 | de Brignac, Jessica | 0.3 | Update memo analyzing certain coins prepared for PH. |
| 26 | 3/7/2023 | de Brignac, Jessica | 1.1 | Review updates to cryptocurrency analysis for value adjustments related to Debtors' holdings. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 26 | 3/7/2023 | To, Vinh | 1.5 | Continue to analyze volatility of Debtors' holdings as part of liquidation calculations. |
| 26 | 3/7/2023 | To, Vinh | 2.0 | Summarize initial findings from volatility analysis of Debtors' holdings to determine liquidation strategies. |
| 26 | 3/7/2023 | To, Vinh | 2.7 | Prepare summary of Debtors' cryptocurrency holdings using materials provided by A&M. |
| 26 | 3/7/2023 | To, Vinh | 1.3 | Review analysis of Debtors' cryptocurrency holdings provided by A&M. |
| 26 | 3/7/2023 | Leonaitis, Isabelle | 0.3 | Summarize wallet tracing efforts for UCC. |
| 26 | 3/7/2023 | Leonaitis, Isabelle | 0.4 | Review updates to analysis of Debtors' coin holdings to inform considerations for potential liquidation. |
| 26 | 3/7/2023 | Leonaitis, Isabelle | 2.6 | Create bridge of Debtors' prior and current coin holdings to summarize exchange flows. |
| 26 | 3/7/2023 | Leonaitis, Isabelle | 0.8 | Review UCC presentation and update slides based on comments. |
| 26 | 3/8/2023 | Kahouaty, Suren | 2.1 | Evaluate digital asset breakdown for each of Debtors' exchanges. |
| 26 | 3/8/2023 | de Brignac, Jessica | 0.5 | Participate in meeting with A&M re: third-party exchange data and market makers. |
| 26 | 3/8/2023 | Risler, Franck | 0.6 | Provide comments to A&M on terms of execution fee on proposed coin conversions. |
| 26 | 3/8/2023 | Risler, Franck | 0.9 | Analyze information provided by the Debtors on the cryptocurrency assets held by third-party exchanges. |
| 26 | 3/8/2023 | Risler, Franck | 1.7 | Assess credit quality of 3rd party exchanges with Debtors' assets. |
| 26 | 3/8/2023 | Risler, Franck | 0.5 | Attend call with A&M to discuss records of Debtors' cryptocurrency holdings with third-party exchanges. |
| 26 | 3/8/2023 | Diodato, Michael | 2.1 | Analyze Debtor's coin holdings and prices to inform risk analysis for potential liquidation. |
| 26 | 3/8/2023 | Diodato, Michael | 1.4 | Revise liquidation analysis using different coin pricing inputs. |
| 26 | 3/8/2023 | Diodato, Michael | 2.0 | Evaluate pricing data and map tickers provided by A&M to assess potential strategies for liquidation. |
| 26 | 3/8/2023 | Rousskikh, Valeri | 2.3 | Analyze different strategies for liquidation to make considerations for optimal liquidation of Debtors' portfolio. |
| 26 | 3/8/2023 | Rousskikh, Valeri | 1.6 | Continue to analyze strategies for liquidation to make considerations for optimal liquidation of Debtors' portfolio. |
| 26 | 3/8/2023 | Rousskikh, Valeri | 2.7 | Perform stress scenario testing of liquidation time and selected strategies for Debtors' portfolio of illiquid coins in liquidation model. |
| 26 | 3/8/2023 | Rousskikh, Valeri | 2.5 | Benchmark optimal liquidation costs of Debtors' portfolio of illiquid coins in updated portfolio liquidation model. |
| 26 | 3/8/2023 | Kahouaty, Suren | 2.0 | Review Debtors' token quantities and values by exchange as of February 2023. |
| 26 | 3/8/2023 | Kubali, Volkan | 0.5 | Review responses to UCC crypto tracing inquiries. |
| 26 | 3/8/2023 | Bromberg, Brian | 0.5 | Prepare summary of updated issues regarding analysis of Debtors' cryptocurrency portfolio. |
| 26 | 3/8/2023 | de Brignac, Jessica | 0.6 | Summarize key findings from research on cryptocurrency third-party exchange and coin information. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/8/2023 | de Brignac, Jessica | 0.3 | Draft reply to inquiry re: additional stablecoin data. |
| 26 | 3/8/2023 | de Brignac, Jessica | 0.8 | Draft summary of third party exchange data. |
| 26 | 3/8/2023 | Leonaitis, Isabelle | 0.4 | Review core concepts for presentation on Debtors' coins based on questions from UCC call. |
| 26 | 3/8/2023 | Leonaitis, Isabelle | 0.2 | Summarize strategies for third-party exchange escalation. |
| 26 | 3/8/2023 | Kamran, Kainat | 0.4 | Create weekly status update on report of Debtors' coin holdings. |
| 26 | 3/8/2023 | Kamran, Kainat | 1.3 | Create tracker for potential third-party exchanges to host trades to host trades. |
| 26 | 3/9/2023 | Kahouaty, Suren | 0.8 | Further review of the Debtors' token values for each of the exchanges. |
| 26 | 3/9/2023 | Kahouaty, Suren | 2.3 | Review historical digital asset breakdown for each of the Debtors' exchanges. |
| 26 | 3/9/2023 | Leonaitis, Isabelle | 0.4 | Create data requests related to coin report and shortfall presentation. |
| 26 | 3/9/2023 | Leonaitis, Isabelle | 2.6 | Review shortfall presentation and bridge crypto gaps based on prior analysis. |
| 26 | 3/9/2023 | Risler, Franck | 2.3 | Perform updated valuation of Debtors' coins holdings. |
| 26 | 3/9/2023 | Risler, Franck | 0.8 | Review updated issues related to inventory and valuation of Debtors' digital asset holdings. |
| 26 | 3/9/2023 | Risler, Franck | 1.7 | Quantify key risk metrics associated with Debtors' coins holdings. |
| 26 | 3/9/2023 | Diaz, Matthew | 0.7 | Review Debtors' cryptocurrency holdings balances to understand main tokens in portfolio. |
| 26 | 3/9/2023 | Diodato, Michael | 2.5 | Analyze Debtors' coin holdings and pricing for risk analysis and potential liquidation. |
| 26 | 3/9/2023 | Diodato, Michael | 0.5 | Assess changes in holdings at third-party exchange at a token level. |
| 26 | 3/9/2023 | Diodato, Michael | 2.5 | Design framework for analysis of risk of Debtors' coin holdings. |
| 26 | 3/9/2023 | Rousskikh, Valeri | 2.8 | Benchmark optimal liquidation costs for the Debtors' portfolio of coins in the liquidation model against other models in cryptocurrency |
| 26 | 3/9/2023 | Rousskikh, Valeri | 2.5 | Design metrics to quantify risk of individual illiquid coins in Debtors' portfolio. |
| 26 | 3/9/2023 | Rousskikh, Valeri | 1.4 | Supplement metrics analysis to assess risk of coins in Debtors' portfolio. |
| 26 | 3/9/2023 | Rousskikh, Valeri | 2.4 | Prepare benchmark analysis of Debtors' digital assets portfolio to measure risk of certain illiquid coins. |
| 26 | 3/9/2023 | Kubali, Volkan | 0.5 | Provide summary of updates on Debtors' digital asset holdings from a risk perspective. |
| 26 | 3/9/2023 | Bromberg, Brian | 0.6 | Compare cryptocurrency holdings bridge analysis against Debtor materials. |
| 26 | 3/9/2023 | Bromberg, Brian | 2.6 | Prepare bridge analysis for cryptocurrency portfolio. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/9/2023 | Bromberg, Brian | 0.3 | Review third party exchange information and summaries. |
| 26 | 3/9/2023 | Bromberg, Brian | 0.5 | Review bridge analysis for improvements. |
| 26 | 3/9/2023 | Bromberg, Brian | 1.0 | Analyze dataroom materials on cryptocurrency update. |
| 26 | 3/9/2023 | de Brignac, Jessica | 1.5 | Analyze data relating to Debtors' portfolio on third-party exchanges. |
| 26 | 3/9/2023 | de Brignac, Jessica | 0.7 | Update summary of third party exchange data for new information. |
| 26 | 3/9/2023 | de Brignac, Jessica | 0.9 | Draft responses to inquiries from PH re: Debtors' agreements relating to certain coin holdings. |
| 26 | 3/9/2023 | de Brignac, Jessica | 1.2 | Review summaries of information on third-party exchanges. |
| 26 | 3/9/2023 | de Brignac, Jessica | 1.6 | Review Debtors' agreements relating to certain coin holdings to respond to inquiries. |
| 26 | 3/9/2023 | de Brignac, Jessica | 0.3 | Review tracker of allegations related to Debtors' potential legal actions. |
| 26 | 3/9/2023 | de Brignac, Jessica | 0.2 | Draft email for information requests for third-party exchange. |
| 26 | 3/9/2023 | Leonaitis, Isabelle | 0.9 | Prepare list of key diligence items relating to Debtors' crypto portfolio to address with A&M. |
| 26 | 3/9/2023 | Leonaitis, Isabelle | 2.2 | Review coin reporting key concepts focused on cryptocurrency items. |
| 26 | 3/9/2023 | Vazquez Ortiz, Fredrix | 1.0 | Summarize findings from recent wallet tracing analysis. |
| 26 | 3/9/2023 | Dawson, Maxwell | 0.6 | Review recent updates and news related to the cryptocurrency industry in relation to the Debtors. |
| 26 | 3/9/2023 | Dawson, Maxwell | 0.5 | Review third-party exchange cryptocurrency asset identifications. |
| 26 | 3/9/2023 | Kamran, Kainat | 0.6 | Review plans for wallet address identification process. |
| 26 | 3/9/2023 | Kamran, Kainat | 0.7 | Create spreadsheet summarizing Debtors' coin holdings. |
| 26 | 3/10/2023 | Gray, Michael | 0.3 | Provide summary of key issues relating to third-party exchanges. |
| 26 | 3/10/2023 | Rousskikh, Valeri | 2.8 | Provide benchmark analysis of expected shortfall for measuring riskiness of individual illiquid coins in Debtors' portfolio. |
| 26 | 3/10/2023 | Bromberg, Brian | 0.8 | Attend call with PH to discuss updates to the Debtors' crypto portfolio and related issues. |
| 26 | 3/10/2023 | Greenblatt, Matthew | 0.8 | Attend call with PH and Jefferies to discuss status of case issues and operations re: crypto. |
| 26 | 3/10/2023 | Greenblatt, Matthew | 0.7 | Attend call with UCC member and case professionals to discuss issues with banking and stablecoins. |
| 26 | 3/10/2023 | Simms, Steven | 0.7 | Attend call with UCC member and case professionals on potential monetization of certain category A crypto. |
| 26 | 3/10/2023 | Simms, Steven | 0.9 | Attend call with Debtors on potential monetization of certain crypto holdings. |
| 26 | 3/10/2023 | de Brignac, Jessica | 0.6 | Participate in meeting with PH, S&C, and A&M re: custody agreements. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/10/2023 | de Brignac, Jessica | 0.9 | Participate in meeting with Debtors and A&M re: issues related to certain coin holdings. |
| 26 | 3/10/2023 | de Brignac, Jessica | 0.7 | Participate in meeting with a certain UCC member and case professionals re: issues related to certain coin holdings. |
| 26 | 3/10/2023 | de Brignac, Jessica | 0.7 | Participate in meeting with a second certain UCC member re: issues related to certain coin holdings. |
| 26 | 3/10/2023 | Risler, Franck | 0.8 | Participate in call with PH with a focus on Debtors' trading risks and derivatives. |
| 26 | 3/10/2023 | de Brignac, Jessica | 0.8 | Participate in meeting with PH re: case updates and risk re: stablecoins. |
| 26 | 3/10/2023 | Risler, Franck | 0.3 | Draft summary of proposed recommendations for execution of digital asset monetization. |
| 26 | 3/10/2023 | Risler, Franck | 1.4 | Evaluate updated custody agreement for certain of Debtors' coins and prime brokerage agreement. |
| 26 | 3/10/2023 | Risler, Franck | 0.6 | Participate in call with S&C, A&M, and PH on outstanding negotiation points for custody agreement. |
| 26 | 3/10/2023 | Risler, Franck | 0.3 | Participate in call with A&M on updated exchange balances. |
| 26 | 3/10/2023 | Risler, Franck | 0.5 | Provide comments and observations on advisory service agreement with certain affiliate of Debtors. |
| 26 | 3/10/2023 | Risler, Franck | 2.4 | Analyze issues related to stability of certain coins in relation to certain bank exposure. |
| 26 | 3/10/2023 | Risler, Franck | 0.7 | Attend meeting with a UCC member and case professionals on mitigation of stablecoin risk. |
| 26 | 3/10/2023 | Risler, Franck | 0.7 | Attend meeting with a second UCC member on mitigation of stablecoin risk. |
| 26 | 3/10/2023 | Risler, Franck | 2.7 | Assess potential strategies for mitigating risk related to Debtors' coin positions, including conversions. |
| 26 | 3/10/2023 | Risler, Franck | 0.9 | Attend call with Debtors to discuss options for mitigating risk related to Debtors' coin positions. |
| 26 | 3/10/2023 | Diodato, Michael | 1.4 | Analyze Debtors' coin holdings and pricing for risk analysis and potential liquidation. |
| 26 | 3/10/2023 | Diodato, Michael | 1.7 | Continue to analyze Debtors' coin holdings and pricing for risk analysis and potential liquidation. |
| 26 | 3/10/2023 | Diodato, Michael | 1.7 | Evaluate the risk and prices of Debtors' current coin holdings based on the latest file provided by A&M. |
| 26 | 3/10/2023 | Diodato, Michael | 1.9 | Continue to evaluate the risk and prices of Debtors' current coin holdings based on the latest file provided by A&M. |
| 26 | 3/10/2023 | Diodato, Michael | 0.9 | Analyze the changes in Debtors' holdings reported by A&M based on the file uploaded on 3/10. |
| 26 | 3/10/2023 | Diodato, Michael | 0.5 | Evaluate the impact of certain bank collapse on Debtors' coin pricing. |
| 26 | 3/10/2023 | Rousskikh, Valeri | 2.7 | Supplement comparative analysis of Debtors' portfolio of coins based on metrics for risk measurement. |
| 26 | 3/10/2023 | Kahouaty, Suren | 2.0 | Review Debtors' token quantities and values for each exchange as of February 2023. |
| 26 | 3/10/2023 | Kahouaty, Suren | 2.2 | Analyze Debtors' token value over time as part of valuation of assets for each exchange. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/10/2023 | Bromberg, Brian | 1.4 | Finalize analysis of backup information on Debtors' portfolio. |
| 26 | 3/10/2023 | Bromberg, Brian | 0.6 | Analyze Debtors' portfolio with a focus on identifying risks. |
| 26 | 3/10/2023 | Bromberg, Brian | 0.8 | Analyze issues related to Debtors' cryptocurrency holdings. |
| 26 | 3/10/2023 | Bromberg, Brian | 0.3 | Summarize recent updates to analysis of the Debtors' cryptocurrency holdings. |
| 26 | 3/10/2023 | Bromberg, Brian | 0.5 | Review Debtors' potential market exposures from a stablecoin risk standpoint. |
| 26 | 3/10/2023 | Bromberg, Brian | 0.5 | Coordinate response to Debtors' questions on portfolio risk. |
| 26 | 3/10/2023 | Bromberg, Brian | 0.9 | Participate in call with Debtors on cryptocurrency portfolio. |
| 26 | 3/10/2023 | Bromberg, Brian | 1.0 | Prepare diligence requests on Debtors' portfolio. |
| 26 | 3/10/2023 | Bromberg, Brian | 1.0 | Review dataroom files relating to cryptocurrency report. |
| 26 | 3/10/2023 | de Brignac, Jessica | 1.5 | Review issues related to custody pricing comparisons and data on certain of Debtor's coin holdings. |
| 26 | 3/10/2023 | de Brignac, Jessica | 0.4 | Review details on Debtors' cryptocurrency assets. |
| 26 | 3/10/2023 | de Brignac, Jessica | 0.3 | Draft and distribute custody price comparison to PH. |
| 26 | 3/10/2023 | de Brignac, Jessica | 0.8 | Create summary of proposed strategies for addressing issues with certain coins. |
| 26 | 3/10/2023 | de Brignac, Jessica | 0.6 | Summarize issues re: certain coin risks for Debtors. |
| 26 | 3/10/2023 | To, Vinh | 2.3 | Evaluate market prices of Debtors' cryptocurrency holdings to assess risk. |
| 26 | 3/10/2023 | To, Vinh | 1.7 | Continue to evaluate risk of Debtors' holdings by analyzing market prices. |
| 26 | 3/10/2023 | To, Vinh | 1.6 | Evaluate trading volumes of Debtors' cryptocurrency holdings to assess liquidation strategies. |
| 26 | 3/10/2023 | To, Vinh | 1.4 | Continue to evaluate trading volumes of Debtors' holdings for liquidation analysis. |
| 26 | 3/10/2023 | Gray, Michael | 0.9 | Review coin reconciliation analysis and related follow-up diligence questions to understand variances from prior reporting. |
| 26 | 3/10/2023 | Leonaitis, Isabelle | 0.8 | Create custody solution summary slide for call with PH. |
| 26 | 3/10/2023 | Leonaitis, Isabelle | 0.4 | Review certain bank account statements to identify cryptocurrency addresses linked to internal accounting system. |
| 26 | 3/10/2023 | Leonaitis, Isabelle | 2.1 | Assess ongoing coin movements as part of assessment of trading risk for certain coins. |
| 26 | 3/10/2023 | Vazquez Ortiz, Fredrix | 1.0 | Conduct preliminary research on several third-party exchanges to determine risk levels. |
| 26 | 3/10/2023 | Dawson, Maxwell | 2.3 | Prepare reconciliation of cryptocurrency coin holdings to public deck provided by Debtors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/10/2023 | Dawson, Maxwell | 0.2 | Prepare daily update re: coin report packages and other updates. |
| 26 | 3/10/2023 | Kamran, Kainat | 1.6 | Create proposal comparing custody fees. |
| 26 | 3/11/2023 | Simms, Steven | 0.4 | Attend call with Debtors and advisors on potential coin monetization. |
| 26 | 3/11/2023 | de Brignac, Jessica | 0.4 | Participate in meeting with Debtors, A&M, and PH re: Debtors' cryptocurrency holdings issues. |
| 26 | 3/11/2023 | Ng, William | 0.9 | Attend call with UCC re: impact of bank failure on Debtors' cryptocurrency assets. |
| 26 | 3/11/2023 | Kubali, Volkan | 0.9 | Attend UCC meeting re: potential liquidation of certain coins in bank failure scenario. |
| 26 | 3/11/2023 | Leonaitis, Isabelle | 0.4 | Attend call with Debtors to discuss Debtors' coin trading strategies. |
| 26 | 3/11/2023 | Risler, Franck | 0.5 | Assess recent developments in banking industry to determine impact for the Debtors' trading prices of coins. |
| 26 | 3/11/2023 | Risler, Franck | 0.6 | Estimate fair value of Debtors' coins to assess range of Debtors' exposure. |
| 26 | 3/11/2023 | Risler, Franck | 0.4 | Participate in call with Debtors' management on Debtors' coin holdings. |
| 26 | 3/11/2023 | Risler, Franck | 0.9 | Participate in meeting with UCC on stablecoin to determine strategies for coin management. |
| 26 | 3/11/2023 | Risler, Franck | 0.3 | Summarize proposed recommendations for Debtors' management of coins following market volatility. |
| 26 | 3/11/2023 | Risler, Franck | 0.4 | Attend call with Debtors and PH to discuss recommendations from UCC on Debtors' coin management. |
| 26 | 3/11/2023 | Risler, Franck | 0.4 | Analyze statement of certain party on coin conversion strategy. |
| 26 | 3/11/2023 | Simms, Steven | 0.7 | Review analysis of certain coin value risk. |
| 26 | 3/11/2023 | Simms, Steven | 0.4 | Assess issues related to risk of certain of Debtors' coins. |
| 26 | 3/11/2023 | Diodato, Michael | 0.8 | Provide summary of potential liquidation strategies for Debtors' coins based on pricing. |
| 26 | 3/11/2023 | Diodato, Michael | 0.9 | Attend call with UCC to discuss potential liquidation of certain of Debtors' digital assets. |
| 26 | 3/11/2023 | Diodato, Michael | 0.3 | Summarize key items for analysis following recommendations from UCC on coin liquidation strategies. |
| 26 | 3/11/2023 | Diodato, Michael | 1.8 | Evaluate impact of bank failures on Debtors' coin pricing. |
| 26 | 3/11/2023 | Kubali, Volkan | 2.5 | Analyze the risk scenarios for the liquidation of certain coin during the bank failure scenario. |
| 26 | 3/11/2023 | Kubali, Volkan | 2.3 | Analyze the risk scenarios and provide recommendations for certain holdings of the Debtors. |
| 26 | 3/11/2023 | Kubali, Volkan | 1.3 | Summarize analysis of risk scenarios for certain of the Debtors' holdings. |
| 26 | 3/11/2023 | Bromberg, Brian | 0.5 | Review Debtors' cryptocurrency portfolio issues. |
| 26 | 3/11/2023 | de Brignac, Jessica | 0.3 | Summarize key issues from meeting with Debtors' and advisors on issues related to Debtors' digital asset holdings. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/11/2023 | de Brignac, Jessica | 0.7 | Prepare summary of Debtors' portfolio risk. |
| 26 | 3/12/2023 | Risler, Franck | 0.7 | Estimate potential risk benefits of converting Debtors' coins. |
| 26 | 3/12/2023 | Risler, Franck | 0.8 | Draft summary on potential coin conversion implications. |
| 26 | 3/12/2023 | Risler, Franck | 0.4 | Review analysis received from Debtors on potential coin conversions. |
| 26 | 3/12/2023 | Risler, Franck | 0.5 | Assess impact on Debtors' custody and liquidity providers from bank closures. |
| 26 | 3/12/2023 | Diodato, Michael | 2.4 | Review redemption issues for certain of Debtors' coin holdings due to bank failures. |
| 26 | 3/12/2023 | Diodato, Michael | 0.6 | Correspond with A&M re: redemption of certain coins and potential liquidations. |
| 26 | 3/12/2023 | Bromberg, Brian | 0.4 | Review presentation of status of certain of Debtors' coin holdings. |
| 26 | 3/12/2023 | Bromberg, Brian | 1.0 | Summarize issues related to Debtors' cryptocurrency portfolio. |
| 26 | 3/12/2023 | de Brignac, Jessica | 0.3 | Prepare communications re: potential strategies for redemption of certain Debtor coins. |
| 26 | 3/13/2023 | de Brignac, Jessica | 0.5 | Review declaration request from PH re: sealing customer information and related materials. |
| 26 | 3/13/2023 | Gray, Michael | 0.2 | Summarize analysis of Debtors' third-party exchange holdings. |
| 26 | 3/13/2023 | Simms, Steven | 1.0 | Attend meeting on Debtors' third-party exchange holdings and potential recovery attempts. |
| 26 | 3/13/2023 | Risler, Franck | 0.4 | Provide comments to UCC professionals on proposed strategy for Debtors' coin conversions. |
| 26 | 3/13/2023 | Risler, Franck | 0.8 | Assess market developments to determine impact on Debtors' monetization of coins. |
| 26 | 3/13/2023 | Risler, Franck | 0.4 | Correspond with Debtors on Debtors' coins holdings and potential conversions. |
| 26 | 3/13/2023 | Risler, Franck | 0.3 | Analyze issues with Debtors' coins and tokens at third-party exchanges. |
| 26 | 3/13/2023 | Risler, Franck | 1.0 | Participate in call with A&M and S&C on the recovery of digital assets holdings at third-party exchanges. |
| 26 | 3/13/2023 | Risler, Franck | 1.2 | Perform valuation of Debtors portfolio of coins and tokens. |
| 26 | 3/13/2023 | Risler, Franck | 2.2 | Assess market risk for Debtors' digital asset portfolio. |
| 26 | 3/13/2023 | Risler, Franck | 0.3 | Correspond with Debtors on certain coin conversion strategies. |
| 26 | 3/13/2023 | Simms, Steven | 0.4 | Analyze Debtors' customer fund data flow. |
| 26 | 3/13/2023 | Simms, Steven | 0.3 | Evaluate Debtors' coin portfolio re: coin conversion strategy. |
| 26 | 3/13/2023 | Diaz, Matthew | 0.9 | Review Debtors' portfolio of crypto assets on third party exchanges. |
| 26 | 3/13/2023 | Diodato, Michael | 1.0 | Meet with A&M to discuss third-party exchanges in relation to Debtors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/13/2023 | Diodato, Michael | 0.3 | Analyze Debtors' third-party token holdings. |
| 26 | 3/13/2023 | Diodato, Michael | 1.9 | Analyze Debtors' coin liquidation pricing levels and details provided by A&M. |
| 26 | 3/13/2023 | Diodato, Michael | 2.4 | Analyze Debtors' token holding values over time. |
| 26 | 3/13/2023 | Rousskikh, Valeri | 2.9 | Design computation of statistical distribution for measuring riskiness of individual illiquid coins in Debtors' portfolio. |
| 26 | 3/13/2023 | Rousskikh, Valeri | 2.3 | Test computations of moments of a statistical distribution for measuring riskiness of individual illiquid coins in Debtors' portfolio. |
| 26 | 3/13/2023 | Rousskikh, Valeri | 2.2 | Measure riskiness of individual illiquid coins in Debtors' portfolio through benchmark analysis. |
| 26 | 3/13/2023 | Rousskikh, Valeri | 1.5 | Continue to analyze results of computation testing to evaluate Debtors' risk of holding certain coins. |
| 26 | 3/13/2023 | Kubali, Volkan | 1.3 | Update the impact of the risk scenarios materialized over the weekend on the liquidation of stablecoins. |
| 26 | 3/13/2023 | Kubali, Volkan | 1.5 | Provide recommendations on minimizing the costs of further liquidation of certain coins. |
| 26 | 3/13/2023 | Bromberg, Brian | 1.0 | Participate in call with S&C on third-party exchange data. |
| 26 | 3/13/2023 | Bromberg, Brian | 1.8 | Review third-party exchange information and summaries. |
| 26 | 3/13/2023 | Bromberg, Brian | 0.4 | Review strategy on third party exchange information related to Debtors' holdings. |
| 26 | 3/13/2023 | de Brignac, Jessica | 0.5 | Review summary of issues related to Debtors' digital asset holdings provided by team. |
| 26 | 3/13/2023 | de Brignac, Jessica | 0.5 | Review list of diligence items regarding recent events impacting Debtors' cryptocurrency portfolio. |
| 26 | 3/13/2023 | de Brignac, Jessica | 0.6 | Prepare summary of wallet tracing analysis for Debtors' exchange. |
| 26 | 3/13/2023 | de Brignac, Jessica | 1.8 | Review updated report on Debtors' coin holdings received from A&M. |
| 26 | 3/13/2023 | de Brignac, Jessica | 0.2 | Prepare brief summary report on Debtors' latest coin data. |
| 26 | 3/13/2023 | de Brignac, Jessica | 0.6 | Update third party exchange summary document for new information. |
| 26 | 3/13/2023 | de Brignac, Jessica | 0.4 | Review updates on the status of certain of Debtors' coins provided by A&M. |
| 26 | 3/13/2023 | Gray, Michael | 1.1 | Evaluate latest cryptocurrency holdings materials provided by A&M re: third-party exchanges. |
| 26 | 3/13/2023 | Leonaitis, Isabelle | 1.3 | Review third-party exchange data and explanations for delay with each exchange. |
| 26 | 3/13/2023 | Leonaitis, Isabelle | 0.5 | Review new requests from Debtors on information relating to third-party exchange data. |
| 26 | 3/13/2023 | Vazquez Ortiz, Fredrix | 0.5 | Conduct risk assessment of third-party exchanges in order to benchmark Debtors' portfolio risk. |
| 26 | 3/13/2023 | Vazquez Ortiz, Fredrix | 2.4 | Conduct research on third-party exchanges holding Debtors' cryptocurrency assets to asses risk of insolvency. |
| 26 | 3/13/2023 | Vazquez Ortiz, Fredrix | 2.6 | Continue to research on third-party exchanges holding Debtors' cryptocurrency assets to asses risk of insolvency. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 26 | 3/13/2023 | Kamran, Kainat | 0.3 | Update summary of cryptocurrency research for most recent events. |
| 26 | 3/13/2023 | Kamran, Kainat | 0.5 | Review updates to analysis of Debtors' cryptocurrency holdings. |
| 26 | 3/13/2023 | Kamran, Kainat | 0.5 | Revise strategy for analysis of Debtors' cryptocurrency holdings. |
| 26 | 3/13/2023 | de Brignac, Jessica | 0.2 | Review summary of exchange restart considerations re: crypto strategies. |
| 26 | 3/14/2023 | de Brignac, Jessica | 0.3 | Review declaration for sealing of customer information. |
| 26 | 3/14/2023 | Risler, Franck | 0.9 | Analyze Debtors' token and coin holdings with third-party exchanges. |
| 26 | 3/14/2023 | Risler, Franck | 2.3 | Prepare valuation analysis for Debtors' portfolio of tokens. |
| 26 | 3/14/2023 | Risler, Franck | 2.9 | Quantify slippage and liquidation cost of illiquid coins holdings. |
| 26 | 3/14/2023 | Diodato, Michael | 0.5 | Analyze Debtors' third-party token holdings. |
| 26 | 3/14/2023 | Diodato, Michael | 1.8 | Review coin mapping for certain of Debtors' coins provided by A&M. |
| 26 | 3/14/2023 | Diodato, Michael | 2.5 | Analyze pricing differences for certain of Debtors' coins using available historic pricing data. |
| 26 | 3/14/2023 | Diodato, Michael | 0.2 | Analyze liquidation pricing data for certain of Debtors' coins as provided by A&M. |
| 26 | 3/14/2023 | Rousskikh, Valeri | 2.6 | Test robustness of cryptocurrency market data analysis process for illiquid coins in Debtors' portfolio. |
| 26 | 3/14/2023 | Rousskikh, Valeri | 2.9 | Analyze available market data for computing metrics to capture risk of Debtors' portfolio of illiquid coins. |
| 26 | 3/14/2023 | Rousskikh, Valeri | 1.5 | Analyze risk of Debtors' digital assets portfolio based on statistical distributions of illiquid coins. |
| 26 | 3/14/2023 | Rousskikh, Valeri | 1.7 | Continue to analyze Debtor's digital assets portfolio following updated measurement of coin distributions. |
| 26 | 3/14/2023 | Kubali, Volkan | 0.5 | Assess potential strategies for monetization of the Debtors' assets. |
| 26 | 3/14/2023 | Bromberg, Brian | 0.5 | Analyze Debtors' cryptocurrency portfolio. |
| 26 | 3/14/2023 | Bromberg, Brian | 1.5 | Create bridge analysis for Debtors' latest cryptocurrency portfolio. |
| 26 | 3/14/2023 | Bromberg, Brian | 1.6 | Continue to create bridge analysis for Debtors' latest cryptocurrency portfolio. |
| 26 | 3/14/2023 | de Brignac, Jessica | 1.6 | Review issues related to data on tokens in the Debtors' portfolio. |
| 26 | 3/14/2023 | de Brignac, Jessica | 1.3 | Review weekly report to summarize findings on research on the Debtors' cryptocurrency holdings. |
| 26 | 3/14/2023 | de Brignac, Jessica | 0.7 | Review updated report on the Debtors' token holdings provided by A&M. |
| 26 | 3/14/2023 | de Brignac, Jessica | 0.4 | Communicate with A&M re: third-party exchange data on coin holdings. |
| 26 | 3/14/2023 | Gray, Michael | 1.0 | Review Debtors' cryptocurrency holdings in draft UCC report for accuracy. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/14/2023 | Leonaitis, Isabelle | 0.5 | Review updated token analysis and next steps for UCC progress. |
| 26 | 3/14/2023 | Leonaitis, Isabelle | 2.2 | Identify potential documents for cryptocurrency address expansion of analysis in Debtors' database. |
| 26 | 3/14/2023 | Leonaitis, Isabelle | 1.2 | Revise strategy for review of new data from Debtors in preparation for creating slides for UCC. |
| 26 | 3/14/2023 | Leonaitis, Isabelle | 2.4 | Create summary slides for updated coin report data including bridge from prior to currency coin holdings. |
| 26 | 3/14/2023 | Kamran, Kainat | 1.3 | Prepare weekly status update re: most recent results from cryptocurrency investigations. |
| 26 | 3/14/2023 | Kamran, Kainat | 1.5 | Create tracker of crypto related requests received from UCC. |
| 26 | 3/14/2023 | de Brignac, Jessica | 0.9 | Provide comments on initial analysis of latest coin report provided by A&M. |
| 26 | 3/15/2023 | de Brignac, Jessica | 2.8 | Review 90 day crypto activity preference data and related UCC report. |
| 26 | 3/15/2023 | Risler, Franck | 2.7 | Quantify conditional value at risk on Debtors' portfolio of coins and tokens. |
| 26 | 3/15/2023 | Risler, Franck | 2.4 | Calibrate quantitative risk metrics of Debtors' coins stability using bid-offer spreads and volume parameters. |
| 26 | 3/15/2023 | Risler, Franck | 1.8 | Define stress test and scenario analysis framework for Debtors' coins and token portfolio. |
| 26 | 3/15/2023 | Simms, Steven | 0.4 | Analyze Debtors' coin and token holdings portfolio. |
| 26 | 3/15/2023 | Diodato, Michael | 1.1 | Analyze portfolio risk metrics for managing Debtors' token holdings. |
| 26 | 3/15/2023 | Diodato, Michael | 2.8 | Review coin mapping for CoinMarketCap provided by A&M. |
| 26 | 3/15/2023 | Diodato, Michael | 1.5 | Summarize Debtors' current token prices and value for the UCC. |
| 26 | 3/15/2023 | Diodato, Michael | 1.6 | Revise analysis of Debtors' current token prices and value for the UCC. |
| 26 | 3/15/2023 | Rousskikh, Valeri | 2.7 | Analyze statistical algorithms for backfilling timeseries data for computing metrics to capture riskiness of Debtors' portfolio of illiquid |
| 26 | 3/15/2023 | Rousskikh, Valeri | 1.4 | Design bridge methodology for filling of timeseries data of illiquid coins in Debtors' portfolio. |
| 26 | 3/15/2023 | Rousskikh, Valeri | 1.7 | Revise methodology for completing timeseries data on Debtors' coins portfolio. |
| 26 | 3/15/2023 | Rousskikh, Valeri | 2.4 | Provide comparative analysis between timeseries bridge and algorithms for filling of timeseries data of illiquid coins in Debtors' portfolio. |
| 26 | 3/15/2023 | Bromberg, Brian | 1.6 | Prepare updated analyses on tokens for bridge of Debtors' prior and current cryptocurrency holdings. |
| 26 | 3/15/2023 | Bromberg, Brian | 2.2 | Respond to team comments on omnibus presentation. |
| 26 | 3/15/2023 | Bromberg, Brian | 0.8 | Review new third-party exchange information and summaries. |
| 26 | 3/15/2023 | Bromberg, Brian | 0.5 | Review updated pricing of Debtors coins. |
| 26 | 3/15/2023 | Bromberg, Brian | 1.8 | Edit analysis based on comments on omnibus presentation. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/15/2023 | Bromberg, Brian | 0.6 | Review presentation to the UCC based on latest data received from the Debtors. |
| 26 | 3/15/2023 | Bromberg, Brian | 1.7 | Finalize edits to presentation for UCC on most recent case updates. |
| 26 | 3/15/2023 | Langer, Cameron | 1.4 | Develop tool to analyze Debtors' coin prices over time. |
| 26 | 3/15/2023 | Langer, Cameron | 1.7 | Analyze Debtors' coin price time series data using algorithm tool. |
| 26 | 3/15/2023 | Langer, Cameron | 1.3 | Analyze different metrics to use and data sources needed for Debtors' portfolio risk management. |
| 26 | 3/15/2023 | de Brignac, Jessica | 0.6 | Review issues related to potential strategies for monetization of Debtors' cryptocurrency assets. |
| 26 | 3/15/2023 | de Brignac, Jessica | 0.3 | Review updates provided by A&M on certain of Debtors' coins. |
| 26 | 3/15/2023 | de Brignac, Jessica | 1.6 | Update Debtors' cryptocurrency portfolio overview presentation in preparation for UCC meeting. |
| 26 | 3/15/2023 | de Brignac, Jessica | 0.7 | Analyze Debtors' illiquid tokens from A&M reports. |
| 26 | 3/15/2023 | de Brignac, Jessica | 0.2 | Review Jefferies' draft UCC materials. |
| 26 | 3/15/2023 | de Brignac, Jessica | 0.9 | Participate in meeting with PH and Jefferies re: UCC meeting topics and agenda. |
| 26 | 3/15/2023 | Vazquez Ortiz, Fredrix | 0.5 | Review updates to cryptocurrency analysis related to Debtors' holdings. |
| 26 | 3/15/2023 | Dawson, Maxwell | 0.2 | Review media update from Jefferies re: crypto impact of bank issues. |
| 26 | 3/15/2023 | Dawson, Maxwell | 0.3 | Assess status of Debtors' cryptocurrency portfolio for upcoming UCC presentation. |
| 26 | 3/15/2023 | Dawson, Maxwell | 0.5 | Finalize slides on Debtors' cryptocurrency holdings and cold storage transfers. |
| 26 | 3/15/2023 | Kamran, Kainat | 0.5 | Analyze Debtors' cryptocurrency assets in Debtors' digital portfolio. |
| 26 | 3/15/2023 | Kamran, Kainat | 2.0 | Update tracker of crypto related UCC requests and responses. |
| 26 | 3/15/2023 | Kamran, Kainat | 1.0 | Prepare summary of updates on Debtors' cryptocurrency portfolio at the request of UCC. |
| 26 | 3/15/2023 | Kamran, Kainat | 1.3 | Create summary list of Debtors' tokens by category and description. |
| 26 | 3/16/2023 | Risler, Franck | 0.5 | Revise presentation on Debtors' portfolio risk based on comments from team. |
| 26 | 3/16/2023 | Risler, Franck | 0.5 | Review processes for streamlining communication with Debtors on coins and tokens analysis. |
| 26 | 3/16/2023 | Diodato, Michael | 0.5 | Review analysis of Debtors' digital assets based on meeting with team. |
| 26 | 3/16/2023 | Diodato, Michael | 2.0 | Aggregate summary of Debtors' token holdings based on the latest file as of 3/5 sent by A&M. |
| 26 | 3/16/2023 | Diodato, Michael | 1.9 | Aggregate data on Debtors' coin holdings over various time periods. |
| 26 | 3/16/2023 | Diodato, Michael | 1.7 | Analyze summary of Debtors' time series coin holdings data for risk analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 26 | 3/16/2023 | Diodato, Michael | 1.4 | Evaluate pricing and liquidity trends in Debtors' consolidated coin data for evaluating the riskiness of the tokens. |
| 26 | 3/16/2023 | Diodato, Michael | 1.7 | Continue to analyze pricing and liquidity trends for the Debtors' coins portfolio in order to evaluate risk. |
| 26 | 3/16/2023 | Rousskikh, Valeri | 1.3 | Design data structures for integrating Debtors' coin portfolio in database for risk analysis. |
| 26 | 3/16/2023 | Rousskikh, Valeri | 2.1 | Design data structures for integrating Debtors' coin portfolio in database for analysis of potential asset monetization. |
| 26 | 3/16/2023 | Rousskikh, Valeri | 2.9 | Integrate Debtors' coin portfolio into model categorized by silos for valuation analysis. |
| 26 | 3/16/2023 | Rousskikh, Valeri | 1.4 | Analyze extreme value theory approach for measuring riskiness of individual illiquid coins in Debtors' portfolio. |
| 26 | 3/16/2023 | Rousskikh, Valeri | 2.4 | Review analysis of Debtors' crypto portfolio risk on a by token level. |
| 26 | 3/16/2023 | Kubali, Volkan | 0.5 | Prepare summary focused on valuation of Debtors' digital assets. |
| 26 | 3/16/2023 | Bromberg, Brian | 0.9 | Prepare for UCC call by making list of issues related to Debtors' portfolio to discuss. |
| 26 | 3/16/2023 | Langer, Cameron | 2.2 | Develop a program to retrieve cryptocurrency prices from different market data providers. |
| 26 | 3/16/2023 | Langer, Cameron | 1.5 | Analyze output from program for cryptocurrency price data from market. |
| 26 | 3/16/2023 | Langer, Cameron | 2.9 | Develop program to reconcile cryptocurrency prices from different market data providers. |
| 26 | 3/16/2023 | de Brignac, Jessica | 0.5 | Review latest proposed strategies for monetization of Debtors' cryptocurrency assets. |
| 26 | 3/16/2023 | de Brignac, Jessica | 0.6 | Review updates to analysis of certain trading parties related to Debtors. |
| 26 | 3/16/2023 | de Brignac, Jessica | 1.9 | Investigate inquiries re: alleged crypto transactions of the Debtors. |
| 26 | 3/16/2023 | Leonaitis, Isabelle | 0.5 | Review project strategy re: requests from UCC relating to cryptocurrency investigations. |
| 26 | 3/16/2023 | Kamran, Kainat | 0.8 | Create template for updates to team cryptocurrency investigation process. |
| 26 | 3/16/2023 | Kamran, Kainat | 0.5 | Update request tracker for most recent requests from UCC. |
| 26 | 3/17/2023 | de Brignac, Jessica | 1.2 | Evaluate Debtors' exclusivity statement and post-filing customer balances. |
| 26 | 3/17/2023 | Risler, Franck | 0.4 | Assess the customer post-petition deposit distribution strategy proposed by the Debtors. |
| 26 | 3/17/2023 | Diodato, Michael | 1.5 | Aggregate time series data on Debtors' coin holdings. |
| 26 | 3/17/2023 | Diodato, Michael | 2.1 | Analyze consolidated data on Debtors' coin holdings for risk considerations. |
| 26 | 3/17/2023 | Diodato, Michael | 2.9 | Evaluate pricing and liquidity trends in summary of Debtors' coin holdings to determine risk. |
| 26 | 3/17/2023 | Rousskikh, Valeri | 2.2 | Test risk model of Debtors' digital assets for different Debtor silos. |
| 26 | 3/17/2023 | Rousskikh, Valeri | 1.6 | Incorporate wallet and exchange information for individual Debtor coin positions. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/17/2023 | Rousskikh, Valeri | 2.1 | Perform valuation and monetization analysis for certain Debtor coins. |
| 26 | 3/17/2023 | Rousskikh, Valeri | 2.8 | Provide summary of monetization analysis of Debtors' cryptocurrency wallet information by silo. |
| 26 | 3/17/2023 | Langer, Cameron | 2.1 | Prepare system for retrieval of Debtors' cryptocurrency data for liquidation models. |
| 26 | 3/17/2023 | Langer, Cameron | 1.3 | Run liquidation model using updated cryptocurrency data from Debtors. |
| 26 | 3/17/2023 | de Brignac, Jessica | 0.4 | Review list of market makers from A&M to evaluate Debtors' digital assets. |
| 26 | 3/17/2023 | de Brignac, Jessica | 0.3 | Draft reply to UCC re: most recent questions list on digital asset evaluation. |
| 26 | 3/17/2023 | de Brignac, Jessica | 0.3 | Review updates on certain Debtor coins from A&M. |
| 26 | 3/17/2023 | de Brignac, Jessica | 0.4 | Analyze recent data on third-party cryptocurrency exchanges. |
| 26 | 3/17/2023 | Leonaitis, Isabelle | 2.4 | Record results from review of cryptocurrency addresses in Debtors' database. |
| 26 | 3/17/2023 | Kamran, Kainat | 0.5 | Review preliminary presentation on Debtors' customers' property. |
| 26 | 3/19/2023 | Diodato, Michael | 2.3 | Aggregate data on Debtors' coins over extended time periods for coin risk analysis. |
| 26 | 3/19/2023 | Diodato, Michael | 1.5 | Continue to aggregate data on Debtors' coins over extended time periods for coin risk analysis. |
| 26 | 3/20/2023 | de Brignac, Jessica | 0.6 | Analyze loan activity for certain creditor and Debtors re: cryptocurrency analysis. |
| 26 | 3/20/2023 | Risler, Franck | 0.5 | Assess proposal by the Debtors on certain potential asset sales. |
| 26 | 3/20/2023 | Risler, Franck | 0.4 | Assess Debtors' proposal for migration of assets with certain third-party entity. |
| 26 | 3/20/2023 | Simms, Steven | 0.4 | Evaluate Debtors' token holding positions. |
| 26 | 3/20/2023 | McNew, Steven | 2.1 | Review supporting documents and analysis re: Debtors' crypto portfolio risk. |
| 26 | 3/20/2023 | Diodato, Michael | 0.4 | Analyze market data for pricing liquidity discount on Debtors' tokens. |
| 26 | 3/20/2023 | Rousskikh, Valeri | 1.5 | Link cryptocurrency data to create standardized market data objects for valuation and risk analysis of Debtors' holdings. |
| 26 | 3/20/2023 | Rousskikh, Valeri | 1.9 | Evaluate Debtors' risk of certain holdings based on relevant market data. |
| 26 | 3/20/2023 | Rousskikh, Valeri | 2.8 | Analyze time series of cryptocurrency spot data to be used in valuation and liquidation estimations. |
| 26 | 3/20/2023 | Rousskikh, Valeri | 2.3 | Test collected cryptocurrency spot market data objects in database for valuation purposes. |
| 26 | 3/20/2023 | Bromberg, Brian | 0.4 | Review cryptocurrency management proposals from Debtors. |
| 26 | 3/20/2023 | Langer, Cameron | 1.9 | Process trading volumes data for risk management analysis of Debtors' holdings. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/20/2023 | Langer, Cameron | 1.7 | Analyze Debtors' holdings using trading volumes data over several time periods. |
| 26 | 3/20/2023 | Langer, Cameron | 0.8 | Implement back-filling of data model for analysis of Debtors' cryptocurrency holdings. |
| 26 | 3/20/2023 | Langer, Cameron | 2.2 | Analyze cryptocurrency asset prices for Debtors' portfolio. |
| 26 | 3/20/2023 | de Brignac, Jessica | 1.4 | Perform on-chain analysis to investigate allegations of potential movement of tokens in Debtors' portfolio. |
| 26 | 3/20/2023 | de Brignac, Jessica | 0.9 | Review materials provided by A&M re: situation of certain crypto project in the Debtors' portfolio. |
| 26 | 3/20/2023 | de Brignac, Jessica | 0.7 | Prepare list of outstanding requests for A&M. |
| 26 | 3/20/2023 | de Brignac, Jessica | 0.7 | Revise strategy for analysis of Debtors' cryptocurrency assets. |
| 26 | 3/20/2023 | Leonaitis, Isabelle | 0.4 | Review open source address attribution tied to UCC requests. |
| 26 | 3/20/2023 | Leonaitis, Isabelle | 1.8 | Trace certain wallet addresses to assess Debtors' estate ownership of assets. |
| 26 | 3/20/2023 | Vazquez Ortiz, Fredrix | 0.5 | Summarize cryptocurrency wallet findings for team. |
| 26 | 3/20/2023 | Vazquez Ortiz, Fredrix | 2.6 | Compile research on Debtors' token holdings pursuant to UCC request. |
| 26 | 3/20/2023 | Kamran, Kainat | 0.5 | Perform token holdings risk assessment of Debtor's digital assets. |
| 26 | 3/20/2023 | Kamran, Kainat | 0.5 | Continue risk assessment on Debtors' token holdings based on staking options. |
| 26 | 3/20/2023 | Kamran, Kainat | 1.8 | Evaluate Debtors' staking options re: certain token holdings. |
| 26 | 3/20/2023 | Kamran, Kainat | 2.6 | Revise plan for analysis of Debtors' token holdings risk. |
| 26 | 3/20/2023 | Kamran, Kainat | 1.3 | Evaluate risk of Debtors' digital asset holdings based on economic data. |
| 26 | 3/21/2023 | de Brignac, Jessica | 0.7 | Review status of certain potential crypto transactions. |
| 26 | 3/21/2023 | de Brignac, Jessica | 0.8 | Review declaration for sealing of customer's digital information. |
| 26 | 3/21/2023 | Risler, Franck | 0.5 | Participate in call with A&M to discuss data on Debtors' pre-petition exchange and other crypto related issues. |
| 26 | 3/21/2023 | Risler, Franck | 0.8 | Prepare due diligence list for marketing the Debtors' assets to a third-party investor. |
| 26 | 3/21/2023 | Risler, Franck | 0.7 | Analyze key terms for proposed migration of Debtors' assets with other third-party. |
| 26 | 3/21/2023 | McNew, Steven | 0.7 | Review draft of presentation on proposed strategies for exchange reboot provided by Jefferies. |
| 26 | 3/21/2023 | McNew, Steven | 1.4 | Review strategy related to declaration on privacy of customer data. |
| 26 | 3/21/2023 | McNew, Steven | 1.2 | Provide comments on materials provided by PH in preparation for meeting with UCC. |
| 26 | 3/21/2023 | Diodato, Michael | 0.5 | Meet with A&M to discuss Debtors' token issues. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/21/2023 | Diodato, Michael | 1.0 | Evaluate updates related to Debtors' coin holdings. |
| 26 | 3/21/2023 | Diodato, Michael | 2.0 | Analyze market data for pricing liquidity discount on Debtors' tokens. |
| 26 | 3/21/2023 | Rousskikh, Valeri | 2.1 | Evaluate Debtors' coin portfolio positions across silos in framework to assess Debtors' holdings in comparison to market. |
| 26 | 3/21/2023 | Rousskikh, Valeri | 1.6 | Prepare benchmark analysis of Debtors' digital assets positions in the market. |
| 26 | 3/21/2023 | Rousskikh, Valeri | 1.2 | Test valuation of Debtors' coin portfolio positions across silos in statistical analysis framework. |
| 26 | 3/21/2023 | Rousskikh, Valeri | 1.9 | Summarize findings from model testing of Debtors' coins portfolio. |
| 26 | 3/21/2023 | Rousskikh, Valeri | 2.4 | Prepare summary of Debtors' portfolio holdings based on risk valuation analysis. |
| 26 | 3/21/2023 | Kubali, Volkan | 1.0 | Review issues related to the potential monetization of Debtors' assets. |
| 26 | 3/21/2023 | Kubali, Volkan | 2.3 | Assess risk issues re: potential staking of Debtors' assets. |
| 26 | 3/21/2023 | Kubali, Volkan | 0.5 | Analyze the custodial change for third-party tokens in relation to Debtors. |
| 26 | 3/21/2023 | Bromberg, Brian | 0.8 | Review provided information on Debtors' cryptocurrency portfolio. |
| 26 | 3/21/2023 | Langer, Cameron | 2.4 | Review models on Debtors' cryptocurrency risk management for quality and accuracy. |
| 26 | 3/21/2023 | Langer, Cameron | 1.8 | Implement modifications to historical value risk model to rank order of assets by risk. |
| 26 | 3/21/2023 | Langer, Cameron | 1.4 | Assess output of model on Debtors' digital asset risk. |
| 26 | 3/21/2023 | Langer, Cameron | 0.5 | Review risk analysis of Debtors' digital assets. |
| 26 | 3/21/2023 | de Brignac, Jessica | 0.7 | Review requests for Debtors' cryptocurrency wallets. |
| 26 | 3/21/2023 | de Brignac, Jessica | 0.5 | Prepare risk modeling of Debtors' digital assets. |
| 26 | 3/21/2023 | de Brignac, Jessica | 0.8 | Review materials provided by A&M re: potential sale of a certain crypto project in the Debtors' portfolio. |
| 26 | 3/21/2023 | de Brignac, Jessica | 0.5 | Participate in meeting with A&M re: updates on certain Debtor coin transfers and third party exchange data. |
| 26 | 3/21/2023 | de Brignac, Jessica | 0.4 | Analyze information for potential staking of Debtors' digital assets. |
| 26 | 3/21/2023 | de Brignac, Jessica | 0.2 | Draft email to PH re: updates on customer post-petition deposits. |
| 26 | 3/21/2023 | de Brignac, Jessica | 0.3 | Review proposal from A&M on strategies for transfers of Debtors' digital assets with third-party. |
| 26 | 3/21/2023 | de Brignac, Jessica | 0.4 | Review analysis of Debtors' cryptocurrency holdings. |
| 26 | 3/21/2023 | Leonaitis, Isabelle | 0.5 | Prepare request list for Debtors on information for status of coin holdings. |
| 26 | 3/21/2023 | Leonaitis, Isabelle | 1.1 | Review liquidation analysis data points and discuss priority analyses ahead of UCC presentation. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/21/2023 | Leonaitis, Isabelle | 0.8 | Review outstanding PH requests in relation to current progress on cryptocurrency analysis deliverables. |
| 26 | 3/21/2023 | Vazquez Ortiz, Fredrix | 1.0 | Review analysis of risk management of Debtors' re: certain token holdings. |
| 26 | 3/21/2023 | Kamran, Kainat | 0.7 | Review market volatility of Debtors' token portfolio. |
| 26 | 3/21/2023 | Kamran, Kainat | 0.5 | Assess risk of certain of Debtors' token holdings. |
| 26 | 3/21/2023 | Kamran, Kainat | 1.0 | Update summaries of cryptocurrency wallet tracing results. |
| 26 | 3/21/2023 | Kamran, Kainat | 2.8 | Research Debtors' token holdings risk to determine viable strategies for mitigation. |
| 26 | 3/22/2023 | de Brignac, Jessica | 0.6 | Review Debtors' loan repayment data from AlixPartners for cryptocurrency analysis. |
| 26 | 3/22/2023 | Risler, Franck | 0.6 | Attend call with PH on investment strategies and monetization of crypto holdings. |
| 26 | 3/22/2023 | Risler, Franck | 2.3 | Estimate market impact of potential monetization of Debtors' illiquid coins portfolio using models. |
| 26 | 3/22/2023 | Diaz, Matthew | 0.4 | Review presentation on Debtors' transfers of digital assets in relation to third-party. |
| 26 | 3/22/2023 | McNew, Steven | 1.1 | Prepare initial draft of declaration for customer data privacy. |
| 26 | 3/22/2023 | McNew, Steven | 1.3 | Analyze materials provided by A&M re: valuation of Debtors' token portfolio. |
| 26 | 3/22/2023 | Rousskikh, Valeri | 2.3 | Provide summary of Debtors' portfolio based on valuations for risk and potential monetization strategies. |
| 26 | 3/22/2023 | Rousskikh, Valeri | 2.7 | Supplement summary of risk of Debtors' portfolio using updated monetization analysis. |
| 26 | 3/22/2023 | Rousskikh, Valeri | 1.0 | Summarize Debtors' portfolio in context of the market across all Debtors' entities. |
| 26 | 3/22/2023 | Rousskikh, Valeri | 2.2 | Revise summary of Debtors' cryptocurrency portfolio following further analysis of the market placement. |
| 26 | 3/22/2023 | Bromberg, Brian | 0.5 | Review summary information related to Debtors' cryptocurrency portfolio. |
| 26 | 3/22/2023 | Langer, Cameron | 2.4 | Design code for the calculation of statistical properties of cryptocurrencies, including historical volatility, kurtosis and maximum |
| 26 | 3/22/2023 | Langer, Cameron | 1.1 | Implement calculation of statistical properties of cryptocurrencies, including historical volatility, kurtosis and maximum draw-down. |
| 26 | 3/22/2023 | Langer, Cameron | 2.7 | Collect latest price data of the Debtors' holdings for risk assessment and management. |
| 26 | 3/22/2023 | de Brignac, Jessica | 0.9 | Prepare strategy for management of transfers of Debtors' digital assets with third-party firm. |
| 26 | 3/22/2023 | de Brignac, Jessica | 0.6 | Coordinate with PH re: unlocking and security of Debtors' digital assets with certain third-party. |
| 26 | 3/22/2023 | de Brignac, Jessica | 0.4 | Prepare analysis of strategies for monetization of Debtors' illiquid coins. |
| 26 | 3/22/2023 | Leonaitis, Isabelle | 0.5 | Review draft of risk analysis of Debtors' tokens. |
| 26 | 3/22/2023 | Leonaitis, Isabelle | 1.4 | Review agreement of Debtors and third-party re: proposed options for digital asset transfers. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/22/2023 | Leonaitis, Isabelle | 0.9 | Review cryptocurrency data and analysis provided by A&M. |
| 26 | 3/22/2023 | Kamran, Kainat | 0.5 | Prepare summary re: risk analysis of Debtors' tokens portfolio. |
| 26 | 3/22/2023 | Kamran, Kainat | 2.2 | Summarize issues related to Debtors' staking abilities for certain digital holdings. |
| 26 | 3/22/2023 | Kamran, Kainat | 1.4 | Revise analysis of Debtors' potential staking strategies. |
| 26 | 3/23/2023 | de Brignac, Jessica | 0.2 | Coordinate meeting for discussion of sealing customer information declaration with PH. |
| 26 | 3/23/2023 | de Brignac, Jessica | 2.1 | Review crypto transaction activity analysis on certain creditor to the Debtors' provided by AlixPartners. |
| 26 | 3/23/2023 | Risler, Franck | 1.7 | Analyze the valuation of illiquid coins across silos with focus on liquidation cost and optimal liquidation time as part of monetization |
| 26 | 3/23/2023 | Simms, Steven | 0.4 | Prepare summary of issues regarding Debtors' coin transfers. |
| 26 | 3/23/2023 | Simms, Steven | 0.7 | Evaluate presentation related to Debtors' asset holdings by entity. |
| 26 | 3/23/2023 | Diodato, Michael | 0.4 | Attend meeting with PH re: certain crypto project in Debtors' portfolio. |
| 26 | 3/23/2023 | Diodato, Michael | 1.6 | Analyze liquidation costs for Debtors' current token holdings. |
| 26 | 3/23/2023 | Diodato, Michael | 2.3 | Continue to perform analysis of Debtors' liquidation costs for current token holdings. |
| 26 | 3/23/2023 | Rousskikh, Valeri | 2.3 | Evaluate time series data methodologies for computing risk measures for certain illiquid coins in Debtors' portfolio. |
| 26 | 3/23/2023 | Rousskikh, Valeri | 1.6 | Summarize findings from analysis of data measuring risk of Debtors' portfolio. |
| 26 | 3/23/2023 | Rousskikh, Valeri | 1.9 | Compute price volatility of individual positions in Debtors' portfolio for liquidation estimations. |
| 26 | 3/23/2023 | Rousskikh, Valeri | 1.9 | Continue to compute price volatility of individual positions in Debtors' portfolio for liquidation estimations. |
| 26 | 3/23/2023 | Rousskikh, Valeri | 2.7 | Provide evaluation of optimal liquidation costs across Debtor silos in framework for monetization analysis. |
| 26 | 3/23/2023 | Rousskikh, Valeri | 0.8 | Review evaluation of optimal liquidation timing for Debtors' assets. |
| 26 | 3/23/2023 | Bromberg, Brian | 0.6 | Review summary of Debtors' coin holdings for analyses. |
| 26 | 3/23/2023 | Langer, Cameron | 0.8 | Analyze the cost of portfolio monetization on the Debtors' portfolio value. |
| 26 | 3/23/2023 | Langer, Cameron | 1.8 | Implement a back-testing performance test of historical risk models for cryptocurrencies with adequate amounts of historical data. |
| 26 | 3/23/2023 | Langer, Cameron | 2.2 | Construct map from the Debtors' largest cryptocurrency coin holdings to the corresponding historical price data. |
| 26 | 3/23/2023 | Langer, Cameron | 2.2 | Analyze the five-year historical risk curve for certain coins and for back-testing purposes. |
| 26 | 3/23/2023 | de Brignac, Jessica | 0.7 | Review issues related to unlocking certain crypto project in Debtors' portfolio. |
| 26 | 3/23/2023 | de Brignac, Jessica | 0.3 | Prepare summary of issues for PH re: unlocking of certain holdings with third-party. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/23/2023 | de Brignac, Jessica | 0.4 | Participate in call with PH re: unlocking and securing of Debtor holdings. |
| 26 | 3/23/2023 | de Brignac, Jessica | 0.6 | Draft communication to UCC re: unlocking and securing of certain Debtor holdings. |
| 26 | 3/23/2023 | Leonaitis, Isabelle | 0.4 | Attend call with PH to discuss cryptocurrency wallet tracing of Debtors' customers. |
| 26 | 3/23/2023 | Leonaitis, Isabelle | 1.5 | Finalize summary for UCC on agreement request for unlocking of Debtors' holdings. |
| 26 | 3/23/2023 | Vazquez Ortiz, Fredrix | 2.1 | Conduct research on Debtors' token holdings to determine risk levels. |
| 26 | 3/23/2023 | Vazquez Ortiz, Fredrix | 1.9 | Continue to research on Debtors' token holdings to determine risk levels. |
| 26 | 3/23/2023 | Vazquez Ortiz, Fredrix | 0.5 | Review analysis of Debtors' token holdings. |
| 26 | 3/23/2023 | Kamran, Kainat | 0.5 | Research risk profile for certain tokens to determine course of action in immediate red flag research and staking options. |
| 26 | 3/23/2023 | Kamran, Kainat | 2.1 | Perform research on token holdings to determine risk factors via online searches and social media. |
| 26 | 3/23/2023 | Kamran, Kainat | 2.2 | Perform research on Debtors' token holdings to prepare proposed strategies for staking. |
| 26 | 3/23/2023 | Kamran, Kainat | 0.5 | Update and send weekly update of in progress items, hours and budget for UCC. |
| 26 | 3/24/2023 | Langer, Cameron | 2.5 | Calculate the expected shortfall risk metric for the Debtors' largest crypto holdings. |
| 26 | 3/24/2023 | Leonaitis, Isabelle | 0.5 | Attend call with A&M to review bridge data requests and additional open token liquidation and pending agreements. |
| 26 | 3/24/2023 | Risler, Franck | 0.4 | Participate in call with PH re: Debtors' portfolio risk. |
| 26 | 3/24/2023 | Risler, Franck | 0.6 | Review potential monetization strategies for Debtors' holdings. |
| 26 | 3/24/2023 | Diaz, Matthew | 0.4 | Review proposal for third-party management of transfer of certain Debtor holdings. |
| 26 | 3/24/2023 | McNew, Steven | 1.2 | Review documents received from PH related to customer adversaries. |
| 26 | 3/24/2023 | Diodato, Michael | 2.1 | Analyze market data for pricing liquidity discount on tokens. |
| 26 | 3/24/2023 | Rousskikh, Valeri | 1.5 | Provide estimates of optimal times to liquidate positions in different Debtor entities for monetization analysis. |
| 26 | 3/24/2023 | Rousskikh, Valeri | 1.7 | Review estimates of liquidation analysis of Debtors' holdings for monetization analysis. |
| 26 | 3/24/2023 | Rousskikh, Valeri | 1.8 | Provide evaluation of cost-to-value and position size to trading volume across Debtor entities for monetization analysis. |
| 26 | 3/24/2023 | Rousskikh, Valeri | 1.6 | Continue to evaluate cost-to-value and position size to trading volume across Debtor entities for monetization analysis. |
| 26 | 3/24/2023 | Rousskikh, Valeri | 2.6 | Perform preliminary analysis of position liquidation across Debtor entities for monetization strategies. |
| 26 | 3/24/2023 | Langer, Cameron | 1.3 | Calculate risk metrics for the Debtors' largest cryptocurrency holdings. |
| 26 | 3/24/2023 | Langer, Cameron | 1.3 | Analyze the sensitivity of historical value-at-risk and related metrics to the length of the historical period used for calibration. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/24/2023 | Langer, Cameron | 2.1 | Continue to sensitize data for historical risk and timing of Debtors' cryptocurrency holdings. |
| 26 | 3/24/2023 | de Brignac, Jessica | 0.8 | Participate in strategy meeting with PH re: transfer of Debtors' holdings from third-party. |
| 26 | 3/24/2023 | de Brignac, Jessica | 0.5 | Review issues related to risk modeling of certain of Debtors' assets. |
| 26 | 3/24/2023 | de Brignac, Jessica | 0.4 | Review issues related to transfer of Debtors' digital holdings from certain third-party affiliate. |
| 26 | 3/24/2023 | de Brignac, Jessica | 0.5 | Review potential strategies for transfer of Debtors' digital holdings with certain third-party. |
| 26 | 3/24/2023 | de Brignac, Jessica | 0.5 | Participate in meeting with A&M re: questions on entity for transfer of Debtors' assets. |
| 26 | 3/24/2023 | de Brignac, Jessica | 0.2 | Prepare summary of strategies for UCC on securing of Debtors' holdings. |
| 26 | 3/24/2023 | de Brignac, Jessica | 0.4 | Communicate with PH re: status of third-party exchange related to the Debtors. |
| 26 | 3/24/2023 | Leonaitis, Isabelle | 0.5 | Finalize data request lists for preference claims and bridge analyses. |
| 26 | 3/24/2023 | Leonaitis, Isabelle | 0.5 | Summarize key results from analysis of Debtors' cryptocurrency analysis. |
| 26 | 3/24/2023 | Leonaitis, Isabelle | 0.6 | Review certain airdrop details provided by A&M. |
| 26 | 3/24/2023 | Kamran, Kainat | 0.5 | Evaluate staking options for Debtors' digital holdings incorporating risk situations. |
| 26 | 3/24/2023 | Kamran, Kainat | 1.9 | Research public news related to Debtors' token holdings among multiple categories. |
| 26 | 3/24/2023 | Kamran, Kainat | 2.2 | Continue to evaluate staking options for Debtors' digital holdings incorporating risk situations. |
| 26 | 3/24/2023 | Kamran, Kainat | 0.5 | Review issues related to Debtors' cryptocurrency holdings and associated risk levels. |
| 26 | 3/27/2023 | Risler, Franck | 2.7 | Quantify Debtors' coins and tokens in portfolio. |
| 26 | 3/27/2023 | Risler, Franck | 1.2 | Analyze Debtors' cryptocurrency holdings in terms of amounts and value. |
| 26 | 3/27/2023 | Risler, Franck | 2.5 | Estimate key metrics for Debtors' portfolio of digital coins and tokens. |
| 26 | 3/27/2023 | Diodato, Michael | 1.6 | Analyze optimal costs and timing for potential liquidation of Debtors' coins. |
| 26 | 3/27/2023 | Diodato, Michael | 1.9 | Continue to analyze optimal costs and timing for potential liquidation of Debtors' coins. |
| 26 | 3/27/2023 | Rousskikh, Valeri | 1.8 | Test performance model for computing risk measures for individual coins in Debtors' portfolio. |
| 26 | 3/27/2023 | Rousskikh, Valeri | 2.4 | Process the latest Debtors' coin report to integrate the positions in book objects for risk, valuation and monetization analysis. |
| 26 | 3/27/2023 | Rousskikh, Valeri | 2.7 | Incorporate current cryptocurrency spot and trading volume market data to provide up-to-date liquidation costs estimates in Debtors' |
| 26 | 3/27/2023 | Rousskikh, Valeri | 2.1 | Summarize position liquidation costs in certain Debtor entity. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/27/2023 | Kubali, Volkan | 0.8 | Assess results of analysis on risk of certain of the Debtors' digital assets. |
| 26 | 3/27/2023 | Bromberg, Brian | 1.2 | Review Debtors' coin holdings for analyses. |
| 26 | 3/27/2023 | Langer, Cameron | 2.8 | Expand data source for cryptocurrency price data for historical time series data. |
| 26 | 3/27/2023 | Langer, Cameron | 2.6 | Calculate static value at risk for top coins held in Debtors' portfolio ranked by risk. |
| 26 | 3/27/2023 | Langer, Cameron | 2.3 | Calculate expected losses from historical distribution of coin returns in Debtors' portfolio. |
| 26 | 3/27/2023 | Leonaitis, Isabelle | 1.2 | Review token risk analysis framework for Debtors' digital assets. |
| 26 | 3/27/2023 | Leonaitis, Isabelle | 0.4 | Assess investigation priorities based on responses to requests for information. |
| 26 | 3/27/2023 | Leonaitis, Isabelle | 2.2 | Assess data on creditor party to the Debtors to create summary presentation. |
| 26 | 3/27/2023 | Vazquez Ortiz, Fredrix | 0.5 | Review analysis of Debtors' token holdings. |
| 26 | 3/27/2023 | Dawson, Maxwell | 0.3 | Prepare daily update re: latest uploads, including most recent coin report. |
| 26 | 3/27/2023 | Sveen, Andrew | 0.7 | Review certain publicly available presentations on Debtors' digital holdings. |
| 26 | 3/27/2023 | Kamran, Kainat | 0.5 | Review options for Debtors' staking of certain digital assets post-petition. |
| 26 | 3/27/2023 | Kamran, Kainat | 2.5 | Perform research on certain categories of Debtors' cryptocurrency holdings to gauge potential sale interest. |
| 26 | 3/27/2023 | de Brignac, Jessica | 0.8 | Review draft declaration for sealing of customer information. |
| 26 | 3/27/2023 | de Brignac, Jessica | 0.3 | Communicate with A&M re post-petition deposits. |
| 26 | 3/27/2023 | de Brignac, Jessica | 0.5 | Review strategy for analysis of Debtors' cryptocurrency assets. |
| 26 | 3/27/2023 | de Brignac, Jessica | 0.4 | Review updates to investigations re: stablecoin conversions and staking options. |
| 26 | 3/28/2023 | McNew, Steven | 1.2 | Evaluate coin monetization and hedging strategies for Debtors' crypto portfolio. |
| 26 | 3/28/2023 | Risler, Franck | 0.5 | Participate in call with A&M on Debtors' cryptocurrency token issues to assess liquidity. |
| 26 | 3/28/2023 | Simms, Steven | 0.5 | Attend call with A&M on cryptocurrency issues and liquidation. |
| 26 | 3/28/2023 | Risler, Franck | 0.5 | Construct list of recommended trading practices to facilitate best execution for the monetization of any of Debtors' tokens. |
| 26 | 3/28/2023 | Risler, Franck | 2.3 | Compute the estimated liquidation cost of Debtors' coin holdings broken down by silos and by coin type. |
| 26 | 3/28/2023 | Diodato, Michael | 0.5 | Meet with A&M to discuss outstanding coin related issues. |
| 26 | 3/28/2023 | Diodato, Michael | 1.5 | Analyze the cost and time to optimally liquidate the Debtors' token holdings. |
| 26 | 3/28/2023 | Diodato, Michael | 2.2 | Continue to analyze the cost and time to optimally liquidate the Debtors' token holdings. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 26 | 3/28/2023 | Rousskikh, Valeri | 1.4 | Summarize position liquidation costs for Debtors' by identifying coins with highest liquidity risk for monetization analysis. |
| 26 | 3/28/2023 | Rousskikh, Valeri | 1.6 | Prepare monetization analysis for Debtors' coins by analyzing liquidity risk. |
| 26 | 3/28/2023 | Rousskikh, Valeri | 2.8 | Summarize position liquidation costs for certain Debtor entity for monetization analysis. |
| 26 | 3/28/2023 | Rousskikh, Valeri | 2.3 | Prepare consolidated summary of liquidation costs for coins in Debtors' portfolio as part of liquidity analysis. |
| 26 | 3/28/2023 | Kubali, Volkan | 1.7 | Perform quality check on estimation of risk metrics for assets in Debtors' portfolio. |
| 26 | 3/28/2023 | Langer, Cameron | 1.7 | Estimate portfolio risk for Debtors' legal entities using linear model. |
| 26 | 3/28/2023 | Langer, Cameron | 1.3 | Review model output for estimation of Debtors' portfolio risk. |
| 26 | 3/28/2023 | Langer, Cameron | 2.8 | Design multivariate historical simulation for estimation of value at risk of Debtors' assets. |
| 26 | 3/28/2023 | Langer, Cameron | 1.6 | Establish benchmark estimates for portfolio-level tail risk metrics by standalone aggregation of coin holdings. |
| 26 | 3/28/2023 | Leonaitis, Isabelle | 0.5 | Review open token related questions with A&M, including bridge risk analyses and exchange prioritization. |
| 26 | 3/28/2023 | Leonaitis, Isabelle | 1.1 | Draft slides to summarize preference claims analysis for certain third-party exchange. |
| 26 | 3/28/2023 | Leonaitis, Isabelle | 0.4 | Draft questions list for Debtors re: certain asset transfers relating to Debtors' digital holdings. |
| 26 | 3/28/2023 | Leonaitis, Isabelle | 0.6 | Review token related questions from UCC in order to send related requests to A&M. |
| 26 | 3/28/2023 | Leonaitis, Isabelle | 0.6 | Draft summary of bridge exposure analyses to share with PH. |
| 26 | 3/28/2023 | Vazquez Ortiz, Fredrix | 0.5 | Review analysis of Debtors' token holdings. |
| 26 | 3/28/2023 | Kamran, Kainat | 2.5 | Perform research on all Debtors' tokens in certain category to gauge potential sales interest. |
| 26 | 3/28/2023 | de Brignac, Jessica | 0.3 | Communicate with UCC re token holding question. |
| 26 | 3/28/2023 | de Brignac, Jessica | 0.7 | Review analysis of Debtors' cryptocurrency holdings related to risk modeling. |
| 26 | 3/28/2023 | de Brignac, Jessica | 0.5 | Review details to analysis of Debtors' cryptocurrency holdings from A&M. |
| 26 | 3/28/2023 | de Brignac, Jessica | 0.6 | Review and update UCC slides in preparation for meeting. |
| 26 | 3/28/2023 | de Brignac, Jessica | 0.4 | Review regulatory complaint in relation to considerations for proposed restart of Debtors' exchange. |
| 26 | 3/28/2023 | de Brignac, Jessica | 0.6 | Review analysis of loans from certain creditor to Debtors. |
| 26 | 3/29/2023 | Risler, Franck | 1.2 | Quantify the expected shortfall of Debtors' coin and token portfolio. |
| 26 | 3/29/2023 | Langer, Cameron | 1.0 | Analyze Debtors' shortfalls metrics attributed to different Debtors' cryptocurrency holdings. |
| 26 | 3/29/2023 | Risler, Franck | 1.7 | Update the aggregation method for the optimal liquidation analysis of Debtors' coins portfolios across silos. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/29/2023 | Risler, Franck | 0.5 | Analyze the updated coin report as of 03/17/23 provided by the Debtors. |
| 26 | 3/29/2023 | Risler, Franck | 1.1 | Update Debtors' portfolio liquidation cost and monetization analysis based on latest portfolio updates. |
| 26 | 3/29/2023 | Diodato, Michael | 2.5 | Construct risk report to summarize Debtors' token risks and values. |
| 26 | 3/29/2023 | Diodato, Michael | 2.1 | Analyze the cost and time to optimally liquidate the Debtors' token holdings. |
| 26 | 3/29/2023 | Diodato, Michael | 0.5 | Measure risk of loss for value of Debtors' token holdings. |
| 26 | 3/29/2023 | Diodato, Michael | 1.4 | Construct a risk report to summarize Debtors' token and portfolio risks and values. |
| 26 | 3/29/2023 | Diodato, Michael | 2.1 | Revise risk report to summarize Debtors' token and portfolio risks and values. |
| 26 | 3/29/2023 | Rousskikh, Valeri | 0.5 | Analyze model for optimal position liquidation strategies for Debtors' portfolio. |
| 26 | 3/29/2023 | Rousskikh, Valeri | 2.1 | Design different scenarios of aggregation for liquidation estimates across different Debtor entities. |
| 26 | 3/29/2023 | Rousskikh, Valeri | 1.7 | Analyze computed risk metrics values for Debtors' portfolio of digital assets to measure riskiness of individual positions. |
| 26 | 3/29/2023 | Rousskikh, Valeri | 2.5 | Compute liquidation costs in different aggregation scenarios across Debtors' silos and overall portfolio. |
| 26 | 3/29/2023 | Rousskikh, Valeri | 1.4 | Continue to compute liquidation costs in different aggregation scenarios across Debtors' silos and overall portfolio. |
| 26 | 3/29/2023 | Kubali, Volkan | 0.7 | Quality check the estimation of the risk of loss for Debtors' cryptocurrency portfolio. |
| 26 | 3/29/2023 | Bromberg, Brian | 0.9 | Review coin holdings report provided by Debtors. |
| 26 | 3/29/2023 | Langer, Cameron | 1.5 | Implement multivariate value at risk model to assess Debtors' portfolio risk. |
| 26 | 3/29/2023 | Langer, Cameron | 1.8 | Continue to implement multivariate value at risk model to assess Debtors' portfolio risk. |
| 26 | 3/29/2023 | Langer, Cameron | 1.8 | Compare the tail risk metrics obtained from the historical return and profit-and-loss distributions of Debtors' cryptocurrencies. |
| 26 | 3/29/2023 | Langer, Cameron | 1.1 | Determine the historical correlation data for the top coin holdings in the Debtors' portfolio. |
| 26 | 3/29/2023 | Gray, Michael | 1.6 | Review updated report on Debtors' coin holdings reconciliation analysis. |
| 26 | 3/29/2023 | Leonaitis, Isabelle | 0.7 | Assess draft of liquidation analysis for Debtors' digital assets. |
| 26 | 3/29/2023 | Leonaitis, Isabelle | 0.3 | Review risk analysis for Debtors' token holdings. |
| 26 | 3/29/2023 | Leonaitis, Isabelle | 0.2 | Present coin report data nuances internally after identifying proper filters and caveats for analysis. |
| 26 | 3/29/2023 | Vazquez Ortiz, Fredrix | 0.5 | Review changes to public rankings of cryptocurrency exchanges. |
| 26 | 3/29/2023 | Vazquez Ortiz, Fredrix | 2.0 | Analyze changes in value to third-party cryptocurrency exchanges. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 26 | 3/29/2023 | Vazquez Ortiz, Fredrix | 1.5 | Conduct research for the token holding risk assessment analysis of Debtors' portfolio. |
| 26 | 3/29/2023 | Vazquez Ortiz, Fredrix | 1.6 | Review analysis on risk of Debtors' token portfolio. |
| 26 | 3/29/2023 | Kamran, Kainat | 0.5 | Analyze crypto project's equity investment airdrop as part of analysis of Debtors' funding. |
| 26 | 3/29/2023 | Kamran, Kainat | 0.5 | Review Debtors' token risk analysis updates to aid in preparation of coin management proposal. |
| 26 | 3/29/2023 | Kamran, Kainat | 0.5 | Analyze risk of Debtors' crypto portfolio in connection with proposed coin management strategy. |
| 26 | 3/29/2023 | Kamran, Kainat | 0.6 | Perform research on category B tokens in Debtors' cryptocurrency portfolio to evaluate strategic alternatives. |
| 26 | 3/29/2023 | de Brignac, Jessica | 0.7 | Review certain token exchange information from A&M. |
| 26 | 3/29/2023 | de Brignac, Jessica | 0.6 | Review bridge analysis related to certain cryptocurrency holdings from A&M. |
| 26 | 3/29/2023 | de Brignac, Jessica | 1.8 | Analyze Debtors' cryptocrrency portfolio updates for risk considerations. |
| 26 | 3/29/2023 | de Brignac, Jessica | 0.5 | Review considerations for potential monetization of Debtors' tokens. |
| 26 | 3/29/2023 | de Brignac, Jessica | 0.7 | Review considerations for risk analysis of Debtors' tokens. |
| 26 | 3/29/2023 | de Brignac, Jessica | 0.5 | Summarize strategies for potential restart of Debtors' exchange. |
| 26 | 3/30/2023 | Langer, Cameron | 2.1 | Calculate the three-year value-at-risk and expected shortfall curves for a risky subset of coins in the Debtors' portfolio. |
| 26 | 3/30/2023 | Risler, Franck | 0.6 | Review potential strategies for monetization of Debtors' digital assets. |
| 26 | 3/30/2023 | Risler, Franck | 0.9 | Prepare potential hedging strategies for certain of Debtors' category B tokens. |
| 26 | 3/30/2023 | Diodato, Michael | 1.1 | Analyze summary presentation of Debtors' coin risks. |
| 26 | 3/30/2023 | Diodato, Michael | 1.8 | Quantify the cost to liquidate Debtors' token holdings using model based metrics. |
| 26 | 3/30/2023 | Diodato, Michael | 2.1 | Review liquidation costs analysis for Debtors' token holdings. |
| 26 | 3/30/2023 | Diodato, Michael | 0.5 | Review potential downside risks for digital assets in the Debtors' portfolio. |
| 26 | 3/30/2023 | Rousskikh, Valeri | 2.4 | Analyze Debtors' portfolio covariance and correlation matrices quality for computing portfolio risk. |
| 26 | 3/30/2023 | Rousskikh, Valeri | 1.8 | Design methods for normalizing Debtors' portfolio correlation matrices for computing portfolio risk measurement. |
| 26 | 3/30/2023 | Rousskikh, Valeri | 2.6 | Analyze possible strategies for hedging of Debtors' portfolio risks. |
| 26 | 3/30/2023 | Rousskikh, Valeri | 1.3 | Continue to analyze possible strategies for hedging of Debtors' portfolio risks. |
| 26 | 3/30/2023 | Kubali, Volkan | 0.5 | Prepare valuation analysis of Debtors' digital assets. |
| 26 | 3/30/2023 | Kubali, Volkan | 1.6 | Calibrate volatility surface data for the pricing of option-based hedging strategies for Debtors' portfolio. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/30/2023 | Kubali, Volkan | 1.4 | Revise analysis of data on pricing of Debtors' hedging strategies for portfolio risk management. |
| 26 | 3/30/2023 | Bromberg, Brian | 1.0 | Review reconciliation analysis of the most recent coin reports that were provided by Debtors. |
| 26 | 3/30/2023 | Langer, Cameron | 2.5 | Analyze the industry standard metrics and methods to compare reward vs risk of different cryptocurrencies. |
| 26 | 3/30/2023 | Langer, Cameron | 2.9 | Re-evaluate risk analysis after screening for hacked and other non-actionable coin holdings. |
| 26 | 3/30/2023 | Gray, Michael | 0.7 | Review updated UCC coin holding reconciliation analysis to assess variance to online coin holdings report. |
| 26 | 3/30/2023 | Leonaitis, Isabelle | 0.5 | Review materials related to Debtors' proof of claim filing in an adversary proceeding. |
| 26 | 3/30/2023 | Leonaitis, Isabelle | 0.9 | Review coin report provided by Debtors for changes from prior version. |
| 26 | 3/30/2023 | Leonaitis, Isabelle | 0.5 | Review updates to cryptocurrency analysis of Debtors' exchange. |
| 26 | 3/30/2023 | Leonaitis, Isabelle | 0.9 | Review materials from Debtors summarizing updates to coin holdings. |
| 26 | 3/30/2023 | Leonaitis, Isabelle | 0.4 | Share data requests with A&M based on UCC requests made on broader call. |
| 26 | 3/30/2023 | Leonaitis, Isabelle | 0.3 | Review cyber assessment of infrastructure of a certain Debtor exchange. |
| 26 | 3/30/2023 | Vazquez Ortiz, Fredrix | 2.0 | Conduct research for the Debtors' token holding risk assessment analysis. |
| 26 | 3/30/2023 | Dawson, Maxwell | 0.2 | Prepare daily update re: crypto coin report and other uploads. |
| 26 | 3/30/2023 | Kamran, Kainat | 0.4 | Update summary of status report related to analysis of Debtors' cryptocurrency holdings. |
| 26 | 3/30/2023 | Diaz, Matthew | 1.2 | Conduct detailed review of coin analysis provided by Debtors. |
| 26 | 3/30/2023 | de Brignac, Jessica | 0.2 | Prepare update to UCC re certain of Debtors' tokens. |
| 26 | 3/30/2023 | de Brignac, Jessica | 0.4 | Draft summary email for UCC of crypto detail reports for PH review. |
| 26 | 3/30/2023 | de Brignac, Jessica | 1.5 | Review summary report of Debtors' cryptocurrency holdings status. |
| 26 | 3/30/2023 | de Brignac, Jessica | 0.5 | Analyze Debtors' cryptocurrency updates with a focus on risk considerations. |
| 26 | 3/30/2023 | de Brignac, Jessica | 1.7 | Provide summary of changes to analysis from A&M on Debtors' cryptocurrency portfolio. |
| 26 | 3/30/2023 | de Brignac, Jessica | 0.6 | Review the most recently prepared analysis of Debtors' portfolio risk. |
| 26 | 3/31/2023 | Risler, Franck | 0.3 | Review correspondence from UCC on proposed asset monetization strategies. |
| 26 | 3/31/2023 | Risler, Franck | 0.5 | Review issues related to Debtors' portfolio risk with a focus on value maximization. |
| 26 | 3/31/2023 | Risler, Franck | 0.4 | Review summary for UCC on Debtors' token holdings for potential conversion. |
| 26 | 3/31/2023 | Simms, Steven | 0.4 | Review latest coin report re: changes in token portfolio value. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/31/2023 | Diodato, Michael | 2.9 | Analyze liquidation cost and time to liquidate Debtors' coin holdings. |
| 26 | 3/31/2023 | Diodato, Michael | 2.9 | Construct risk report for the UCC to illustrate portfolio risk. |
| 26 | 3/31/2023 | Diodato, Michael | 0.7 | Revise risk report for the UCC to show risks of the Debtors' coin holdings. |
| 26 | 3/31/2023 | Kubali, Volkan | 1.8 | Compile the industry standards on stress tests applied to cryptocurrency portfolios. |
| 26 | 3/31/2023 | Langer, Cameron | 2.6 | Analyze the forecasted one-day value-at-risk for a selection of coins in the Debtors' portfolio. |
| 26 | 3/31/2023 | Langer, Cameron | 2.9 | Assess the performance of a value-at-risk-based metric on a selection of cryptocurrency portfolios. |
| 26 | 3/31/2023 | Langer, Cameron | 1.6 | Implement code to calculate expected tail gain-and-loss ratios to measure future reward vs risk of Debtors' portfolio. |
| 26 | 3/31/2023 | Gray, Michael | 1.3 | Evaluate coin report summary and detail prior to distribution to UCC. |
| 26 | 3/31/2023 | Leonaitis, Isabelle | 0.7 | Review internal transfer data to identify potential missing transactions re: certain creditor to the Debtors. |
| 26 | 3/31/2023 | Leonaitis, Isabelle | 0.5 | Review token risk analysis for Debtors' tokens re: coin report. |
| 26 | 3/31/2023 | Leonaitis, Isabelle | 0.6 | Draft summary of coin report materials and token questions from UCC. |
| 26 | 3/31/2023 | Kamran, Kainat | 0.6 | Assess due diligence items for call with Debtors on status of digital assets holdings. |
| 26 | 3/31/2023 | Kamran, Kainat | 0.3 | Prepare weekly summary report to provide update on analysis re: Debtors' digital holdings. |
| 26 | 3/31/2023 | Diaz, Matthew | 1.3 | Review updated coin report provided by the Debtors' advisors to evaluate changes in market pricing and coin holdings. |
| 26 | 3/31/2023 | de Brignac, Jessica | 0.9 | Analyze coin reports from A&M and perform bridge analysis. |
| 26 | 3/31/2023 | de Brignac, Jessica | 0.4 | Review information related to customer information sealing declaration. |
| 26 | 3/31/2023 | de Brignac, Jessica | 0.4 | Review updated cryptocurrency data for the UCC. |
| 26 | 3/31/2023 | de Brignac, Jessica | 0.9 | Analyze cryptocurrency updates to the Debtors' portfolio. |
| 26 | 3/31/2023 | de Brignac, Jessica | 1.2 | Revise update to the UCC with detailed analysis of Debtors' digital holdings. |
| **26 Total** | | | **852.2** | |
| 27 | 3/1/2023 | Chesley, Rachel | 0.2 | Perform review of most recent inbound media inquiries. |
| 27 | 3/1/2023 | Chesley, Rachel | 0.2 | Review updated creditor Q&A. |
| 27 | 3/1/2023 | Mehan, Zachary | 0.3 | Review comments on frequently asked questions posting on UCC website. |
| 27 | 3/1/2023 | Thalassinos, Angelo | 0.3 | Update UCC website for revised frequently asked questions list and responses. |
| 27 | 3/1/2023 | Thalassinos, Angelo | 0.8 | Develop UCC communications calendar and associated strategy. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/1/2023 | Thalassinos, Angelo | 0.2 | Revise UCC communications strategy re: contemplated financial disclosures by the Debtors. |
| 27 | 3/1/2023 | Izen, Alex | 0.3 | Edit proposed Twitter post language from PH regarding updates to UCC website. |
| 27 | 3/1/2023 | Baldo, Diana | 0.8 | Supplement inquiry log to ensure ongoing themes are captured in FAQs. |
| 27 | 3/1/2023 | Baldo, Diana | 0.6 | Strategize on go-forward structure on FAQ update cadence. |
| 27 | 3/1/2023 | Baldo, Diana | 0.7 | Consolidate updates from communications with creditors for review by team. |
| 27 | 3/2/2023 | Thalassinos, Angelo | 1.2 | Analyze shortfall report to understand likely creditor reactions and coverage. |
| 27 | 3/2/2023 | Thalassinos, Angelo | 0.6 | Summarize updates to UCC communications strategies. |
| 27 | 3/2/2023 | Thalassinos, Angelo | 0.3 | Develop revised communications strategy re: contemplated public financial disclosures by the Debtors. |
| 27 | 3/2/2023 | Thalassinos, Angelo | 0.6 | Implement UCC communications re: frequently asked questions on UCC website. |
| 27 | 3/2/2023 | Thalassinos, Angelo | 0.6 | Revise UCC communications calendar to appropriately implement timed communications of information. |
| 27 | 3/2/2023 | Thalassinos, Angelo | 0.4 | Review crypto policy developments and potential impact on Debtors' scenario planning. |
| 27 | 3/2/2023 | Izen, Alex | 0.4 | Monitor initial responses to post about UCC website updates and Debtors' activity. |
| 27 | 3/2/2023 | Baldo, Diana | 1.8 | Update communications calendar to reflect new milestones and inquiry response cadence. |
| 27 | 3/2/2023 | Baldo, Diana | 1.1 | Begin initial draft of frequently asked questions to address emerging themes. |
| 27 | 3/2/2023 | Baldo, Diana | 0.5 | Provide updates re: the upcoming UCC tweets on recent Debtors' news. |
| 27 | 3/2/2023 | Baldo, Diana | 0.6 | Summarize progress on strategic communications with UCC. |
| 27 | 3/3/2023 | Baldo, Diana | 1.0 | Review creditor requests to track relevant themes into inquiry log. |
| 27 | 3/3/2023 | Baldo, Diana | 0.5 | Execute final review of town hall proposal to prepare for upcoming distributions to UCC. |
| 27 | 3/6/2023 | Thalassinos, Angelo | 0.3 | Develop strategy for communications re: March 8th omnibus hearing results. |
| 27 | 3/6/2023 | Thalassinos, Angelo | 0.2 | Develop additional creditor FAQs for UCC website. |
| 27 | 3/6/2023 | Thalassinos, Angelo | 0.3 | Develop communications strategy re: Debtor entity lawsuit against counterparty. |
| 27 | 3/6/2023 | Thalassinos, Angelo | 0.6 | Develop financial services-related communications strategy and themes. |
| 27 | 3/6/2023 | Izen, Alex | 0.6 | Review recommendations provided by PH to execute retweet of Debtors' press release on UCC Twitter account. |
| 27 | 3/6/2023 | Baldo, Diana | 0.6 | Draft tweet reply to press release issued by Debtors. |
| 27 | 3/6/2023 | Baldo, Diana | 0.7 | Draft potential tweet for March 8 omnibus hearing. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/6/2023 | Baldo, Diana | 0.9 | Continue to build upon draft of master FAQ for March 15th update. |
| 27 | 3/6/2023 | Baldo, Diana | 0.4 | Update tracker for communications schedule to prepare for communications for UCC. |
| 27 | 3/7/2023 | Thalassinos, Angelo | 0.3 | Draft tweet on March 8th omnibus hearing. |
| 27 | 3/7/2023 | Thalassinos, Angelo | 0.2 | Review inbound creditor inquiries. |
| 27 | 3/7/2023 | Thalassinos, Angelo | 1.7 | Develop additional creditor FAQs for UCC website. |
| 27 | 3/7/2023 | Izen, Alex | 0.3 | Provide recommendation on UCC Twitter post ahead of omnibus hearing. |
| 27 | 3/7/2023 | Baldo, Diana | 1.0 | Strategize on ongoing plan for FAQ update and Twitter cadence. |
| 27 | 3/7/2023 | Baldo, Diana | 2.0 | Continue on initial draft of Master FAQ regarding schedules, and inquiry themes. |
| 27 | 3/7/2023 | Baldo, Diana | 0.3 | Supplement UCC communications calendar to ensure strategic communications deliverables. |
| 27 | 3/8/2023 | Thalassinos, Angelo | 1.9 | Develop additional creditor FAQs for UCC website and related Tweet. |
| 27 | 3/8/2023 | Thalassinos, Angelo | 0.2 | Review communications strategy re: March 8th omnibus hearing in preparation for tweet. |
| 27 | 3/8/2023 | Thalassinos, Angelo | 0.3 | Update UCC website with updated information. |
| 27 | 3/8/2023 | Thalassinos, Angelo | 0.2 | Review inbound creditor inquiries received in order to prepare responses. |
| 27 | 3/8/2023 | Baldo, Diana | 2.2 | Finalize initial draft of updated master Q&A to address emerging case themes. |
| 27 | 3/8/2023 | Baldo, Diana | 1.3 | Update communications calendar in accordance with updated case milestones to reflect new cadence of communications activities. |
| 27 | 3/8/2023 | Baldo, Diana | 0.8 | Review inquiry list from creditors to implement themes into tracker to inform future FAQ development. |
| 27 | 3/8/2023 | Baldo, Diana | 0.6 | Finalize tweet for upcoming case milestones. |
| 27 | 3/8/2023 | Baldo, Diana | 0.4 | Prepare updates to strategic communications planning related to updates to the Debtors' current events. |
| 27 | 3/9/2023 | Thalassinos, Angelo | 0.7 | Provide update re: strategic communications plan for upcoming communication launches. |
| 27 | 3/9/2023 | Thalassinos, Angelo | 0.4 | Develop additional creditor FAQs for UCC website and related tweets. |
| 27 | 3/9/2023 | Baldo, Diana | 0.2 | Prepare uploads to UCC website on upcoming hearing dates. |
| 27 | 3/9/2023 | Baldo, Diana | 0.6 | Prepare updates on communications milestones upcoming. |
| 27 | 3/9/2023 | Baldo, Diana | 0.8 | Execute update to communications calendar to reflect emerging case milestones. |
| 27 | 3/9/2023 | Baldo, Diana | 0.7 | Review KERP motion to determine if communication is warranted. |
| 27 | 3/9/2023 | Sayers, Caroline | 1.3 | Create summary of public government hearing on digital assets in relation to the Debtors. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/10/2023 | Thalassinos, Angelo | 0.3 | Review communications narratives in interim fee application. |
| 27 | 3/10/2023 | Thalassinos, Angelo | 0.3 | Review inbound creditor inquiries. |
| 27 | 3/10/2023 | Baldo, Diana | 0.4 | Prepare summary of planned communications to be delivered. |
| 27 | 3/10/2023 | Sayers, Caroline | 2.1 | Construct policy update based on Congressional hearing and notes related to cryptocurrency from Congressional members. |
| 27 | 3/11/2023 | Thalassinos, Angelo | 0.3 | Develop strategy for potential communications needs re: connection between Debtors' portfolio risk and recent bank failures. |
| 27 | 3/13/2023 | Thalassinos, Angelo | 0.2 | Develop updated UCC website FAQs section at the request of PH. |
| 27 | 3/13/2023 | Thalassinos, Angelo | 0.2 | Review inbound creditor inquiries. |
| 27 | 3/13/2023 | Baldo, Diana | 0.7 | Prepare outline in preparation for upcoming communications distributions. |
| 27 | 3/13/2023 | Baldo, Diana | 0.3 | Implement themes into inquiry tracker in order to map out potential frequently asked questions ensure UCC awareness. |
| 27 | 3/13/2023 | Sayers, Caroline | 1.6 | Compile summary notes on Debtors' policy updates. |
| 27 | 3/14/2023 | Thalassinos, Angelo | 0.2 | Review updates on the Debtors' cryptocurrency portfolio at the request of PH. |
| 27 | 3/14/2023 | Thalassinos, Angelo | 0.3 | Review constituent inquiries received from creditors. |
| 27 | 3/14/2023 | Baldo, Diana | 0.6 | Review inquiry log to ensure creditor inquiries are forwarded in a timely manner. |
| 27 | 3/15/2023 | Thalassinos, Angelo | 1.6 | Review edits to UCC website and related tweets. |
| 27 | 3/15/2023 | Izen, Alex | 0.7 | Participate in call with PH regarding communications for release of SOFAs and SOALs. |
| 27 | 3/15/2023 | Baldo, Diana | 0.6 | Update frequently asked questions and Twitter post template with edits from PH. |
| 27 | 3/15/2023 | Baldo, Diana | 0.6 | Develop strategy for proposed town hall hosted by UCC. |
| 27 | 3/15/2023 | Baldo, Diana | 0.5 | Continue to review updated inquiries to ensure FAQs are prepared to address questions. |
| 27 | 3/16/2023 | Busen, Michael | 0.5 | Review plan for data analysis to ensure logical management of data inputs. |
| 27 | 3/16/2023 | Chesley, Rachel | 0.4 | Develop strategy for ongoing communications with UCC. |
| 27 | 3/16/2023 | Chesley, Rachel | 0.3 | Prepare summary of recommendations for PH re: UCC media communications. |
| 27 | 3/16/2023 | Chesley, Rachel | 0.5 | Revise draft of communications for UCC. |
| 27 | 3/16/2023 | Mehan, Zachary | 0.5 | Prepare strategy for review of new discovery updates for investigation process. |
| 27 | 3/16/2023 | Mehan, Zachary | 0.4 | Review drafts of UCC Twitter posting activity. |
| 27 | 3/16/2023 | Thalassinos, Angelo | 0.5 | Provide updates re: strategic communications strategy for UCC. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/16/2023 | Thalassinos, Angelo | 0.2 | Review inbound creditor inquiries. |
| 27 | 3/16/2023 | Thalassinos, Angelo | 0.3 | Implement updated UCC website FAQs. |
| 27 | 3/16/2023 | Thalassinos, Angelo | 1.2 | Develop UCC communications strategy re: case developments related to April 12 omnibus hearing. |
| 27 | 3/16/2023 | Thalassinos, Angelo | 0.6 | Develop communications strategy re: Debtors' summary SOALs and SOFAs presentation to enable UCC awareness. |
| 27 | 3/16/2023 | Izen, Alex | 0.6 | Review official tweet regarding customer codes for Debtors' customers with positive account balances. |
| 27 | 3/16/2023 | Baldo, Diana | 1.0 | Map out upcoming milestones that require communication. |
| 27 | 3/16/2023 | Baldo, Diana | 0.5 | Draft updated FAQs and tweet for upcoming case milestones. |
| 27 | 3/16/2023 | Baldo, Diana | 0.6 | Draft update regarding Debtors' exclusivity statement. |
| 27 | 3/17/2023 | Chesley, Rachel | 0.2 | Prepare correspondence for inbound media inquiry as of March 17, 2023. |
| 27 | 3/17/2023 | Thalassinos, Angelo | 0.4 | Develop communications strategy re: UCC viewpoints on Debtors' exclusivity extension to enable amplification to creditor body. |
| 27 | 3/17/2023 | Thalassinos, Angelo | 0.3 | Implement communications strategy re: Debtors' summary SOALs and SOFAs presentation to enable creditor awareness. |
| 27 | 3/17/2023 | Thalassinos, Angelo | 0.2 | Develop general UCC communications strategy including UCC Twitter and website updates re: go-forward case developments. |
| 27 | 3/17/2023 | Izen, Alex | 0.4 | Review tweet from official Debtors' account and corresponding retweet for official UCC account. |
| 27 | 3/17/2023 | Baldo, Diana | 0.7 | Review updated FAQs on UCC website to ensure consistency. |
| 27 | 3/17/2023 | Baldo, Diana | 0.8 | Draft proposed Twitter thread on UCC statement on exclusivity. |
| 27 | 3/17/2023 | Baldo, Diana | 0.2 | Review Debtors' press release on presentation on filed schedules and SOFAs. |
| 27 | 3/18/2023 | Thalassinos, Angelo | 0.3 | Supplement official UCC website with information re: Debtors' tax forms. |
| 27 | 3/20/2023 | Mehan, Zachary | 0.8 | Review digital monitoring queries from UCC for PH. |
| 27 | 3/20/2023 | Thalassinos, Angelo | 0.2 | Review communications monitoring and related inbound inquiries to assess necessary responses. |
| 27 | 3/20/2023 | Thalassinos, Angelo | 0.2 | Develop communications strategy re: litigation with certain Debtor entity. |
| 27 | 3/20/2023 | Thalassinos, Angelo | 0.2 | Develop communications strategy re: potential Debtor entity developments. |
| 27 | 3/20/2023 | Thalassinos, Angelo | 0.3 | Develop communications strategy re: customer tax reporting for Debtors. |
| 27 | 3/20/2023 | Baldo, Diana | 0.6 | Create plan for upcoming UCC communication obligations for the week. |
| 27 | 3/20/2023 | Baldo, Diana | 0.7 | Review call log to determine needed updates to UCC website to address creditor inquiries. |
| 27 | 3/20/2023 | Baldo, Diana | 0.3 | Review latest version of FAQs to determine if updated FAQs are needed for UCC website to ensure creditor awareness. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/20/2023 | Sayers, Caroline | 1.1 | Prepare policy update based on certain hearings re: digital assets management. |
| 27 | 3/21/2023 | Thalassinos, Angelo | 0.2 | Review inquiries from Debtors to assess responses. |
| 27 | 3/21/2023 | Thalassinos, Angelo | 0.4 | Continue to develop communications content re: exclusivity extension request. |
| 27 | 3/21/2023 | Thalassinos, Angelo | 0.2 | Review new policy developments for Debtors' cryptocurrency assets. |
| 27 | 3/21/2023 | Baldo, Diana | 0.7 | Draft FAQ regarding exclusivity period to inform UCC. |
| 27 | 3/21/2023 | Baldo, Diana | 1.1 | Map out upcoming case milestones to determine when communication is warranted to UCC. |
| 27 | 3/21/2023 | Baldo, Diana | 0.4 | Research current regulatory updates to determine potential impacts that could require communication. |
| 27 | 3/21/2023 | Baldo, Diana | 0.6 | Draft update regarding communication action items for UCC. |
| 27 | 3/21/2023 | Baldo, Diana | 0.6 | Implement edits to UCC tweet regarding exclusivity. |
| 27 | 3/21/2023 | Thalassinos, Angelo | 0.3 | Develop communications strategy re: Debtors' proposed exchange restart and related issues. |
| 27 | 3/22/2023 | Bromberg, Brian | 0.5 | Summarize UCC responses to communications for team review. |
| 27 | 3/22/2023 | Mehan, Zachary | 0.3 | Revise Twitter thread on exclusivity statement. |
| 27 | 3/22/2023 | Thalassinos, Angelo | 0.2 | Develop communications strategy re: emergent case issues including on UCC website and Twitter platforms. |
| 27 | 3/22/2023 | Thalassinos, Angelo | 1.2 | Draft informative content for UCC website and Twitter account re: contemplated exclusivity statement. |
| 27 | 3/22/2023 | Baldo, Diana | 1.0 | Continue work on outlining all upcoming milestones and corresponding communication tactic. |
| 27 | 3/22/2023 | Baldo, Diana | 0.6 | Draft updated tweet on exclusivity to inform creditors on the UCC response. |
| 27 | 3/22/2023 | Baldo, Diana | 0.4 | Review media landscape on news regarding certain ventures investment settlement. |
| 27 | 3/22/2023 | Baldo, Diana | 0.8 | Update inquiry log to ensure creditor inquiries and corresponding themes are captured in updated FAQ. |
| 27 | 3/23/2023 | Thalassinos, Angelo | 0.2 | Prepare communications with PH re: UCC communications on Debtors' exclusivity request. |
| 27 | 3/23/2023 | Thalassinos, Angelo | 0.3 | Assess responses to UCC inquiries received. |
| 27 | 3/23/2023 | Thalassinos, Angelo | 0.2 | Review responses to inbound media inquiry. |
| 27 | 3/23/2023 | Baldo, Diana | 0.7 | Refresh inquiry log with updated themes based on inquiry log. |
| 27 | 3/23/2023 | Baldo, Diana | 0.4 | Strategize on next steps regarding FAQ and tweet for exclusivity statement. |
| 27 | 3/24/2023 | Thalassinos, Angelo | 0.7 | Update plan for upcoming communications deliveries with key considerations and timing. |
| 27 | 3/24/2023 | Thalassinos, Angelo | 0.3 | Develop plan for UCC communications re: latest cryptocurrency issues affecting Debtors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/27/2023 | Thalassinos, Angelo | 0.2 | Address inbound creditors inquiries received. |
| 27 | 3/27/2023 | Baldo, Diana | 0.7 | Formulate communications deployments schedule. |
| 27 | 3/27/2023 | Baldo, Diana | 0.5 | Provide comprehensive update regarding upcoming case milestones that could warrant communication. |
| 27 | 3/27/2023 | Baldo, Diana | 1.0 | Begin initial draft on FAQs for case milestones. |
| 27 | 3/28/2023 | Thalassinos, Angelo | 0.2 | Review media coverage developments re: creditor recoveries for UCC. |
| 27 | 3/28/2023 | Baldo, Diana | 0.4 | Execute media sweep on emerging case news. |
| 27 | 3/28/2023 | Baldo, Diana | 0.4 | Determine cadence and content for UCC town hall. |
| 27 | 3/28/2023 | Sayers, Caroline | 1.2 | Write policy update on White House report on digital assets. |
| 27 | 3/29/2023 | Mehan, Zachary | 0.8 | Analyzing social media conversation regarding Debtors' customer codes and tax reporting. |
| 27 | 3/29/2023 | Thalassinos, Angelo | 0.4 | Develop customer communications re: customer codes and tax reporting. |
| 27 | 3/29/2023 | Thalassinos, Angelo | 0.2 | Prepare strategy re: regulatory policy update for PH. |
| 27 | 3/29/2023 | Baldo, Diana | 1.1 | Conduct research on social channels and creditor inquiry log to identify themes for upcoming FAQs. |
| 27 | 3/29/2023 | Baldo, Diana | 0.7 | Review all communication activity pertaining to upcoming milestones and refresh communications calendar accordingly. |
| 27 | 3/30/2023 | Thalassinos, Angelo | 0.6 | Provide summary update of upcoming UCC communications plan. |
| 27 | 3/30/2023 | Thalassinos, Angelo | 0.2 | Develop customer communications re: exclusivity extension request. |
| 27 | 3/30/2023 | Thalassinos, Angelo | 0.3 | Develop customer communications re: Debtors' tax reporting. |
| 27 | 3/30/2023 | Izen, Alex | 0.6 | Publish tweet prepared by PH regarding customer code and contact information. |
| 27 | 3/30/2023 | Baldo, Diana | 1.3 | Draft updated FAQs and potential tweet regarding customer codes and taxes. |
| 27 | 3/30/2023 | Baldo, Diana | 0.4 | Review updated inquiry log and pull themes for updated FAQs. |
| 27 | 3/30/2023 | Baldo, Diana | 0.6 | Execute review of social and media channels to inform communications strategy. |
| 27 | 3/30/2023 | Baldo, Diana | 0.8 | Draft comprehensive update of proposed communication recommendation. |
| 27 | 3/30/2023 | Sayers, Caroline | 1.3 | Write policy update on hearings for certain bank failure. |
| 27 | 3/31/2023 | Chesley, Rachel | 0.4 | Develop go-forward communications plan and process for near-term milestones. |
| 27 | 3/31/2023 | Thalassinos, Angelo | 0.2 | Develop strategy re: customer communications on Debtors' 2022 tax reporting. |
| 27 | 3/31/2023 | Thalassinos, Angelo | 0.2 | Implement UCC communication re: Debtors' press release on European exchange and balance requests. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/31/2023 | Izen, Alex | 0.2 | Review post from Debtors' official Twitter account for potential retweet in order to update creditors. |
| **27 Total** | | | **91.7** | |
| 28 | 3/1/2023 | Pluhar, Christopher | 1.6 | Analyze timeline of Debtors' compromised cybersecurity and related issues. |
| 28 | 3/1/2023 | Burke, Erin | 1.6 | Revise timeline on post-petition hacks of the Debtors' exchange. |
| 28 | 3/1/2023 | Burke, Erin | 2.2 | Analyzed proposed plan for Debtors' exchange restart in order to create cybersecurity recommendations. |
| 28 | 3/1/2023 | Dack, Carter | 2.2 | Update existing cybersecurity breach documentation with novel findings. |
| 28 | 3/2/2023 | Renner, Todd | 1.0 | Strategize regarding ongoing investigations of post-petition hack of Debtors' exchange. |
| 28 | 3/2/2023 | Pluhar, Christopher | 2.2 | Research documents on cybersecurity at a certain Debtor subsidiary. |
| 28 | 3/2/2023 | Pluhar, Christopher | 1.5 | Review analysis of Debtors' risk and security policies based on documents in the dataroom. |
| 28 | 3/2/2023 | Burke, Erin | 2.8 | Draft list of questions re: cybersecurity considerations for the Debtors' potential exchange restart. |
| 28 | 3/2/2023 | Leonaitis, Isabelle | 0.2 | Review cyber security investigation request on data warehouse custody diagrams. |
| 28 | 3/2/2023 | Dack, Carter | 1.7 | Build security framework mapping documentation to be used throughout project scoping. |
| 28 | 3/2/2023 | Dack, Carter | 1.3 | Revise security mapping to be used for cybersecurity investigation process. |
| 28 | 3/3/2023 | Renner, Todd | 0.5 | Investigate attribution of hacking of the Debtors' exchange. |
| 28 | 3/3/2023 | Pluhar, Christopher | 2.1 | Analyze Debtors' token management policies re: cybersecurity threats. |
| 28 | 3/3/2023 | Pluhar, Christopher | 0.5 | Analyze key elements of cyber theft risks for Debtors' assets. |
| 28 | 3/3/2023 | Burke, Erin | 1.1 | Analyze Debtors' potential exchange restart with a focus on cybersecurity risks. |
| 28 | 3/3/2023 | Burke, Erin | 2.8 | Conduct document review of Debtors' corporate structure provided by A&M. |
| 28 | 3/3/2023 | Burke, Erin | 1.4 | Conduct comparative research on cybersecurity assessment on Debtors' risk management as requested by A&M. |
| 28 | 3/3/2023 | Burke, Erin | 1.6 | Supplement research on Debtors' cybersecurity risk management methods. |
| 28 | 3/3/2023 | Dack, Carter | 2.8 | Analyze documentation supporting network cost reduction mechanisms for the Debtors re: cybersecurity. |
| 28 | 3/3/2023 | Dack, Carter | 1.6 | Develop cybersecurity investigative action plan based upon predefined infrastructure mappings. |
| 28 | 3/7/2023 | Renner, Todd | 0.5 | Investigate post-petition hacking of the Debtors' exchange. |
| 28 | 3/7/2023 | Burke, Erin | 2.1 | Conduct comparative security reviews and considerations for cryptocurrency exchanges for potential exchange restart. |
| 28 | 3/8/2023 | Burke, Erin | 2.9 | Conduct targeted searches to research vulnerable code for cybersecurity investigation. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/8/2023 | Dack, Carter | 2.2 | Identify coding practice documentation from internal resource databases and open sourced outlets. |
| 28 | 3/8/2023 | Dack, Carter | 0.8 | Review coding practices on Debtors' database to prepare summary of historical coding. |
| 28 | 3/9/2023 | Leonaitis, Isabelle | 1.5 | Attend call with S&C and cyber firm regarding cybersecurity issues on hack of the Debtors' assets. |
| 28 | 3/9/2023 | Renner, Todd | 1.5 | Investigate pre-petition hacking incidents of the Debtors' exchange and related cybersecurity measures. |
| 28 | 3/9/2023 | Burke, Erin | 1.5 | Participate in call with cybersecurity services firm to discuss investigation findings and status update. |
| 28 | 3/9/2023 | Burke, Erin | 1.1 | Review second request for cybersecurity information in advance of call with Debtors. |
| 28 | 3/9/2023 | Dack, Carter | 1.1 | Build decimations related to internal code. |
| 28 | 3/9/2023 | Dack, Carter | 1.9 | Prepare diligence request list for pre-petition cybersecurity documents from Debtors. |
| 28 | 3/10/2023 | Burke, Erin | 1.4 | Corroborate analysis of Debtors' malware repository by conducting research. |
| 28 | 3/10/2023 | Burke, Erin | 1.6 | Continue to research potential cybersecurity threats of Debtors exchange. |
| 28 | 3/10/2023 | Burke, Erin | 1.7 | Synthesize research on online presence of potential threat actors to research cybersecurity measures relating to Debtors' exchange. |
| 28 | 3/10/2023 | Burke, Erin | 1.3 | Analyze security features of the Debtors' protocol in order to make recommendations for security. |
| 28 | 3/10/2023 | Dack, Carter | 2.1 | Conduct dark web and open sources research based on novel data in order to build documentation related to investigative data sets. |
| 28 | 3/13/2023 | Feldman, Paul | 0.5 | Attend call with cybersecurity firm to discuss Debtors' wallet system. |
| 28 | 3/13/2023 | Renner, Todd | 0.5 | Summarize findings from analysis of certain of Debtors' wallets for A&M. |
| 28 | 3/13/2023 | Renner, Todd | 0.5 | Investigate hacking activities across Debtors' silos. |
| 28 | 3/13/2023 | Burke, Erin | 2.4 | Review Debtors' information request response containing documents related to hacking of the Debtors' assets. |
| 28 | 3/13/2023 | Burke, Erin | 0.5 | Participate in call with Debtors' cybersecurity firm and A&M to discuss security measures for potential exchange restart. |
| 28 | 3/13/2023 | Burke, Erin | 1.4 | Review coding analysis related to investigation into the hacking of the Debtors' assets. |
| 28 | 3/13/2023 | Dack, Carter | 1.8 | Conduct extended research based on novel data from Debtors in order to create comprehensive findings documentation. |
| 28 | 3/13/2023 | Dack, Carter | 1.2 | Summarize findings from research on updated data provided by Debtors. |
| 28 | 3/13/2023 | Dack, Carter | 2.8 | Conduct dark web and open sourced investigative research related to findings. |
| 28 | 3/14/2023 | Burke, Erin | 2.7 | Conduct analysis of pre-petition hack of the Debtors' exchange. |
| 28 | 3/14/2023 | Burke, Erin | 1.8 | Create summary of key issues related to the pre-petition hack of the Debtors' assets. |
| 28 | 3/14/2023 | Burke, Erin | 1.2 | Provide gap analysis advisory on cybersecurity considerations for proposed restart of Debtors' exchange. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/14/2023 | Burke, Erin | 1.3 | Continue to conduct analysis of pre-petition hack of the Debtors' exchange. |
| 28 | 3/14/2023 | Dack, Carter | 2.1 | Collate required cybersecurity documentation to establish appropriate templates for assessment build out. |
| 28 | 3/15/2023 | Pluhar, Christopher | 0.6 | Review findings in presentation from latest research for cybersecurity investigations. |
| 28 | 3/15/2023 | Burke, Erin | 2.9 | Draft a follow up information request to Debtors related to the updated findings and analysis on November hack. |
| 28 | 3/15/2023 | Burke, Erin | 1.6 | Review latest issues re: findings from Debtors' cybersecurity firm. |
| 28 | 3/15/2023 | Burke, Erin | 0.3 | Revise request for information to Debtors' re: meeting on analysis of hack of the Debtors' digital assets. |
| 28 | 3/15/2023 | Dack, Carter | 1.6 | Organize findings and update presentation documents re: November hack. |
| 28 | 3/16/2023 | Burke, Erin | 1.5 | Supplement analysis of the November hack of the Debtors' digital assets. |
| 28 | 3/16/2023 | Dack, Carter | 2.8 | Conduct security assessment based on shared documentation from Debtors. |
| 28 | 3/17/2023 | Dack, Carter | 1.7 | Identify relevant internal documentation from Debtors' for cybersecurity maturity assessment. |
| 28 | 3/17/2023 | Dack, Carter | 2.3 | Conduct cybersecurity maturity assessment testing against relevant internal documentation. |
| 28 | 3/20/2023 | Burke, Erin | 1.6 | Prepare request for information re: analysis of hack of Debtors' assets pre-petition. |
| 28 | 3/20/2023 | Dack, Carter | 2.3 | Update cyber maturity assessment related documentation in order to effectively complete testing. |
| 28 | 3/21/2023 | Burke, Erin | 1.5 | Revise cybersecurity materials related to Debtors' digital wallet tracing for PH. |
| 28 | 3/23/2023 | Renner, Todd | 0.5 | Investigate hacking of Debtors' exchange pre-petition. |
| 28 | 3/23/2023 | Dack, Carter | 0.8 | Review documentation related to security assessment in order to assist with scoping. |
| 28 | 3/24/2023 | Dack, Carter | 0.5 | Assess project scoping to establish action plan for strategies on issues related to Debtors' cryptocurrency holdings. |
| 28 | 3/27/2023 | Dack, Carter | 0.9 | Develop plan for analysis of Debtors' cybersecurity issues. |
| 28 | 3/28/2023 | Renner, Todd | 0.5 | Investigate cryptocurrency security issues related to certain Debtor entity. |
| 28 | 3/29/2023 | Renner, Todd | 0.5 | Review issues related to Debtors' cybersecurity technologies. |
| 28 | 3/31/2023 | Dack, Carter | 1.1 | Conduct follow up dark web research to validate previously identified intelligence items. |
| **28 Total** | | | **104.1** | |
| 29 | 3/1/2023 | Renner, Todd | 1.2 | Prepare list of security considerations re: exchange restart. |
| 29 | 3/1/2023 | Risler, Franck | 0.5 | Attend call with PH and Jefferies on proposed exchange reboot. |
| 29 | 3/1/2023 | Risler, Franck | 0.7 | Finalize deck on potential exchange restart. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 3/1/2023 | Risler, Franck | 0.3 | Prepare summary of call on contemplated exchange restart. |
| 29 | 3/1/2023 | Simms, Steven | 0.3 | Revise presentation re: potential exchange reboot for UCC. |
| 29 | 3/1/2023 | Simms, Steven | 0.5 | Attend call with UCC advisors on exchange reboot issues. |
| 29 | 3/1/2023 | Diodato, Michael | 2.0 | Update presentation on potential exchange restart with new data. |
| 29 | 3/1/2023 | Diodato, Michael | 0.5 | Participate in meeting with UCC professionals to discuss revisions to presentation on potential exchange restart. |
| 29 | 3/1/2023 | Rousskikh, Valeri | 2.3 | Perform testing of limit cases in univariate model for analysis of potential exchange reorganization. |
| 29 | 3/1/2023 | Rousskikh, Valeri | 2.8 | Continue to perform testing of limit cases in univariate model for analysis of potential exchange reorganization. |
| 29 | 3/1/2023 | Rousskikh, Valeri | 2.7 | Test limit model on Debtors' exchange reorganization by removing bias from the model. |
| 29 | 3/1/2023 | Rousskikh, Valeri | 1.1 | Continue to refine risk model on Debtors' potential exchange restart. |
| 29 | 3/1/2023 | Kubali, Volkan | 2.3 | Analyze market makers in the Debtors' pre-petition exchange. |
| 29 | 3/1/2023 | Bromberg, Brian | 0.4 | Review presentation for UCC on potential restart of Debtors' exchange. |
| 29 | 3/1/2023 | Bromberg, Brian | 0.5 | Meet with PH and Jefferies to discuss presentation on potential exchange restart. |
| 29 | 3/1/2023 | Leonaitis, Isabelle | 0.3 | Monitor updates to presentation on potential exchange restart. |
| 29 | 3/2/2023 | Risler, Franck | 1.2 | Analyze emerging cryptocurrency exchanges as competitive threats to a potential exchange reorganization. |
| 29 | 3/2/2023 | Risler, Franck | 0.4 | Prepare responses to PH and A&M on Debtors' customer geographic distribution re: reboot. |
| 29 | 3/2/2023 | Diaz, Matthew | 0.9 | Review the latest presentation re: exchange restart analysis. |
| 29 | 3/2/2023 | Rousskikh, Valeri | 2.1 | Perform testing of univariate statistical models as part of analysis for potential exchange restart. |
| 29 | 3/2/2023 | Rousskikh, Valeri | 2.8 | Provide impact analysis by incorporating results of risk models for exchange reorganization analysis. |
| 29 | 3/2/2023 | Rousskikh, Valeri | 0.4 | Review Debtors' risk model for impact of various inputs to assess risk of potential exchange restart. |
| 29 | 3/2/2023 | Kubali, Volkan | 1.5 | Review summary of market-makers in the Debtors' exchange platform. |
| 29 | 3/2/2023 | Feldman, Paul | 0.5 | Develop risk management considerations for contemplated exchange restart. |
| 29 | 3/3/2023 | Risler, Franck | 0.4 | Revise methodology for analyzing data on geographic distribution of Debtors' clients. |
| 29 | 3/3/2023 | Risler, Franck | 0.3 | Review analysis from PH on geographic distribution of FTX users to assess potential demographic in a restart scenario. |
| 29 | 3/6/2023 | Simms, Steven | 0.6 | Evaluate issues with potential exchange reboot report to provide recommendations. |
| 29 | 3/6/2023 | Kubali, Volkan | 2.0 | Provide review of the Debtors' pre-petition exchange to assess a potential exchange reboot. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 3/6/2023 | Bromberg, Brian | 0.2 | Review most recent uploads to the Debtors' database re: potential exchange restart. |
| 29 | 3/7/2023 | Kubali, Volkan | 2.8 | Analyze the emerging competition for a potential exchange reboot. |
| 29 | 3/8/2023 | Diodato, Michael | 2.8 | Prepare presentation slides on potential competitors for proposed exchange reboot. |
| 29 | 3/8/2023 | Kubali, Volkan | 0.7 | Analyze emerging competition for Debtors' potential exchange reboot. |
| 29 | 3/8/2023 | Kubali, Volkan | 2.7 | Assess competitor threats to proposed exchange reboot. |
| 29 | 3/8/2023 | Kubali, Volkan | 2.8 | Prepare presentation for UCC re: emerging competition threats for the proposed exchange reboot. |
| 29 | 3/9/2023 | Simms, Steven | 1.0 | Attend call with UCC to discuss continuation of features of pre-petition platform for potential exchange reboot. |
| 29 | 3/9/2023 | Kubali, Volkan | 1.0 | Attend meeting with UCC on contemplated exchange reboot. |
| 29 | 3/9/2023 | Risler, Franck | 0.7 | Prepare updated list of issues for discussions on potential exchange reboot. |
| 29 | 3/9/2023 | Risler, Franck | 0.6 | Finalize deck on competitive parties to Debtors' proposed restarted exchange. |
| 29 | 3/9/2023 | Risler, Franck | 1.0 | Attend meeting with UCC to discuss contemplated restart of the Debtors' exchange. |
| 29 | 3/9/2023 | Simms, Steven | 0.6 | Analyze presentation for UCC ahead of group call on contemplated exchange reboot. |
| 29 | 3/9/2023 | Diaz, Matthew | 0.9 | Prepare summary of objectives for upcoming call with UCC on considered exchange restart. |
| 29 | 3/9/2023 | Diodato, Michael | 0.5 | Prepare presentation on analysis of Debtors' competition in the case of the proposed exchange restart. |
| 29 | 3/9/2023 | Diodato, Michael | 1.0 | Attend meeting with UCC to discuss third-party exchange competition for a potential exchange restart. |
| 29 | 3/9/2023 | Diodato, Michael | 0.5 | Review updated issues list re: the proposed exchange restart. |
| 29 | 3/9/2023 | Bromberg, Brian | 0.7 | Summarize information related to potential exchange restart. |
| 29 | 3/13/2023 | Feldman, Paul | 0.6 | Attend call with UCC professionals to review key points on the analysis of potential exchange restart. |
| 29 | 3/13/2023 | Feldman, Paul | 1.7 | Assess issues related to the contemplated Debtors' exchange restart. |
| 29 | 3/13/2023 | Risler, Franck | 0.6 | Participate in meeting with UCC professionals on analysis of potential outcomes for proposed exchange reboot. |
| 29 | 3/13/2023 | Diaz, Matthew | 0.8 | Review potential competition for proposed exchange restart. |
| 29 | 3/13/2023 | Renner, Todd | 0.7 | Review Debtors' cybersecurity measures for proposed exchange restart. |
| 29 | 3/13/2023 | Risler, Franck | 1.6 | Analyze data supporting Debtors' customer geographic distribution from a restart perspective. |
| 29 | 3/13/2023 | Diodato, Michael | 0.6 | Meet with PH and Jefferies to discuss potential strategies for proposed exchange restart. |
| 29 | 3/13/2023 | Kubali, Volkan | 0.6 | Attend call with PH and Jefferies to discuss findings on analysis of proposed exchange restart. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 3/14/2023 | Kubali, Volkan | 1.0 | Attend meeting with UCC to discuss potential exchange restart. |
| 29 | 3/14/2023 | Renner, Todd | 0.5 | Draft recommendations for logistics of potential exchange restart. |
| 29 | 3/14/2023 | Risler, Franck | 1.0 | Participate to the UCC meeting on contemplated exchange restart. |
| 29 | 3/14/2023 | Simms, Steven | 1.0 | Attend call to discuss issues related to potential exchange restart. |
| 29 | 3/14/2023 | Diodato, Michael | 1.0 | Attend meeting with UCC to discuss strategies for contemplated exchange restart. |
| 29 | 3/14/2023 | Kubali, Volkan | 2.9 | Analyze competitors for potential restart of the Debtors' exchange. |
| 29 | 3/14/2023 | Kubali, Volkan | 2.6 | Continue to analyze competitors for potential restart of the Debtors' exchange. |
| 29 | 3/14/2023 | Kubali, Volkan | 2.5 | Research custody alternatives for Debtors' potential exchange reboot. |
| 29 | 3/14/2023 | Kubali, Volkan | 1.9 | Analyze custody relevant alternatives for potential exchange restart. |
| 29 | 3/15/2023 | Kubali, Volkan | 2.9 | Provide analysis of the market-makers in the Debtors' exchange to determine feasibility of proposed exchange restart. |
| 29 | 3/15/2023 | Kubali, Volkan | 2.8 | Draft presentation on the emerging competition and threats for contemplated Debtors' exchange reboot. |
| 29 | 3/15/2023 | Kubali, Volkan | 1.2 | Compile recommendations received from the UCC for summary of considerations for proposed reboot of the Debtors' exchange. |
| 29 | 3/15/2023 | Kubali, Volkan | 0.8 | Research the custody alternatives for proposed exchange restart by analyzing different solutions. |
| 29 | 3/15/2023 | Kubali, Volkan | 2.2 | Prepare analysis of research on custody alternatives for proposed exchange restart. |
| 29 | 3/16/2023 | Risler, Franck | 0.6 | Meet with PH to discuss regulatory implications for organizational structure of a restart. |
| 29 | 3/16/2023 | Risler, Franck | 0.5 | Attend call with PH on potential strategic investor for proposed restart of Debtors' exchange. |
| 29 | 3/16/2023 | Simms, Steven | 0.6 | Evaluate alternative strategies related to the Debtors' proposed exchange restart. |
| 29 | 3/16/2023 | Kubali, Volkan | 2.0 | Continue to analyze custody alternatives for the Debtors' proposed exchange restart. |
| 29 | 3/17/2023 | Risler, Franck | 0.9 | Participate in call with PH to discuss issues related to Debtors' proposed exchange reboot. |
| 29 | 3/17/2023 | Diaz, Matthew | 0.9 | Participate in call with PH re: Debtors' proposed strategies for an exchange restart. |
| 29 | 3/17/2023 | Kubali, Volkan | 0.9 | Attend call with PH to present findings on strategy for Debtors' proposed exchange restart. |
| 29 | 3/17/2023 | Diaz, Matthew | 1.8 | Review considerations for a potential restart of the Debtors' exchange. |
| 29 | 3/17/2023 | Risler, Franck | 0.3 | Communicate with Jefferies on the delay in the proposed exchange restart estimated financials to be provided by PWP. |
| 29 | 3/17/2023 | Risler, Franck | 2.3 | Review updated term sheet for contemplated exchange reboot. |
| 29 | 3/17/2023 | Risler, Franck | 0.3 | Correspond with PH re: potential strategies for implementing restart of the Debtors' exchange. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 3/17/2023 | Risler, Franck | 0.4 | Draft questions list for addressing key issues related to risk of Debtors' proposed exchange restart. |
| 29 | 3/17/2023 | Risler, Franck | 0.4 | Attend call with A&M and Jefferies to discuss financial model and underlying costs for proposed exchange restart. |
| 29 | 3/17/2023 | Risler, Franck | 0.6 | Compile the list of critical outstanding information requested from the Debtors to evaluate the restart scenario. |
| 29 | 3/17/2023 | Risler, Franck | 0.3 | Correspond with third-party to receive input on Debtors' proposed exchange restart, including competitive threats. |
| 29 | 3/17/2023 | Simms, Steven | 0.8 | Evaluate alternative strategies for Debtors' contemplated exchange restart. |
| 29 | 3/17/2023 | Diodato, Michael | 0.9 | Meet with PH to discuss plans for considered restart of Debtors' exchange. |
| 29 | 3/17/2023 | Kubali, Volkan | 1.7 | Continue to analyze Debtors' custody alternatives for contemplated exchange. |
| 29 | 3/18/2023 | Risler, Franck | 0.3 | Correspond with UCC member re: potential strategies for Debtors' proposed exchange restart. |
| 29 | 3/19/2023 | Risler, Franck | 0.3 | Correspond with Jefferies and PH re: meeting with certain trading entity re: proposed strategies for exchange restart. |
| 29 | 3/20/2023 | Pajazetovic, Mustafa | 1.0 | Review latest status of analysis on risk management for proposed restart of the Debtor's exchange. |
| 29 | 3/20/2023 | Risler, Franck | 0.6 | Attend call with UCC member to discuss strategic options for a potential relaunch of the Debtors' exchange. |
| 29 | 3/20/2023 | Risler, Franck | 0.7 | Attend call with UCC member re: features of the Debtors' proposed exchange relaunch. |
| 29 | 3/20/2023 | Risler, Franck | 2.7 | Develop recommendations for specifications of a potential reboot of the Debtors' exchange. |
| 29 | 3/20/2023 | Risler, Franck | 2.8 | Analyze issues relating to regulatory geography for the Debtors' potential relaunch of the exchange. |
| 29 | 3/20/2023 | Simms, Steven | 0.6 | Attend call with UCC member on potential strategies for proposed exchange reboot. |
| 29 | 3/20/2023 | Simms, Steven | 0.8 | Revise presentation on strategic alternatives for the potential relaunch of Debtors' exchange. |
| 29 | 3/20/2023 | Diodato, Michael | 1.0 | Edit Debtors' term sheet for proposed exchange reboot provided by PH. |
| 29 | 3/20/2023 | Kubali, Volkan | 1.7 | Provide comments on Jefferies' materials re: proposed exchange reboot issues. |
| 29 | 3/20/2023 | Kubali, Volkan | 1.5 | Analyze custody alternatives for Debtors' potential exchange reboot. |
| 29 | 3/20/2023 | Bromberg, Brian | 0.4 | Review materials re: strategies for potential exchange restart. |
| 29 | 3/21/2023 | Dawson, Maxwell | 0.2 | Prepare daily update re: key performance indicators for the restart of a foreign Debtor exchange. |
| 29 | 3/21/2023 | Risler, Franck | 1.4 | Assess custody solutions for potential restart of the Debtors' exchange. |
| 29 | 3/21/2023 | Risler, Franck | 1.1 | Draft presentation on proposed strategies for a relaunch of the Debtors' exchange. |
| 29 | 3/21/2023 | Risler, Franck | 1.9 | Revise preliminary term sheet for potential exchange restart structure. |
| 29 | 3/21/2023 | Risler, Franck | 0.6 | Provide comments on presentation from Jefferies on proposed structure for contemplated exchange reboot. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 3/21/2023 | Risler, Franck | 0.4 | Prepare summary of key topics for UCC re: proposed restart of Debtors' exchange. |
| 29 | 3/21/2023 | Risler, Franck | 1.0 | Participate in meeting with UCC on proposed plans for an exchange restart. |
| 29 | 3/21/2023 | Simms, Steven | 1.0 | Participate in call with UCC on strategic alternatives for proposed exchange restart. |
| 29 | 3/21/2023 | Simms, Steven | 0.4 | Summarize issues related to Debtors' proposed exchange reboot based on feedback from UCC. |
| 29 | 3/21/2023 | Ng, William | 1.3 | Assess draft of materials re: potential strategies for Debtors' potential exchange restart. |
| 29 | 3/21/2023 | Diodato, Michael | 1.1 | Summarize UCC feature preferences related to the Debtors' proposed exchange restart. |
| 29 | 3/21/2023 | Diodato, Michael | 1.0 | Attend call with UCC to discuss strategies for proposed exchange restart. |
| 29 | 3/21/2023 | Diodato, Michael | 0.3 | Revise term sheet on potential restart of Debtors' exchange received from PH. |
| 29 | 3/21/2023 | Vural, Ozgur | 2.5 | Review information provided by Debtors re: potential exchange restart to evaluate hurdles to data validation and manipulation. |
| 29 | 3/21/2023 | Kubali, Volkan | 0.9 | Produce a set of outstanding information request to the Debtors' advisors related to proposed exchange restart. |
| 29 | 3/21/2023 | Kubali, Volkan | 2.9 | Continue to analyze custody alternatives for the Debtors' proposed exchange restart. |
| 29 | 3/21/2023 | Bromberg, Brian | 0.7 | Review materials related to the Debtors' potential restart of the exchange. |
| 29 | 3/22/2023 | Risler, Franck | 1.2 | Finalize analysis of appropriate custody strategies for Debtors' proposed exchange reboot. |
| 29 | 3/22/2023 | Risler, Franck | 1.0 | Finalize term sheet on potential exchange restart containing detail on products and geography. |
| 29 | 3/22/2023 | Diodato, Michael | 2.7 | Update slides analyzing potential exchange reboot for UCC. |
| 29 | 3/22/2023 | Diodato, Michael | 2.7 | Provide comments on term sheet for proposed exchange restart. |
| 29 | 3/22/2023 | Kubali, Volkan | 2.2 | Compile the recommendations received from UCC on strategies for exchange restart. |
| 29 | 3/22/2023 | Kubali, Volkan | 2.4 | Continue to analyze custody alternatives for the Debtors' proposed exchange restart. |
| 29 | 3/22/2023 | Kubali, Volkan | 0.9 | Comment on term sheet outlining plan for potential restart of Debtors' exchange. |
| 29 | 3/23/2023 | Risler, Franck | 0.3 | Prepare summary for PH on new information relevant to potential exchange reboot. |
| 29 | 3/23/2023 | Risler, Franck | 0.5 | Finalize information request list for potential exchange reboot with strategic investors. |
| 29 | 3/23/2023 | Risler, Franck | 0.5 | Review public news on Debtors' potential exchange reboot. |
| 29 | 3/23/2023 | Simms, Steven | 0.4 | Review issues related to potential exchange restart. |
| 29 | 3/23/2023 | Diodato, Michael | 2.8 | Assemble information request list for proposed exchange restart with details from Jefferies. |
| 29 | 3/23/2023 | Kubali, Volkan | 1.3 | Compile questions list for Debtors to inform analysis re: potential exchange reboot. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 3/23/2023 | Kubali, Volkan | 1.8 | Draft summary document for custody alternatives for Debtors potential exchange reboot. |
| 29 | 3/23/2023 | Kubali, Volkan | 1.6 | Continue to draft summary document for custody alternatives for Debtors potential exchange reboot. |
| 29 | 3/23/2023 | Kubali, Volkan | 2.9 | Assess suitable liquidity providers in the context of Debtors' proposed exchange reboot. |
| 29 | 3/24/2023 | Risler, Franck | 0.3 | Attend call with PH to discuss potential impacts of regulations on Debtors' proposed exchange reboot. |
| 29 | 3/24/2023 | Risler, Franck | 0.3 | Prepare summary for PH on custody solutions in context of a potential exchange restart. |
| 29 | 3/24/2023 | Simms, Steven | 0.4 | Prepare questions list for issues related to proposed exchange restart. |
| 29 | 3/24/2023 | Kubali, Volkan | 0.6 | Review issues related to the potential exchange restart operations. |
| 29 | 3/24/2023 | Kubali, Volkan | 1.5 | Finalize document summarizing the custody alternatives for exchange restart to be distributed among UCC professionals. |
| 29 | 3/27/2023 | Dack, Carter | 1.2 | Review related documentation in order to fulfill potential exchange reboot analysis. |
| 29 | 3/27/2023 | Risler, Franck | 1.4 | Analyze regulatory complaints against certain third-party exchange in relation to the Debtors. |
| 29 | 3/27/2023 | Bromberg, Brian | 0.3 | Participate in call with Debtors to discuss strategies for potential exchange restart. |
| 29 | 3/28/2023 | Risler, Franck | 0.9 | Review term sheet for Debtors' proposed exchange reboot provided by PH. |
| 29 | 3/28/2023 | Risler, Franck | 0.5 | Review regulatory complaint against third-party exchange in the context of potential reboot of Debtors' exchanged. |
| 29 | 3/28/2023 | Kubali, Volkan | 1.2 | Summarize issues from regulatory lawsuit against third-party exchange in context of potential reboot of Debtors' exchange. |
| 29 | 3/28/2023 | Kubali, Volkan | 1.6 | Assess the materials presented to UCC regarding Debtors' proposed exchange reboot. |
| 29 | 3/28/2023 | Bromberg, Brian | 0.6 | Review draft of term sheet for potential exchange restart. |
| 29 | 3/29/2023 | Greenblatt, Matthew | 0.7 | Attend call with PH to discuss regulatory matters involving exchange restart. |
| 29 | 3/29/2023 | Leonaitis, Isabelle | 0.7 | Attend call with PH on regulatory impact of latest public statements through the lens of a potential restart. |
| 29 | 3/29/2023 | Risler, Franck | 0.7 | Prepare strategy on the impact on potential exchange reboot regulatory structuring of the regulatory body complaint. |
| 29 | 3/29/2023 | Diodato, Michael | 0.7 | Attend call with PH to discuss the regulatory filing and its impact on Debtors' regulatory environment re: restart. |
| 29 | 3/29/2023 | Kubali, Volkan | 2.4 | Assess suitable liquidity providers in the context of a potential exchange reboot. |
| 29 | 3/29/2023 | Kubali, Volkan | 0.7 | Attend call with PH to discuss the impact of regulatory activity on the Debtors' potential exchange restart. |
| 29 | 3/29/2023 | Bromberg, Brian | 0.4 | Review updated draft term sheet for proposed exchange restart for changes. |
| 29 | 3/30/2023 | Dack, Carter | 1.4 | Track documentation to organize due diligence items for proposed exchange reboot initiatives. |
| 29 | 3/30/2023 | Burke, Erin | 0.8 | Prepare draft of due diligence items for cybersecurity related items re: potential exchange restart. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 3/30/2023 | Risler, Franck | 0.9 | Assess report on international cryptocurrency derivatives exchange new market participant. |
| 29 | 3/30/2023 | Risler, Franck | 1.4 | Review the geographical distribution of Debtors' customers by revenue and volume in the context of the regulatory structuring of a potential |
| 29 | 3/30/2023 | Risler, Franck | 1.3 | Analyze Debtors' pre-petition revenue by product and cryptocurrencies pairs. |
| 29 | 3/30/2023 | Kubali, Volkan | 1.9 | Assess suitable liquidity providers in the context of a potential exchange reboot. |
| 29 | 3/31/2023 | Risler, Franck | 0.5 | Participate in discussion with PH on the geographic distribution of FTX 1.0 customers and the impact on the regulatory structuring of |
| 29 | 3/31/2023 | Kubali, Volkan | 2.2 | Analyze the Debtors summary of the revenue profile of Debtors' exchange for potential exchange restart. |
| 29 | 3/31/2023 | Gray, Michael | 0.6 | Review developments to foreign Debtor entity re: return of segregated funds. |
| **29 Total** | | | **186.1** | |
| | | | | |
| **Grand Total** | | | **3,634.9** | |

**EXHIBIT D**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Expense Type | Amount |
| --- | --- |
| Electronic Subscriptions | $ 1,254.99 |
| Research | 30.44 |
| Working Meals | 75.44 |
| **GRAND TOTAL** | **$ 1,360.87** |

**EXHIBIT E**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**ITEMIZED EXPENSES**
**FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Expense Type | Date | Professional | Expense Detail | Amount |
|---|---|---|---|---|
| Electronic Subscriptions | 3/22/2023 | Diodato, Michael | CoinMarketCap usage re: price, volume, and other data on crypto holdings and claims. | $ 875.00 |
| Electronic Subscriptions | 3/22/2023 | Diodato, Michael | CryptoCompare usage re: order book, derivative volume, and other data on crypto holdings and claims. | 379.99 |
| **Electronic Subscriptions Total** | | | | **1,254.99** |
| Research | 3/6/2023 | Belser, Noah | Access corporate records for various Singapore companies. | 20.44 |
| Research | 3/6/2023 | Belser, Noah | Access corporate records for Technology Services Bahamas. | 10.00 |
| **Research Total** | | | | **30.44** |
| Working Meals | 3/12/2023 | Dawson, Maxwell | Dinner for self while working late in the office on the case. | 20.00 |
| Working Meals | 3/12/2023 | Gray, Michael | Dinner for self while working late in the office on the case. | 20.00 |
| Working Meals | 3/12/2023 | Dawson, Maxwell | Dinner for self while working late in the office on the case. | 20.00 |
| Working Meals | 3/6/2023 | Dawson, Maxwell | Dinner for self while working late in the office on the case. | 15.44 |
| **Working Meals Total** | | | | **75.44** |
| **Grand Total** | | | | **$ 1,360.87** |