| *FTX Trading Ltd., et al.,* |
|:---:|
| *Summary of Time Detail by Professional* |
| *April 1, 2023 through April 30, 2023* |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050.00 | 147.1 | $154,455.00 |
| Henry Chambers | Managing Director | $995.00 | 161.4 | $160,593.00 |
| Brian Cumberland | Managing Director | $1,320.00 | 11.1 | $14,652.00 |
| Alessandro Farsaci | Managing Director | $1,100.00 | 20.1 | $22,110.00 |
| Robert Gordon | Managing Director | $1,025.00 | 119.7 | $122,692.50 |
| Robert Grosvenor | Managing Director | $1,000.00 | 2.0 | $2,000.00 |
| Christopher Howe | Managing Director | $1,200.00 | 65.0 | $78,000.00 |
| Larry Iwanski | Managing Director | $1,075.00 | 38.4 | $41,280.00 |
| Kevin Jacobs | Managing Director | $1,100.00 | 18.7 | $20,570.00 |
| David Johnston | Managing Director | $1,025.00 | 255.9 | $262,297.50 |
| Chris Kotarba | Managing Director | $1,100.00 | 10.2 | $11,220.00 |
| Steve Kotarba | Managing Director | $1,100.00 | 144.8 | $159,280.00 |
| Alex Lawson | Managing Director | $875.00 | 8.6 | $7,525.00 |
| Joachim Lubsczyk | Managing Director | $1,100.00 | 10.5 | $11,550.00 |
| Jonathan Marshall | Managing Director | $1,075.00 | 7.0 | $7,525.00 |
| Ed Mosley | Managing Director | $1,250.00 | 156.5 | $195,625.00 |
| Laureen Ryan | Managing Director | $1,075.00 | 89.6 | $96,320.00 |
| Jeffery Stegenga | Managing Director | $1,375.00 | 10.5 | $14,437.50 |
| Jonathan Zatz | Managing Director | $900.00 | 194.1 | $174,690.00 |
| Bill Seaway | Senior Advisor | $1,100.00 | 19.2 | $21,120.00 |
| Cole Broskay | Senior Director | $900.00 | 109.1 | $98,190.00 |
| Lorenzo Callerio | Senior Director | $875.00 | 156.9 | $137,287.50 |
| Alex Canale | Senior Director | $900.00 | 116.4 | $104,760.00 |
| Rob Casburn | Senior Director | $1,045.00 | 3.4 | $3,553.00 |
| James Cooper | Senior Director | $875.00 | 184.3 | $161,262.50 |
| Steve Coverick | Senior Director | $950.00 | 189.1 | $179,645.00 |
| Kora Dusendschon | Senior Director | $900.00 | 74.0 | $66,600.00 |
| Rob Esposito | Senior Director | $875.00 | 134.2 | $117,425.00 |
| Charles Evans | Senior Director | $835.00 | 18.7 | $15,614.50 |
| Robert Johnson | Senior Director | $900.00 | 126.2 | $113,580.00 |
| Louis Konig | Senior Director | $900.00 | 183.1 | $164,790.00 |
| Peter Kwan | Senior Director | $900.00 | 176.9 | $159,210.00 |
| Azmat Mohammed | Senior Director | $925.00 | 179.7 | $166,222.50 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
| --- | --- | --- | --- | --- |
| Robert Piechota | Senior Director | $950.00 | 2.5 | $2,375.00 |
| Kumanan Ramanathan | Senior Director | $950.00 | 180.7 | $171,665.00 |
| Joseph Sequeira | Senior Director | $900.00 | 158.2 | $142,380.00 |
| Michael Shanahan | Senior Director | $900.00 | 117.9 | $106,110.00 |
| Adam Titus | Senior Director | $950.00 | 203.0 | $192,850.00 |
| Andrey Ulyanenko | Senior Director | $950.00 | 38.5 | $36,575.00 |
| Khushboo Vaish | Senior Director | $875.00 | 3.0 | $2,625.00 |
| Kevin Baker | Director | $750.00 | 129.1 | $96,825.00 |
| Gioele Balmelli | Director | $800.00 | 113.4 | $90,720.00 |
| Brett Bammert | Director | $750.00 | 19.2 | $14,400.00 |
| Leandro Chamma | Director | $750.00 | 36.0 | $27,000.00 |
| Chew, Ee Ling | Director | $750.00 | 12.4 | $9,300.00 |
| Kim Dennison | Director | $650.00 | 13.7 | $8,905.00 |
| Matthew Flynn | Director | $775.00 | 194.2 | $150,505.00 |
| Steven Glustein | Director | $800.00 | 193.4 | $154,720.00 |
| Drew Hainline | Director | $800.00 | 203.8 | $163,040.00 |
| Kevin Kearney | Director | $800.00 | 203.6 | $162,880.00 |
| Leslie Lambert | Director | $750.00 | 136.5 | $102,375.00 |
| Julian Lee | Director | $750.00 | 133.9 | $100,425.00 |
| Douglas Lewandowski | Director | $800.00 | 61.0 | $48,800.00 |
| Patrick McGrath | Director | $750.00 | 122.4 | $91,800.00 |
| David Medway | Director | $750.00 | 86.2 | $64,650.00 |
| Cameron Radis | Director | $750.00 | 147.8 | $110,850.00 |
| Christopher Sullivan | Director | $825.00 | 257.5 | $212,437.50 |
| Mark vanden Belt | Director | $750.00 | 188.1 | $141,075.00 |
| Gaurav Walia | Director | $825.00 | 212.2 | $175,065.00 |
| William Walker | Director | $850.00 | 146.4 | $124,440.00 |
| Heather Ardizzoni | Manager | $700.00 | 201.6 | $141,120.00 |
| David Dawes | Manager | $650.00 | 37.6 | $24,440.00 |
| Bernice Grussing | Operations Manager | $325.00 | 23.9 | $7,767.50 |
| Dylan Hernandez | Manager | $660.00 | 7.2 | $4,752.00 |
| Emily Hoffer | Manager | $650.00 | 206.9 | $134,485.00 |
| James Lam | Manager | $600.00 | 136.4 | $81,840.00 |
| Summer Li | Senior Manager | $670.00 | 111.4 | $74,638.00 |
| Samuel Mimms | Manager | $650.00 | 58.8 | $38,220.00 |
| Calvin Myrie | Manager | $650.00 | 12.7 | $8,255.00 |
| Ankur Shah | Manager | $500.00 | 4.0 | $2,000.00 |
| Anan Sivapalu | Manager | $625.00 | 227.5 | $142,187.50 |
| Austin Sloan | Manager | $650.00 | 157.2 | $102,180.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Nichole Strong | Manager | $650.00 | 7.2 | $4,680.00 |
| Warren Su | Manager | $700.00 | 4.7 | $3,290.00 |
| Lilia Yurchak | Manager | $650.00 | 68.9 | $44,785.00 |
| Qi Zhang | Senior Manager | $670.00 | 67.8 | $45,426.00 |
| Madison Blanchard | Senior Associate | $575.00 | 115.6 | $66,470.00 |
| Jane Chuah | Senior Associate | $495.00 | 119.5 | $59,152.50 |
| Allison Cox | Senior Associate | $575.00 | 101.1 | $58,132.50 |
| Trevor DiNatale | Senior Associate | $700.00 | 40.3 | $28,210.00 |
| Jack Faett | Senior Associate | $700.00 | 177.9 | $124,530.00 |
| Aly Helal | Senior Associate | $575.00 | 122.1 | $70,207.50 |
| Matthew Hellinghausen | Senior Associate | $575.00 | 5.0 | $2,875.00 |
| Max Jackson | Senior Associate | $500.00 | 11.2 | $5,600.00 |
| Daniel Kuruvilla | Senior Associate | $700.00 | 178.6 | $125,020.00 |
| Katie Montague | Senior Associate | $700.00 | 209.0 | $146,300.00 |
| Vinny Rajasekhar | Senior Associate | $530.00 | 182.4 | $96,672.00 |
| Daniel Sagen | Senior Associate | $725.00 | 72.3 | $52,417.50 |
| Matthias Schweinzer | Senior Associate | $650.00 | 39.4 | $25,610.00 |
| Troy Braatelien | Associate | $600.00 | 34.0 | $20,400.00 |
| Jon Chan | Associate | $525.00 | 205.7 | $107,992.50 |
| Jack Collis | Associate | $500.00 | 25.1 | $12,550.00 |
| Caoimhe Corr | Associate | $500.00 | 102.1 | $51,050.00 |
| Aaron Dobbs | Associate | $525.00 | 145.3 | $76,282.50 |
| Mason Ebrey | Associate | $525.00 | 93.3 | $48,982.50 |
| Luke Francis | Associate | $600.00 | 203.5 | $122,100.00 |
| Jared Gany | Associate | $475.00 | 126.5 | $60,087.50 |
| Johnny Gonzalez | Associate | $600.00 | 297.4 | $178,440.00 |
| Maya Haigis | Associate | $525.00 | 88.7 | $46,567.50 |
| Andrew Heric | Associate | $525.00 | 153.9 | $80,797.50 |
| Katie Lei | Associate | $550.00 | 6.7 | $3,685.00 |
| Michael Mirando | Associate | $600.00 | 135.9 | $81,540.00 |
| Brandon Parker | Associate | $550.00 | 40.9 | $22,495.00 |
| Ishika Patel | Associate | $525.00 | 85.4 | $44,835.00 |
| Breanna Price | Associate | $525.00 | 90.3 | $47,407.50 |
| Sharon Schlam Batista | Associate | $500.00 | 105.0 | $52,500.00 |
| Maximilian Simkins | Associate | $525.00 | 77.1 | $40,477.50 |
| Manasa Sunkara | Associate | $525.00 | 195.5 | $102,637.50 |
| Erik Taraba | Associate | $600.00 | 227.9 | $136,740.00 |
| Hudson Trent | Associate | $625.00 | 194.1 | $121,312.50 |
| Samuel Witherspoon | Associate | $575.00 | 200.8 | $115,460.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ran Bruck | Consultant | $600.00 | 111.9 | $67,140.00 |
| Mackenzie Jones | Consultant | $600.00 | 169.3 | $101,580.00 |
| Kathryn Zabcik | Consultant | $600.00 | 191.4 | $114,840.00 |
| Zach Burns | Analyst | $500.00 | 190.7 | $95,350.00 |
| Lance Clayton | Analyst | $475.00 | 249.5 | $118,512.50 |
| Bas Fonteijne | Analyst | $400.00 | 118.8 | $47,520.00 |
| Taylor Hubbard | Analyst | $425.00 | 185.7 | $78,922.50 |
| Alec Liv-Feyman | Analyst | $450.00 | 217.5 | $97,875.00 |
| Quinn Lowdermilk | Analyst | $450.00 | 177.3 | $79,785.00 |
| Claire Myers | Analyst | $425.00 | 176.8 | $75,140.00 |
| David Nizhner | Analyst | $500.00 | 181.1 | $90,550.00 |
| Igor Radwanski | Analyst | $450.00 | 144.4 | $64,980.00 |
| Nicole Simoneaux | Analyst | $475.00 | 201.4 | $95,665.00 |
| David Slay | Analyst | $525.00 | 274.5 | $144,112.50 |
| Cullen Stockmeyer | Analyst | $450.00 | 262.6 | $118,170.00 |
| Bridger Tenney | Analyst | $450.00 | 233.0 | $104,850.00 |
| Matthew Warren | Analyst | $450.00 | 162.1 | $72,945.00 |
| Jack Yan | Analyst | $450.00 | 41.3 | $18,585.00 |
| **Total** | | | **15,289.6** | **$10,653,000.50** |

*Exhibit B*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Task*
*April 1, 2023 through April 30, 2023*

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 737.7 | $495,994.00 |
| Asset Sales | 95.5 | $83,460.00 |
| Avoidance Actions | 1,583.0 | $1,109,747.50 |
| Business Operations | 4,793.9 | $3,416,572.50 |
| Business Plan | 236.3 | $151,149.00 |
| Case Administration | 163.3 | $132,805.00 |
| Cash Management | 611.5 | $423,293.50 |
| Claims | 565.3 | $366,329.00 |
| Communications | 2.6 | $2,275.00 |
| Contracts | 212.0 | $129,635.00 |
| Court and UST Reporting | 2.5 | $2,157.50 |
| Court Hearings | 1.1 | $1,045.00 |
| Creditor Cooperation | 149.2 | $124,768.50 |
| Disclosure Statement and Plan | 863.0 | $575,174.00 |
| Due Diligence | 142.7 | $109,545.00 |
| Employee Matters | 185.7 | $112,067.50 |
| Fee Application | 48.5 | $26,572.50 |
| Financial Analysis | 2,142.4 | $1,435,891.00 |
| Government and Regulatory Data Requests | 190.8 | $125,418.50 |
| Intercompany | 1,539.4 | $1,085,967.50 |
| Liquidation | 23.1 | $15,625.00 |
| Motions and Related Support | 231.8 | $176,942.00 |
| Non-working Travel (Billed at 50%) | 38.8 | $26,977.50 |
| Schedules and Statements | 364.5 | $224,226.00 |
| Tax Initiatives | 205.9 | $201,587.50 |
| Vendor Management | 159.1 | $97,775.00 |

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| *Total* | 15,289.6 | $10,653,000.50 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**April 1, 2023 through April 30, 2023**

**Accounting**            Assist with the development and execution of the company's accounting &
finance functions, treasury processes & controls, and support of information
requirements including Petition Date cut-off and analysis of liabilities subject to
compromise.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Henry Chambers | Managing Director | $995 | 2.0 | $1,990.00 |
| Robert Gordon | Managing Director | $1,025 | 20.4 | $20,910.00 |
| David Johnston | Managing Director | $1,025 | 5.8 | $5,945.00 |
| Steve Kotarba | Managing Director | $1,100 | 0.8 | $880.00 |
| Ed Mosley | Managing Director | $1,250 | 0.3 | $375.00 |
| Laureen Ryan | Managing Director | $1,075 | 1.0 | $1,075.00 |
| Cole Broskay | Senior Director | $900 | 7.4 | $6,660.00 |
| Steve Coverick | Senior Director | $950 | 1.7 | $1,615.00 |
| Rob Esposito | Senior Director | $875 | 1.3 | $1,137.50 |
| Peter Kwan | Senior Director | $900 | 0.4 | $360.00 |
| Kumanan Ramanathan | Senior Director | $950 | 0.6 | $570.00 |
| Joseph Sequeira | Senior Director | $900 | 44.9 | $40,410.00 |
| Michael Shanahan | Senior Director | $900 | 1.6 | $1,440.00 |
| Kevin Baker | Director | $750 | 2.3 | $1,725.00 |
| Matthew Flynn | Director | $775 | 0.4 | $310.00 |
| Steven Glustein | Director | $800 | 0.4 | $320.00 |
| Drew Hainline | Director | $800 | 135.5 | $108,400.00 |
| Kevin Kearney | Director | $800 | 33.9 | $27,120.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**April 1, 2023 through April 30, 2023**

| | | | | |
|---|---|---|---|---|
| Julian Lee | Director | $750 | 0.3 | $225.00 |
| David Medway | Director | $750 | 7.1 | $5,325.00 |
| Christopher Sullivan | Director | $825 | 0.2 | $165.00 |
| Gaurav Walia | Director | $825 | 3.9 | $3,217.50 |
| William Walker | Director | $850 | 1.2 | $1,020.00 |
| Heather Ardizzoni | Manager | $700 | 36.2 | $25,340.00 |
| Summer Li | Senior Manager | $670 | 0.3 | $201.00 |
| Jane Chuah | Senior Associate | $495 | 84.2 | $41,679.00 |
| Jack Faett | Senior Associate | $700 | 11.3 | $7,910.00 |
| Daniel Kuruvilla | Senior Associate | $700 | 1.1 | $770.00 |
| Vinny Rajasekhar | Senior Associate | $530 | 0.3 | $159.00 |
| Troy Braatelien | Associate | $600 | 1.3 | $780.00 |
| Luke Francis | Associate | $600 | 1.3 | $780.00 |
| Michael Mirando | Associate | $600 | 126.8 | $76,080.00 |
| Erik Taraba | Associate | $600 | 0.3 | $180.00 |
| Ran Bruck | Consultant | $600 | 108.3 | $64,980.00 |
| Mackenzie Jones | Consultant | $600 | 11.5 | $6,900.00 |
| Kathryn Zabcik | Consultant | $600 | 2.5 | $1,500.00 |
| Zach Burns | Analyst | $500 | 47.3 | $23,650.00 |
| Bas Fonteijne | Analyst | $400 | 8.9 | $3,560.00 |
| Nicole Simoneaux | Analyst | $475 | 2.5 | $1,187.50 |
| David Slay | Analyst | $525 | 0.7 | $367.50 |
| Cullen Stockmeyer | Analyst | $450 | 4.4 | $1,980.00 |
| Jack Yan | Analyst | $450 | 15.1 | $6,795.00 |

*Exhibit C*

### *FTX Trading Ltd.,  et al.,*
### *Summary of Time Detail by Professional*
### *April 1, 2023 through April 30, 2023*

|  |  |
|---|---|
| 737.7 | $495,994.00 |

| *Average Billing Rate* | $672.35 |
|---|---|

*Exhibit C*

---

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**April 1, 2023 through April 30, 2023**

---

**Asset Sales**     Assist the Debtors and advisors with various asset sales processes including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts, and support drafting of related purchase agreements (including schedules).

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 25.8 | $27,090.00 |
| Alessandro Farsaci | Managing Director | $1,100 | 3.3 | $3,630.00 |
| Ed Mosley | Managing Director | $1,250 | 5.9 | $7,375.00 |
| Steve Coverick | Senior Director | $950 | 20.4 | $19,380.00 |
| Adam Titus | Senior Director | $950 | 2.4 | $2,280.00 |
| Gioele Balmelli | Director | $800 | 2.0 | $1,600.00 |
| Steven Glustein | Director | $800 | 0.3 | $240.00 |
| Heather Ardizzoni | Manager | $700 | 0.2 | $140.00 |
| Matthias Schweinzer | Senior Associate | $650 | 9.9 | $6,435.00 |
| Hudson Trent | Associate | $625 | 21.7 | $13,562.50 |
| Lance Clayton | Analyst | $475 | 0.3 | $142.50 |
| Alec Liv-Feyman | Analyst | $450 | 0.3 | $135.00 |
| David Nizhner | Analyst | $500 | 0.6 | $300.00 |
| Nicole Simoneaux | Analyst | $475 | 2.2 | $1,045.00 |
| David Slay | Analyst | $525 | 0.2 | $105.00 |
| | | | 95.5 | $83,460.00 |

*Average Billing Rate*     $873.93

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*April 1, 2023 through April 30, 2023*

**Avoidance Actions**    **Assist the Debtors with evaluating and analyzing potential preference and avoidance actions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Robert Gordon | Managing Director | $1,025 | 2.0 | $2,050.00 |
| Larry Iwanski | Managing Director | $1,075 | 0.8 | $860.00 |
| David Johnston | Managing Director | $1,025 | 0.2 | $205.00 |
| Steve Kotarba | Managing Director | $1,100 | 23.5 | $25,850.00 |
| Ed Mosley | Managing Director | $1,250 | 1.9 | $2,375.00 |
| Laureen Ryan | Managing Director | $1,075 | 78.4 | $84,280.00 |
| Lorenzo Callerio | Senior Director | $875 | 1.9 | $1,662.50 |
| Alex Canale | Senior Director | $900 | 112.2 | $100,980.00 |
| Steve Coverick | Senior Director | $950 | 4.0 | $3,800.00 |
| Kora Dusendschon | Senior Director | $900 | 4.9 | $4,410.00 |
| Robert Johnson | Senior Director | $900 | 1.7 | $1,530.00 |
| Louis Konig | Senior Director | $900 | 3.8 | $3,420.00 |
| Kumanan Ramanathan | Senior Director | $950 | 0.4 | $380.00 |
| Michael Shanahan | Senior Director | $900 | 77.1 | $69,390.00 |
| Adam Titus | Senior Director | $950 | 0.4 | $380.00 |
| Brett Bammert | Director | $750 | 18.9 | $14,175.00 |
| Steven Glustein | Director | $800 | 2.0 | $1,600.00 |
| Kevin Kearney | Director | $800 | 2.4 | $1,920.00 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*April 1, 2023 through April 30, 2023*

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Leslie Lambert | Director | $750 | 1.0 | $750.00 |
| Julian Lee | Director | $750 | 71.8 | $53,850.00 |
| Patrick McGrath | Director | $750 | 120.4 | $90,300.00 |
| David Medway | Director | $750 | 41.7 | $31,275.00 |
| Cameron Radis | Director | $750 | 87.4 | $65,550.00 |
| Gaurav Walia | Director | $825 | 1.1 | $907.50 |
| David Dawes | Manager | $650 | 37.6 | $24,440.00 |
| Emily Hoffer | Manager | $650 | 154.3 | $100,295.00 |
| Samuel Mimms | Manager | $650 | 50.6 | $32,890.00 |
| Austin Sloan | Manager | $650 | 150.5 | $97,825.00 |
| Nichole Strong | Manager | $650 | 7.2 | $4,680.00 |
| Madison Blanchard | Senior Associate | $575 | 114.6 | $65,895.00 |
| Allison Cox | Senior Associate | $575 | 81.3 | $46,747.50 |
| Jack Faett | Senior Associate | $700 | 0.6 | $420.00 |
| Aly Helal | Senior Associate | $575 | 71.0 | $40,825.00 |
| Jon Chan | Associate | $525 | 2.3 | $1,207.50 |
| Aaron Dobbs | Associate | $525 | 77.7 | $40,792.50 |
| Mason Ebrey | Associate | $525 | 59.1 | $31,027.50 |
| Maya Haigis | Associate | $525 | 21.3 | $11,182.50 |
| Andrew Heric | Associate | $525 | 0.8 | $420.00 |
| Ishika Patel | Associate | $525 | 6.5 | $3,412.50 |
| Breanna Price | Associate | $525 | 55.7 | $29,242.50 |
| Maximilian Simkins | Associate | $525 | 27.0 | $14,175.00 |
| Manasa Sunkara | Associate | $525 | 1.6 | $840.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**April 1, 2023 through April 30, 2023**

| | | | | |
|---|---|---|---|---|
| Alec Liv-Feyman | Analyst | $450 | 1.5 | $675.00 |
| Quinn Lowdermilk | Analyst | $450 | 0.3 | $135.00 |
| Igor Radwanski | Analyst | $450 | 0.5 | $225.00 |
| Cullen Stockmeyer | Analyst | $450 | 1.1 | $495.00 |
| | | | 1583.0 | $1,109,747.50 |

*Average Billing Rate* $701.04

*Exhibit C*

---

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*April 1, 2023 through April 30, 2023*

---

**Business Operations**           Assist the Debtors in the development, consideration, and execution of
operational restructuring strategies for the various Debtors' businesses,
including advisory regarding management of the Debtors' cryptocurrency assets.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 22.0 | $23,100.00 |
| Henry Chambers | Managing Director | $995 | 124.0 | $123,380.00 |
| Alessandro Farsaci | Managing Director | $1,100 | 16.8 | $18,480.00 |
| Robert Gordon | Managing Director | $1,025 | 23.9 | $24,497.50 |
| Robert Grosvenor | Managing Director | $1,000 | 2.0 | $2,000.00 |
| Larry Iwanski | Managing Director | $1,075 | 37.6 | $40,420.00 |
| David Johnston | Managing Director | $1,025 | 106.0 | $108,650.00 |
| Steve Kotarba | Managing Director | $1,100 | 22.3 | $24,530.00 |
| Joachim Lubsczyk | Managing Director | $1,100 | 7.8 | $8,580.00 |
| Jonathan Marshall | Managing Director | $1,075 | 7.0 | $7,525.00 |
| Ed Mosley | Managing Director | $1,250 | 18.8 | $23,500.00 |
| Laureen Ryan | Managing Director | $1,075 | 2.1 | $2,257.50 |
| Jonathan Zatz | Managing Director | $900 | 185.9 | $167,310.00 |
| Cole Broskay | Senior Director | $900 | 0.6 | $540.00 |
| Lorenzo Callerio | Senior Director | $875 | 78.0 | $68,250.00 |
| Alex Canale | Senior Director | $900 | 2.7 | $2,430.00 |
| Steve Coverick | Senior Director | $950 | 13.6 | $12,920.00 |
| Kora Dusendschon | Senior Director | $900 | 67.4 | $60,660.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**April 1, 2023 through April 30, 2023**

| | | | | |
|---|---|---|---|---|
| Rob Esposito | Senior Director | $875 | 9.8 | $8,575.00 |
| Charles Evans | Senior Director | $835 | 9.5 | $7,932.50 |
| Robert Johnson | Senior Director | $900 | 81.0 | $72,900.00 |
| Louis Konig | Senior Director | $900 | 164.0 | $147,600.00 |
| Peter Kwan | Senior Director | $900 | 168.0 | $151,200.00 |
| Azmat Mohammed | Senior Director | $925 | 168.0 | $155,400.00 |
| Kumanan Ramanathan | Senior Director | $950 | 140.1 | $133,095.00 |
| Joseph Sequeira | Senior Director | $900 | 1.0 | $900.00 |
| Michael Shanahan | Senior Director | $900 | 37.2 | $33,480.00 |
| Adam Titus | Senior Director | $950 | 2.7 | $2,565.00 |
| Kevin Baker | Director | $750 | 53.0 | $39,750.00 |
| Gioele Balmelli | Director | $800 | 69.2 | $55,360.00 |
| Leandro Chamma | Director | $750 | 14.6 | $10,950.00 |
| Chew, Ee Ling | Director | $750 | 5.9 | $4,425.00 |
| Kim Dennison | Director | $650 | 13.7 | $8,905.00 |
| Matthew Flynn | Director | $775 | 179.5 | $139,112.50 |
| Steven Glustein | Director | $800 | 2.8 | $2,240.00 |
| Drew Hainline | Director | $800 | 0.2 | $160.00 |
| Kevin Kearney | Director | $800 | 10.7 | $8,560.00 |
| Leslie Lambert | Director | $750 | 128.3 | $96,225.00 |
| Julian Lee | Director | $750 | 45.8 | $34,350.00 |
| Douglas Lewandowski | Director | $800 | 6.1 | $4,880.00 |
| Patrick McGrath | Director | $750 | 1.7 | $1,275.00 |
| David Medway | Director | $750 | 36.5 | $27,375.00 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*April 1, 2023 through April 30, 2023*

| | | | | |
|---|---|---|---|---|
| Cameron Radis | Director | $750 | 51.6 | $38,700.00 |
| Christopher Sullivan | Director | $825 | 5.8 | $4,785.00 |
| Mark vanden Belt | Director | $750 | 141.8 | $106,350.00 |
| Gaurav Walia | Director | $825 | 119.3 | $98,422.50 |
| William Walker | Director | $850 | 133.0 | $113,050.00 |
| Heather Ardizzoni | Manager | $700 | 2.4 | $1,680.00 |
| Emily Hoffer | Manager | $650 | 13.0 | $8,450.00 |
| James Lam | Manager | $600 | 104.9 | $62,940.00 |
| Summer Li | Senior Manager | $670 | 64.8 | $43,416.00 |
| Samuel Mimms | Manager | $650 | 7.7 | $5,005.00 |
| Calvin Myrie | Manager | $650 | 12.7 | $8,255.00 |
| Anan Sivapalu | Manager | $625 | 12.3 | $7,687.50 |
| Austin Sloan | Manager | $650 | 6.0 | $3,900.00 |
| Lilia Yurchak | Manager | $650 | 60.4 | $39,260.00 |
| Qi Zhang | Senior Manager | $670 | 57.1 | $38,257.00 |
| Madison Blanchard | Senior Associate | $575 | 1.0 | $575.00 |
| Jane Chuah | Senior Associate | $495 | 26.0 | $12,870.00 |
| Allison Cox | Senior Associate | $575 | 10.5 | $6,037.50 |
| Trevor DiNatale | Senior Associate | $700 | 1.9 | $1,330.00 |
| Jack Faett | Senior Associate | $700 | 1.8 | $1,260.00 |
| Aly Helal | Senior Associate | $575 | 24.9 | $14,317.50 |
| Matthew Hellinghausen | Senior Associate | $575 | 5.0 | $2,875.00 |
| Max Jackson | Senior Associate | $500 | 11.2 | $5,600.00 |
| Katie Montague | Senior Associate | $700 | 5.6 | $3,920.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**April 1, 2023 through April 30, 2023**

| | | | | |
|---|---|---|---|---|
| Vinny Rajasekhar | Senior Associate | $530 | 168.4 | $89,252.00 |
| Daniel Sagen | Senior Associate | $725 | 67.6 | $49,010.00 |
| Matthias Schweinzer | Senior Associate | $650 | 1.1 | $715.00 |
| Jon Chan | Associate | $525 | 127.0 | $66,675.00 |
| Jack Collis | Associate | $500 | 2.9 | $1,450.00 |
| Caoimhe Corr | Associate | $500 | 45.3 | $22,650.00 |
| Aaron Dobbs | Associate | $525 | 18.1 | $9,502.50 |
| Mason Ebrey | Associate | $525 | 25.6 | $13,440.00 |
| Luke Francis | Associate | $600 | 51.6 | $30,960.00 |
| Jared Gany | Associate | $475 | 1.9 | $902.50 |
| Johnny Gonzalez | Associate | $600 | 4.7 | $2,820.00 |
| Maya Haigis | Associate | $525 | 67.0 | $35,175.00 |
| Andrew Heric | Associate | $525 | 97.4 | $51,135.00 |
| Ishika Patel | Associate | $525 | 13.4 | $7,035.00 |
| Breanna Price | Associate | $525 | 11.7 | $6,142.50 |
| Sharon Schlam Batista | Associate | $500 | 70.4 | $35,200.00 |
| Maximilian Simkins | Associate | $525 | 50.1 | $26,302.50 |
| Manasa Sunkara | Associate | $525 | 193.0 | $101,325.00 |
| Erik Taraba | Associate | $600 | 0.3 | $180.00 |
| Hudson Trent | Associate | $625 | 35.3 | $22,062.50 |
| Lance Clayton | Analyst | $475 | 20.8 | $9,880.00 |
| Bas Fonteijne | Analyst | $400 | 20.8 | $8,320.00 |
| Taylor Hubbard | Analyst | $425 | 1.9 | $807.50 |
| Alec Liv-Feyman | Analyst | $450 | 0.4 | $180.00 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### April 1, 2023 through April 30, 2023

| | | | | |
|---|---|---|---|---|
| Quinn Lowdermilk | Analyst | $450 | 177.0 | $79,650.00 |
| Claire Myers | Analyst | $425 | 8.1 | $3,442.50 |
| Igor Radwanski | Analyst | $450 | 139.2 | $62,640.00 |
| Nicole Simoneaux | Analyst | $475 | 4.8 | $2,280.00 |
| David Slay | Analyst | $525 | 32.4 | $17,010.00 |
| Cullen Stockmeyer | Analyst | $450 | 183.7 | $82,665.00 |
| Bridger Tenney | Analyst | $450 | 5.2 | $2,340.00 |
| Matthew Warren | Analyst | $450 | 153.8 | $69,210.00 |
| Jack Yan | Analyst | $450 | 24.5 | $11,025.00 |
| | | | 4793.9 | $3,416,572.50 |
| | *Average Billing Rate* | | | $712.69 |

*Exhibit C*

---

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### April 1, 2023 through April 30, 2023

---

**Business Plan**          Advise and assist the Debtors with the planning, development, evaluation and
implementation of the Debtors' strategic, business and operating plans including
the coordination and preparation of the related financial projections.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Henry Chambers | Managing Director | $995 | 0.7 | $696.50 |
| Robert Gordon | Managing Director | $1,025 | 3.3 | $3,382.50 |
| David Johnston | Managing Director | $1,025 | 2.0 | $2,050.00 |
| Ed Mosley | Managing Director | $1,250 | 0.3 | $375.00 |
| Steve Coverick | Senior Director | $950 | 10.4 | $9,880.00 |
| Kumanan Ramanathan | Senior Director | $950 | 2.8 | $2,660.00 |
| Christopher Sullivan | Director | $825 | 30.1 | $24,832.50 |
| Katie Montague | Senior Associate | $700 | 92.3 | $64,610.00 |
| Nicole Simoneaux | Analyst | $475 | 1.3 | $617.50 |
| David Slay | Analyst | $525 | 2.0 | $1,050.00 |
| Bridger Tenney | Analyst | $450 | 91.1 | $40,995.00 |
| | | | 236.3 | $151,149.00 |
| | | *Average Billing Rate* | | $639.65 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**April 1, 2023 through April 30, 2023**

**Case Administration**    Address administrative matters related to the case, including: coordinating meeting conference calls and the delivery of information, and preparing or reviewing court documents and general case management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 6.5 | $6,825.00 |
| Robert Gordon | Managing Director | $1,025 | 4.8 | $4,920.00 |
| Christopher Howe | Managing Director | $1,200 | 0.4 | $480.00 |
| David Johnston | Managing Director | $1,025 | 3.7 | $3,792.50 |
| Ed Mosley | Managing Director | $1,250 | 16.3 | $20,375.00 |
| Laureen Ryan | Managing Director | $1,075 | 7.0 | $7,525.00 |
| Jeffery Stegenga | Managing Director | $1,375 | 5.3 | $7,287.50 |
| Lorenzo Callerio | Senior Director | $875 | 3.5 | $3,062.50 |
| James Cooper | Senior Director | $875 | 7.9 | $6,912.50 |
| Steve Coverick | Senior Director | $950 | 20.9 | $19,855.00 |
| Rob Esposito | Senior Director | $875 | 2.9 | $2,537.50 |
| Kumanan Ramanathan | Senior Director | $950 | 6.0 | $5,700.00 |
| Adam Titus | Senior Director | $950 | 3.1 | $2,945.00 |
| Christopher Sullivan | Director | $825 | 4.6 | $3,795.00 |
| William Walker | Director | $850 | 1.1 | $935.00 |
| Johnny Gonzalez | Associate | $600 | 4.2 | $2,520.00 |
| Erik Taraba | Associate | $600 | 4.1 | $2,460.00 |
| Hudson Trent | Associate | $625 | 6.4 | $4,000.00 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### April 1, 2023 through April 30, 2023

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Lance Clayton | Analyst | $475 | 5.2 | $2,470.00 |
| Alec Liv-Feyman | Analyst | $450 | 7.2 | $3,240.00 |
| David Nizhner | Analyst | $500 | 2.4 | $1,200.00 |
| Nicole Simoneaux | Analyst | $475 | 4.9 | $2,327.50 |
| David Slay | Analyst | $525 | 25.8 | $13,545.00 |
| Cullen Stockmeyer | Analyst | $450 | 4.9 | $2,205.00 |
| Bridger Tenney | Analyst | $450 | 4.2 | $1,890.00 |
| | | | 163.3 | $132,805.00 |

*Average Billing Rate*      $813.26

*Exhibit C*

> ### FTX Trading Ltd., et al.,
> ### Summary of Time Detail by Professional
> ### April 1, 2023 through April 30, 2023

**Cash Management**    Identify and implement short-term cash management procedures; prepare financial information for distribution to official committee of unsecured creditors and other interested parties, including, but not limited to cash flow projections and budgets, cash receipts and disbursement analysis.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 5.6 | $5,880.00 |
| David Johnston | Managing Director | $1,025 | 0.3 | $307.50 |
| Joachim Lubsczyk | Managing Director | $1,100 | 2.3 | $2,530.00 |
| Ed Mosley | Managing Director | $1,250 | 18.7 | $23,375.00 |
| Lorenzo Callerio | Senior Director | $875 | 0.4 | $350.00 |
| James Cooper | Senior Director | $875 | 165.3 | $144,637.50 |
| Steve Coverick | Senior Director | $950 | 11.9 | $11,305.00 |
| Gioele Balmelli | Director | $800 | 21.5 | $17,200.00 |
| William Walker | Director | $850 | 1.1 | $935.00 |
| Katie Montague | Senior Associate | $700 | 1.4 | $980.00 |
| Vinny Rajasekhar | Senior Associate | $530 | 0.2 | $106.00 |
| Matthias Schweinzer | Senior Associate | $650 | 28.4 | $18,460.00 |
| Caoimhe Corr | Associate | $500 | 16.6 | $8,300.00 |
| Johnny Gonzalez | Associate | $600 | 0.9 | $540.00 |
| Erik Taraba | Associate | $600 | 84.8 | $50,880.00 |
| Samuel Witherspoon | Associate | $575 | 196.3 | $112,872.50 |
| Bas Fonteijne | Analyst | $400 | 25.6 | $10,240.00 |
| David Nizhner | Analyst | $500 | 0.7 | $350.00 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### April 1, 2023 through April 30, 2023

| Nicole Simoneaux | Analyst | $475 | 27.5 | $13,062.50 |
|---|---|---|---|---|
| David Slay | Analyst | $525 | 1.1 | $577.50 |
| Cullen Stockmeyer | Analyst | $450 | 0.9 | $405.00 |
| | | | 611.5 | $423,293.50 |

*Average Billing Rate* $692.22

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**April 1, 2023 through April 30, 2023**

**Claims**                    Advise and assist the Debtors in questions and processes regarding the claims
reconciliation process: including, among other things, claims planning process,
potential claim analysis, review of claims filed against the Debtors and other
claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Henry Chambers | Managing Director | $995 | 6.2 | $6,169.00 |
| Robert Gordon | Managing Director | $1,025 | 1.9 | $1,947.50 |
| Steve Kotarba | Managing Director | $1,100 | 27.9 | $30,690.00 |
| Ed Mosley | Managing Director | $1,250 | 10.0 | $12,500.00 |
| Steve Coverick | Senior Director | $950 | 11.2 | $10,640.00 |
| Kora Dusendschon | Senior Director | $900 | 0.9 | $810.00 |
| Rob Esposito | Senior Director | $875 | 90.4 | $79,100.00 |
| Azmat Mohammed | Senior Director | $925 | 1.3 | $1,202.50 |
| Kumanan Ramanathan | Senior Director | $950 | 8.4 | $7,980.00 |
| Adam Titus | Senior Director | $950 | 0.3 | $285.00 |
| Kevin Baker | Director | $750 | 11.2 | $8,400.00 |
| Brett Bammert | Director | $750 | 0.3 | $225.00 |
| Leandro Chamma | Director | $750 | 9.5 | $7,125.00 |
| Douglas Lewandowski | Director | $800 | 45.2 | $36,160.00 |
| Patrick McGrath | Director | $750 | 0.3 | $225.00 |
| James Lam | Manager | $600 | 0.5 | $300.00 |
| Trevor DiNatale | Senior Associate | $700 | 11.6 | $8,120.00 |
| Caoimhe Corr | Associate | $500 | 12.8 | $6,400.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**April 1, 2023 through April 30, 2023**

| | | | | |
|---|---|---|---|---|
| Luke Francis | Associate | $600 | 77.9 | $46,740.00 |
| Bas Fonteijne | Analyst | $400 | 2.1 | $840.00 |
| Taylor Hubbard | Analyst | $425 | 183.6 | $78,030.00 |
| Claire Myers | Analyst | $425 | 46.7 | $19,847.50 |
| Nicole Simoneaux | Analyst | $475 | 1.7 | $807.50 |
| David Slay | Analyst | $525 | 3.4 | $1,785.00 |
| | | | 565.3 | $366,329.00 |

*Average Billing Rate*                                     $648.03

*Exhibit C*

***FTX Trading Ltd., et al.,***
***Summary of Time Detail by Professional***
***April 1, 2023 through April 30, 2023***

**Communications**                    **Assist the Debtors with communication processes, communication documents and other creditor inquiries and responses.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Rob Esposito | Senior Director | $875 | 2.6 | $2,275.00 |
| | | | 2.6 | $2,275.00 |
| | *Average Billing Rate* | | | $875.00 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### April 1, 2023 through April 30, 2023

**Contracts**

Advise and assist management in preparing for and negotiating various agreement and accommodations with key partners/affiliates, suppliers, and vendors and analysis of contract rejection claims.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 16.1 | $16,905.00 |
| Steve Kotarba | Managing Director | $1,100 | 8.1 | $8,910.00 |
| Ed Mosley | Managing Director | $1,250 | 3.0 | $3,750.00 |
| Steve Coverick | Senior Director | $950 | 2.1 | $1,995.00 |
| Rob Esposito | Senior Director | $875 | 0.2 | $175.00 |
| Douglas Lewandowski | Director | $800 | 2.0 | $1,600.00 |
| Katie Montague | Senior Associate | $700 | 42.9 | $30,030.00 |
| Luke Francis | Associate | $600 | 25.2 | $15,120.00 |
| Claire Myers | Analyst | $425 | 4.1 | $1,742.50 |
| Nicole Simoneaux | Analyst | $475 | 26.9 | $12,777.50 |
| Bridger Tenney | Analyst | $450 | 81.4 | $36,630.00 |
| | | | 212.0 | $129,635.00 |

*Average Billing Rate* $611.49

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### April 1, 2023 through April 30, 2023

**Court and UST Reporting**          **Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Form 26 and other related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ed Mosley | Managing Director | $1,250 | 0.7 | $875.00 |
| Steve Coverick | Senior Director | $950 | 0.9 | $855.00 |
| Nicole Simoneaux | Analyst | $475 | 0.9 | $427.50 |
| | | | 2.5 | $2,157.50 |
| | *Average Billing Rate* | | | $863.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**April 1, 2023 through April 30, 2023**

**Court Hearings**          Prepare for and participate in hearings before the United States Bankruptcy Court
                            for the District of Delaware.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Steve Coverick | Senior Director | $950 | 1.1 | $1,045.00 |
| | | | 1.1 | $1,045.00 |
| | *Average Billing Rate* | | | $950.00 |

*Exhibit C*

> **FTX Trading Ltd., et al.,**
> **Summary of Time Detail by Professional**
> **April 1, 2023 through April 30, 2023**

**Creditor Cooperation**          **Prepare for and attend meetings and participate in negotiations with the Official Committee of Unsecured Creditors, other interested parties and their advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 4.1 | $4,305.00 |
| Henry Chambers | Managing Director | $995 | 4.8 | $4,776.00 |
| Robert Gordon | Managing Director | $1,025 | 1.8 | $1,845.00 |
| David Johnston | Managing Director | $1,025 | 2.2 | $2,255.00 |
| Steve Kotarba | Managing Director | $1,100 | 0.8 | $880.00 |
| Ed Mosley | Managing Director | $1,250 | 17.1 | $21,375.00 |
| Jeffery Stegenga | Managing Director | $1,375 | 2.1 | $2,887.50 |
| Lorenzo Callerio | Senior Director | $875 | 5.0 | $4,375.00 |
| Alex Canale | Senior Director | $900 | 1.2 | $1,080.00 |
| James Cooper | Senior Director | $875 | 3.4 | $2,975.00 |
| Steve Coverick | Senior Director | $950 | 7.0 | $6,650.00 |
| Rob Esposito | Senior Director | $875 | 1.2 | $1,050.00 |
| Peter Kwan | Senior Director | $900 | 6.2 | $5,580.00 |
| Azmat Mohammed | Senior Director | $925 | 8.1 | $7,492.50 |
| Kumanan Ramanathan | Senior Director | $950 | 11.3 | $10,735.00 |
| Adam Titus | Senior Director | $950 | 0.2 | $190.00 |
| Matthew Flynn | Director | $775 | 7.6 | $5,890.00 |
| Mark vanden Belt | Director | $750 | 3.6 | $2,700.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**April 1, 2023 through April 30, 2023**

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Gaurav Walia | Director | $825 | 12.2 | $10,065.00 |
| William Walker | Director | $850 | 2.1 | $1,785.00 |
| Daniel Sagen | Senior Associate | $725 | 3.8 | $2,755.00 |
| Erik Taraba | Associate | $600 | 22.0 | $13,200.00 |
| Hudson Trent | Associate | $625 | 0.6 | $375.00 |
| Samuel Witherspoon | Associate | $575 | 1.5 | $862.50 |
| Cullen Stockmeyer | Analyst | $450 | 19.3 | $8,685.00 |
| | | | 149.2 | $124,768.50 |

*Average Billing Rate* — $836.25

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**April 1, 2023 through April 30, 2023**

Disclosure Statement and Plan          Assist the Debtors and advisors with various analyses and assessment of the
components included in and relating to the POR, Disclosure Statement,
Schedules and related documents. Complete analyses and assist the Debtors
with the Plan or Reorganization and Disclosure Statement.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 6.9 | $7,245.00 |
| Robert Gordon | Managing Director | $1,025 | 7.2 | $7,380.00 |
| David Johnston | Managing Director | $1,025 | 0.8 | $820.00 |
| Alex Lawson | Managing Director | $875 | 8.6 | $7,525.00 |
| Ed Mosley | Managing Director | $1,250 | 11.4 | $14,250.00 |
| Jeffery Stegenga | Managing Director | $1,375 | 0.8 | $1,100.00 |
| Cole Broskay | Senior Director | $900 | 0.6 | $540.00 |
| James Cooper | Senior Director | $875 | 0.4 | $350.00 |
| Steve Coverick | Senior Director | $950 | 43.2 | $41,040.00 |
| Steven Glustein | Director | $800 | 0.4 | $320.00 |
| Kevin Kearney | Director | $800 | 1.0 | $800.00 |
| Christopher Sullivan | Director | $825 | 202.8 | $167,310.00 |
| Gaurav Walia | Director | $825 | 0.3 | $247.50 |
| Trevor DiNatale | Senior Associate | $700 | 2.6 | $1,820.00 |
| Katie Montague | Senior Associate | $700 | 36.4 | $25,480.00 |
| Vinny Rajasekhar | Senior Associate | $530 | 0.8 | $424.00 |
| Johnny Gonzalez | Associate | $600 | 272.4 | $163,440.00 |
| Erik Taraba | Associate | $600 | 10.1 | $6,060.00 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*April 1, 2023 through April 30, 2023*

| | | | | |
|---|---|---|---|---|
| Hudson Trent | Associate | $625 | 1.2 | $750.00 |
| Samuel Witherspoon | Associate | $575 | 3.0 | $1,725.00 |
| Bas Fonteijne | Analyst | $400 | 36.9 | $14,760.00 |
| David Slay | Analyst | $525 | 199.3 | $104,632.50 |
| Bridger Tenney | Analyst | $450 | 15.9 | $7,155.00 |
| | | | 863.0 | $575,174.00 |
| | *Average Billing Rate* | | | $666.48 |

*Exhibit C*

> ### FTX Trading Ltd.,  et al.,
> ### Summary of Time Detail by Professional
> ### April 1, 2023 through April 30, 2023

**Due Diligence**　　　　　　　　　**Diligence of the Debtors' financial and operational standing to assist with correspondence between Debtor advisors and third party inquiries.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 6.8 | $7,140.00 |
| Henry Chambers | Managing Director | $995 | 1.0 | $995.00 |
| Robert Gordon | Managing Director | $1,025 | 4.3 | $4,407.50 |
| Ed Mosley | Managing Director | $1,250 | 0.6 | $750.00 |
| Lorenzo Callerio | Senior Director | $875 | 63.4 | $55,475.00 |
| Steve Coverick | Senior Director | $950 | 7.8 | $7,410.00 |
| Rob Esposito | Senior Director | $875 | 1.0 | $875.00 |
| Drew Hainline | Director | $800 | 2.5 | $2,000.00 |
| Douglas Lewandowski | Director | $800 | 2.2 | $1,760.00 |
| Christopher Sullivan | Director | $825 | 6.3 | $5,197.50 |
| Heather Ardizzoni | Manager | $700 | 0.2 | $140.00 |
| Mackenzie Jones | Consultant | $600 | 15.7 | $9,420.00 |
| Lance Clayton | Analyst | $475 | 2.8 | $1,330.00 |
| Cullen Stockmeyer | Analyst | $450 | 28.1 | $12,645.00 |
| | | | 142.7 | $109,545.00 |

*Average Billing Rate*　　　　　　　　　　　　　　$767.66

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**April 1, 2023 through April 30, 2023**

**Employee Matters**          Assist the Debtors with employee communications, employee compensation and benefits, and related matters.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 3.9 | $4,095.00 |
| Robert Gordon | Managing Director | $1,025 | 0.3 | $307.50 |
| Ed Mosley | Managing Director | $1,250 | 11.3 | $14,125.00 |
| Jeffery Stegenga | Managing Director | $1,375 | 1.2 | $1,650.00 |
| Steve Coverick | Senior Director | $950 | 8.9 | $8,455.00 |
| Katie Lei | Associate | $550 | 6.7 | $3,685.00 |
| Hudson Trent | Associate | $625 | 45.9 | $28,687.50 |
| Nicole Simoneaux | Analyst | $475 | 107.5 | $51,062.50 |
| | | | 185.7 | $112,067.50 |

*Average Billing Rate*          $603.49

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### April 1, 2023 through April 30, 2023

**Fee Application**                    Preparation of monthly and interim fee applications in accordance with Court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 8.4 | $8,820.00 |
| Ed Mosley | Managing Director | $1,250 | 1.1 | $1,375.00 |
| Steve Coverick | Senior Director | $950 | 2.4 | $2,280.00 |
| Bernice Grussing | Operations Manager | $325 | 23.9 | $7,767.50 |
| Johnny Gonzalez | Associate | $600 | 1.8 | $1,080.00 |
| Erik Taraba | Associate | $600 | 0.3 | $180.00 |
| David Nizhner | Analyst | $500 | 1.3 | $650.00 |
| Nicole Simoneaux | Analyst | $475 | 3.4 | $1,615.00 |
| David Slay | Analyst | $525 | 2.0 | $1,050.00 |
| Cullen Stockmeyer | Analyst | $450 | 2.6 | $1,170.00 |
| Bridger Tenney | Analyst | $450 | 1.3 | $585.00 |
| | | | 48.5 | $26,572.50 |
| | | *Average Billing Rate* | | $547.89 |

*Exhibit C*

> ### *FTX Trading Ltd.,  et al.,*
> ### *Summary of Time Detail by Professional*
> ### *April 1, 2023 through April 30, 2023*

**Financial Analysis**          **Ad-hoc financial analyses made at the request of various constituencies, including from the Debtors' management.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 2.9 | $3,045.00 |
| Henry Chambers | Managing Director | $995 | 10.5 | $10,447.50 |
| Robert Gordon | Managing Director | $1,025 | 2.6 | $2,665.00 |
| David Johnston | Managing Director | $1,025 | 126.8 | $129,970.00 |
| Steve Kotarba | Managing Director | $1,100 | 1.5 | $1,650.00 |
| Joachim Lubsczyk | Managing Director | $1,100 | 0.4 | $440.00 |
| Ed Mosley | Managing Director | $1,250 | 31.4 | $39,250.00 |
| Laureen Ryan | Managing Director | $1,075 | 0.3 | $322.50 |
| Jeffery Stegenga | Managing Director | $1,375 | 0.7 | $962.50 |
| Jonathan Zatz | Managing Director | $900 | 8.2 | $7,380.00 |
| Lorenzo Callerio | Senior Director | $875 | 4.1 | $3,587.50 |
| Alex Canale | Senior Director | $900 | 0.3 | $270.00 |
| Steve Coverick | Senior Director | $950 | 4.7 | $4,465.00 |
| Rob Esposito | Senior Director | $875 | 0.4 | $350.00 |
| Charles Evans | Senior Director | $835 | 9.2 | $7,682.00 |
| Robert Johnson | Senior Director | $900 | 40.5 | $36,450.00 |
| Louis Konig | Senior Director | $900 | 14.3 | $12,870.00 |
| Peter Kwan | Senior Director | $900 | 0.9 | $810.00 |

*Exhibit C*

***FTX Trading Ltd., et al.,***
***Summary of Time Detail by Professional***
***April 1, 2023 through April 30, 2023***

| | | | | |
|---|---|---|---|---|
| Azmat Mohammed | Senior Director | $925 | 1.5 | $1,387.50 |
| Kumanan Ramanathan | Senior Director | $950 | 3.0 | $2,850.00 |
| Michael Shanahan | Senior Director | $900 | 1.2 | $1,080.00 |
| Adam Titus | Senior Director | $950 | 193.9 | $184,205.00 |
| Kevin Baker | Director | $750 | 10.0 | $7,500.00 |
| Gioele Balmelli | Director | $800 | 7.6 | $6,080.00 |
| Chew, Ee Ling | Director | $750 | 6.5 | $4,875.00 |
| Matthew Flynn | Director | $775 | 1.1 | $852.50 |
| Steven Glustein | Director | $800 | 185.1 | $148,080.00 |
| Kevin Kearney | Director | $800 | 3.2 | $2,560.00 |
| Julian Lee | Director | $750 | 12.0 | $9,000.00 |
| David Medway | Director | $750 | 0.9 | $675.00 |
| Cameron Radis | Director | $750 | 8.8 | $6,600.00 |
| Christopher Sullivan | Director | $825 | 0.5 | $412.50 |
| Mark vanden Belt | Director | $750 | 41.8 | $31,350.00 |
| Gaurav Walia | Director | $825 | 74.4 | $61,380.00 |
| William Walker | Director | $850 | 5.4 | $4,590.00 |
| Heather Ardizzoni | Manager | $700 | 1.8 | $1,260.00 |
| Emily Hoffer | Manager | $650 | 36.5 | $23,725.00 |
| James Lam | Manager | $600 | 19.6 | $11,760.00 |
| Summer Li | Senior Manager | $670 | 20.4 | $13,668.00 |
| Samuel Mimms | Manager | $650 | 0.5 | $325.00 |
| Anan Sivapalu | Manager | $625 | 215.2 | $134,500.00 |
| Austin Sloan | Manager | $650 | 0.7 | $455.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**April 1, 2023 through April 30, 2023**

| | | | | |
|---|---|---|---|---|
| Lilia Yurchak | Manager | $650 | 5.9 | $3,835.00 |
| Jane Chuah | Senior Associate | $495 | 5.2 | $2,574.00 |
| Allison Cox | Senior Associate | $575 | 9.3 | $5,347.50 |
| Jack Faett | Senior Associate | $700 | 0.9 | $630.00 |
| Aly Helal | Senior Associate | $575 | 26.2 | $15,065.00 |
| Vinny Rajasekhar | Senior Associate | $530 | 10.4 | $5,512.00 |
| Daniel Sagen | Senior Associate | $725 | 0.5 | $362.50 |
| Jack Collis | Associate | $500 | 17.5 | $8,750.00 |
| Caoimhe Corr | Associate | $500 | 17.3 | $8,650.00 |
| Aaron Dobbs | Associate | $525 | 46.2 | $24,255.00 |
| Mason Ebrey | Associate | $525 | 8.6 | $4,515.00 |
| Luke Francis | Associate | $600 | 14.0 | $8,400.00 |
| Johnny Gonzalez | Associate | $600 | 4.5 | $2,700.00 |
| Maya Haigis | Associate | $525 | 0.4 | $210.00 |
| Andrew Heric | Associate | $525 | 55.7 | $29,242.50 |
| Ishika Patel | Associate | $525 | 62.5 | $32,812.50 |
| Breanna Price | Associate | $525 | 22.9 | $12,022.50 |
| Sharon Schlam Batista | Associate | $500 | 5.8 | $2,900.00 |
| Erik Taraba | Associate | $600 | 32.1 | $19,260.00 |
| Hudson Trent | Associate | $625 | 29.5 | $18,437.50 |
| Lance Clayton | Analyst | $475 | 220.4 | $104,690.00 |
| Bas Fonteijne | Analyst | $400 | 24.5 | $9,800.00 |
| Alec Liv-Feyman | Analyst | $450 | 205.6 | $92,520.00 |
| Claire Myers | Analyst | $425 | 2.1 | $892.50 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### April 1, 2023 through April 30, 2023

| | | | | |
|---|---|---|---|---|
| David Nizhner | Analyst | $500 | 174.9 | $87,450.00 |
| Igor Radwanski | Analyst | $450 | 4.7 | $2,115.00 |
| Nicole Simoneaux | Analyst | $475 | 4.6 | $2,185.00 |
| David Slay | Analyst | $525 | 6.2 | $3,255.00 |
| Cullen Stockmeyer | Analyst | $450 | 10.6 | $4,770.00 |
| Bridger Tenney | Analyst | $450 | 0.4 | $180.00 |
| Jack Yan | Analyst | $450 | 1.7 | $765.00 |
| | | | 2142.4 | $1,435,891.00 |

*Average Billing Rate* $670.23

*Exhibit C*

---

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*April 1, 2023 through April 30, 2023*

---

**Government and Regulatory Data Requests**: Advise and assist management and / or the Debtors' advisors in responding to regulatory, investigation, government or other similar data / discovery requests, and analysis and documentation related thereto.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Henry Chambers | Managing Director | $995 | 1.2 | $1,194.00 |
| Ed Mosley | Managing Director | $1,250 | 1.5 | $1,875.00 |
| Peter Kwan | Senior Director | $900 | 1.4 | $1,260.00 |
| Azmat Mohammed | Senior Director | $925 | 0.8 | $740.00 |
| Kumanan Ramanathan | Senior Director | $950 | 4.9 | $4,655.00 |
| Kevin Baker | Director | $750 | 52.6 | $39,450.00 |
| Gioele Balmelli | Director | $800 | 13.1 | $10,480.00 |
| Leandro Chamma | Director | $750 | 11.9 | $8,925.00 |
| Matthew Flynn | Director | $775 | 2.4 | $1,860.00 |
| Emily Hoffer | Manager | $650 | 2.5 | $1,625.00 |
| Lilia Yurchak | Manager | $650 | 2.6 | $1,690.00 |
| Qi Zhang | Senior Manager | $670 | 10.7 | $7,169.00 |
| Jane Chuah | Senior Associate | $495 | 2.9 | $1,435.50 |
| Jon Chan | Associate | $525 | 76.4 | $40,110.00 |
| Jack Collis | Associate | $500 | 4.7 | $2,350.00 |
| Caoimhe Corr | Associate | $500 | 1.2 | $600.00 |
| | | | 190.8 | $125,418.50 |

*Average Billing Rate*     $657.33

*Exhibit C*

---

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*April 1, 2023 through April 30, 2023*

---

**Intercompany**          **Assist in the evaluation of claims between Debtor and Non-Debtor companies and its affiliates to determine their validity and priority.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Henry Chambers | Managing Director | $995 | 0.4 | $398.00 |
| Robert Gordon | Managing Director | $1,025 | 38.5 | $39,462.50 |
| David Johnston | Managing Director | $1,025 | 5.7 | $5,842.50 |
| Steve Kotarba | Managing Director | $1,100 | 0.2 | $220.00 |
| Ed Mosley | Managing Director | $1,250 | 3.4 | $4,250.00 |
| Laureen Ryan | Managing Director | $1,075 | 0.8 | $860.00 |
| Cole Broskay | Senior Director | $900 | 99.7 | $89,730.00 |
| Steve Coverick | Senior Director | $950 | 0.8 | $760.00 |
| Kora Dusendschon | Senior Director | $900 | 0.8 | $720.00 |
| Rob Esposito | Senior Director | $875 | 0.2 | $175.00 |
| Robert Johnson | Senior Director | $900 | 0.8 | $720.00 |
| Louis Konig | Senior Director | $900 | 0.8 | $720.00 |
| Joseph Sequeira | Senior Director | $900 | 110.1 | $99,090.00 |
| Michael Shanahan | Senior Director | $900 | 0.8 | $720.00 |
| Matthew Flynn | Director | $775 | 1.7 | $1,317.50 |
| Drew Hainline | Director | $800 | 61.7 | $49,360.00 |
| Kevin Kearney | Director | $800 | 151.1 | $120,880.00 |
| Julian Lee | Director | $750 | 0.6 | $450.00 |

*Exhibit C*

| | | | | |
|---|---|---|---|---|
| **FTX Trading Ltd.,  et al.,** | | | | |
| **Summary of Time Detail by Professional** | | | | |
| **April 1, 2023 through April 30, 2023** | | | | |

| | | | | |
|---|---|---|---|---|
| Christopher Sullivan | Director | $825 | 0.8 | $660.00 |
| Gaurav Walia | Director | $825 | 0.8 | $660.00 |
| Heather Ardizzoni | Manager | $700 | 157.9 | $110,530.00 |
| Emily Hoffer | Manager | $650 | 0.6 | $390.00 |
| Summer Li | Senior Manager | $670 | 25.9 | $17,353.00 |
| Jane Chuah | Senior Associate | $495 | 1.2 | $594.00 |
| Jack Faett | Senior Associate | $700 | 159.4 | $111,580.00 |
| Daniel Kuruvilla | Senior Associate | $700 | 172.8 | $120,960.00 |
| Troy Braatelien | Associate | $600 | 32.7 | $19,620.00 |
| Caoimhe Corr | Associate | $500 | 5.9 | $2,950.00 |
| Luke Francis | Associate | $600 | 0.2 | $120.00 |
| Johnny Gonzalez | Associate | $600 | 0.2 | $120.00 |
| Michael Mirando | Associate | $600 | 3.2 | $1,920.00 |
| Sharon Schlam Batista | Associate | $500 | 27.8 | $13,900.00 |
| Ran Bruck | Consultant | $600 | 1.8 | $1,080.00 |
| Mackenzie Jones | Consultant | $600 | 142.1 | $85,260.00 |
| Kathryn Zabcik | Consultant | $600 | 185.9 | $111,540.00 |
| Zach Burns | Analyst | $500 | 141.9 | $70,950.00 |
| David Slay | Analyst | $525 | 0.2 | $105.00 |
| | | | 1539.4 | $1,085,967.50 |

*Average Billing Rate*                                                $705.45

*Exhibit C*

> ### FTX Trading Ltd., et al.,
> ### Summary of Time Detail by Professional
> ### April 1, 2023 through April 30, 2023

**Liquidation**                    **Preparation of hypothetical liquidation analysis.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Khushboo Vaish | Senior Director | $875 | 3.0 | $2,625.00 |
| Christopher Sullivan | Director | $825 | 6.4 | $5,280.00 |
| Ankur Shah | Manager | $500 | 4.0 | $2,000.00 |
| Johnny Gonzalez | Associate | $600 | 8.7 | $5,220.00 |
| Sharon Schlam Batista | Associate | $500 | 1.0 | $500.00 |
| | | | 23.1 | $15,625.00 |
| | | *Average Billing Rate* | | $676.41 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**April 1, 2023 through April 30, 2023**

**Motions and Related Support**   Assist the Debtors on various motions filed, and on entry of orders to implement required reporting and other activities contemplated by the various filed motions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 26.1 | $27,405.00 |
| Henry Chambers | Managing Director | $995 | 2.0 | $1,990.00 |
| Brian Cumberland | Managing Director | $1,320 | 11.1 | $14,652.00 |
| Robert Gordon | Managing Director | $1,025 | 2.2 | $2,255.00 |
| Steve Kotarba | Managing Director | $1,100 | 27.0 | $29,700.00 |
| Ed Mosley | Managing Director | $1,250 | 2.8 | $3,500.00 |
| Rob Casburn | Senior Director | $1,045 | 3.4 | $3,553.00 |
| Steve Coverick | Senior Director | $950 | 15.0 | $14,250.00 |
| Rob Esposito | Senior Director | $875 | 13.2 | $11,550.00 |
| Kumanan Ramanathan | Senior Director | $950 | 0.4 | $380.00 |
| Dylan Hernandez | Manager | $660 | 7.2 | $4,752.00 |
| Hudson Trent | Associate | $625 | 53.5 | $33,437.50 |
| Claire Myers | Analyst | $425 | 54.7 | $23,247.50 |
| Nicole Simoneaux | Analyst | $475 | 13.2 | $6,270.00 |
| | | | 231.8 | $176,942.00 |

*Average Billing Rate*                                    $763.34

*Exhibit C*

---

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*April 1, 2023 through April 30, 2023*

---

**Non-working Travel (Billed at 50%)**          **Fifty percent of non-working travel time in excess of normal travel to and from Debtors' offices and / or Court Hearings.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 2.1 | $2,205.00 |
| Robert Gordon | Managing Director | $1,025 | 1.0 | $1,025.00 |
| James Cooper | Senior Director | $875 | 0.7 | $612.50 |
| Joseph Sequeira | Senior Director | $900 | 2.2 | $1,980.00 |
| Steven Glustein | Director | $800 | 1.4 | $1,120.00 |
| Drew Hainline | Director | $800 | 3.4 | $2,720.00 |
| Heather Ardizzoni | Manager | $700 | 2.3 | $1,610.00 |
| Jack Faett | Senior Associate | $700 | 3.9 | $2,730.00 |
| Daniel Kuruvilla | Senior Associate | $700 | 4.7 | $3,290.00 |
| Katie Montague | Senior Associate | $700 | 0.2 | $140.00 |
| Daniel Sagen | Senior Associate | $725 | 0.4 | $290.00 |
| Michael Mirando | Associate | $600 | 5.9 | $3,540.00 |
| Ran Bruck | Consultant | $600 | 1.8 | $1,080.00 |
| Kathryn Zabcik | Consultant | $600 | 3.0 | $1,800.00 |
| Zach Burns | Analyst | $500 | 1.5 | $750.00 |
| Alec Liv-Feyman | Analyst | $450 | 1.9 | $855.00 |
| David Nizhner | Analyst | $500 | 1.2 | $600.00 |
| David Slay | Analyst | $525 | 1.2 | $630.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**April 1, 2023 through April 30, 2023**

|  | 38.8 | $26,977.50 |
|---|---|---|

| *Average Billing Rate* | $695.30 |
|---|---|

*Exhibit C*

> ### FTX Trading Ltd., et al.,
> ### Summary of Time Detail by Professional
> ### April 1, 2023 through April 30, 2023

**Schedules and Statements**    Assist the Debtors with gathering information for, and the preparation of, Statements and Schedules with background information and other related matters.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 0.6 | $630.00 |
| Henry Chambers | Managing Director | $995 | 8.6 | $8,557.00 |
| Robert Gordon | Managing Director | $1,025 | 3.0 | $3,075.00 |
| David Johnston | Managing Director | $1,025 | 2.4 | $2,460.00 |
| Steve Kotarba | Managing Director | $1,100 | 32.7 | $35,970.00 |
| Cole Broskay | Senior Director | $900 | 0.8 | $720.00 |
| Lorenzo Callerio | Senior Director | $875 | 0.6 | $525.00 |
| Steve Coverick | Senior Director | $950 | 0.7 | $665.00 |
| Rob Esposito | Senior Director | $875 | 11.0 | $9,625.00 |
| Robert Johnson | Senior Director | $900 | 2.2 | $1,980.00 |
| Louis Konig | Senior Director | $900 | 0.2 | $180.00 |
| Kumanan Ramanathan | Senior Director | $950 | 2.8 | $2,660.00 |
| Matthew Flynn | Director | $775 | 1.5 | $1,162.50 |
| Steven Glustein | Director | $800 | 1.0 | $800.00 |
| Drew Hainline | Director | $800 | 0.5 | $400.00 |
| Leslie Lambert | Director | $750 | 7.2 | $5,400.00 |
| Julian Lee | Director | $750 | 3.4 | $2,550.00 |
| Douglas Lewandowski | Director | $800 | 5.5 | $4,400.00 |

*Exhibit C*

---

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### April 1, 2023 through April 30, 2023

---

| | | | | |
|---|---|---|---|---|
| Mark vanden Belt | Director | $750 | 0.9 | $675.00 |
| Gaurav Walia | Director | $825 | 0.2 | $165.00 |
| William Walker | Director | $850 | 2.5 | $2,125.00 |
| James Lam | Manager | $600 | 11.4 | $6,840.00 |
| Trevor DiNatale | Senior Associate | $700 | 24.2 | $16,940.00 |
| Vinny Rajasekhar | Senior Associate | $530 | 2.3 | $1,219.00 |
| Caoimhe Corr | Associate | $500 | 3.0 | $1,500.00 |
| Aaron Dobbs | Associate | $525 | 3.3 | $1,732.50 |
| Luke Francis | Associate | $600 | 33.3 | $19,980.00 |
| Jared Gany | Associate | $475 | 124.6 | $59,185.00 |
| Ishika Patel | Associate | $525 | 3.0 | $1,575.00 |
| Manasa Sunkara | Associate | $525 | 0.9 | $472.50 |
| Taylor Hubbard | Analyst | $425 | 0.2 | $85.00 |
| Alec Liv-Feyman | Analyst | $450 | 0.6 | $270.00 |
| Claire Myers | Analyst | $425 | 61.1 | $25,967.50 |
| Matthew Warren | Analyst | $450 | 8.3 | $3,735.00 |
| | | | 364.5 | $224,226.00 |

*Average Billing Rate* $615.16

*Exhibit C*

---

***FTX Trading Ltd., et al.,***
***Summary of Time Detail by Professional***
***April 1, 2023 through April 30, 2023***

---

**Tax Initiatives**                    **Assist the Debtors with tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 1.4 | $1,470.00 |
| Robert Gordon | Managing Director | $1,025 | 2.5 | $2,562.50 |
| Christopher Howe | Managing Director | $1,200 | 64.6 | $77,520.00 |
| Kevin Jacobs | Managing Director | $1,100 | 18.7 | $20,570.00 |
| Chris Kotarba | Managing Director | $1,100 | 10.2 | $11,220.00 |
| Jeffery Stegenga | Managing Director | $1,375 | 0.4 | $550.00 |
| Bill Seaway | Senior Advisor | $1,100 | 19.2 | $21,120.00 |
| Steve Coverick | Senior Director | $950 | 0.4 | $380.00 |
| Robert Piechota | Senior Director | $950 | 2.5 | $2,375.00 |
| Andrey Ulyanenko | Senior Director | $950 | 38.5 | $36,575.00 |
| Kevin Kearney | Director | $800 | 1.3 | $1,040.00 |
| Heather Ardizzoni | Manager | $700 | 0.6 | $420.00 |
| Warren Su | Manager | $700 | 4.7 | $3,290.00 |
| Brandon Parker | Associate | $550 | 40.9 | $22,495.00 |
| | | | 205.9 | $201,587.50 |

*Average Billing Rate*                                $979.06

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### April 1, 2023 through April 30, 2023

**Vendor Management**          Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, and advising Debtors on general accounts payable questions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 7.9 | $8,295.00 |
| James Cooper | Senior Director | $875 | 6.6 | $5,775.00 |
| Katie Montague | Senior Associate | $700 | 30.2 | $21,140.00 |
| Erik Taraba | Associate | $600 | 73.9 | $44,340.00 |
| Cullen Stockmeyer | Analyst | $450 | 7.0 | $3,150.00 |
| Bridger Tenney | Analyst | $450 | 33.5 | $15,075.00 |
| | | | 159.1 | $97,775.00 |
| | *Average Billing Rate* | | | $614.55 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bas Fonteijne | 4/2/2023 | 3.1 | Prepare analysis of balance sheets and ledgers for Europe entities |
| Drew Hainline | 4/2/2023 | 1.1 | Review updates from RLKS and update GL migration workplan |
| Bas Fonteijne | 4/3/2023 | 2.9 | Prepare Balance sheet overview for FTX Europe entities |
| Drew Hainline | 4/3/2023 | 0.9 | Review trial balance, rollback analysis and liability tracker to support balance migration for DOTCOM entity |
| Drew Hainline | 4/3/2023 | 0.3 | Review and perform updates to the consolidated entity tracker for balance migration activities |
| Drew Hainline | 4/3/2023 | 0.7 | Call with D. Hainline, R. Bruck (A&M): Review and identify methodology for WRSS AP and reconcile to Trial Balance |
| Drew Hainline | 4/3/2023 | 0.6 | Review accounts payable and other accrued liabilities as of November for FTX Liquid Group |
| Drew Hainline | 4/3/2023 | 0.6 | Prepare agenda and discussion topics for working session with RLKS for balance migration |
| Drew Hainline | 4/3/2023 | 0.4 | Finalize petition date liability and prepaid support for balance migration of select WRS silo entities |
| Drew Hainline | 4/3/2023 | 0.8 | Call with D. Hainline, R. Bruck (A&M): Review and identify methodology for WRSS Prepaid expenses and reconcile to Trial Balance |
| Drew Hainline | 4/3/2023 | 1.1 | Review and consolidate prepaid expense information for balance migration to post-petition books for WRS entities |
| Drew Hainline | 4/3/2023 | 1.2 | Working session to align on open questions and approach for opening balance load to post-petition books with R. Hoskins (RLKS), D. Hainline, R. Bruck (A&M) |
| Drew Hainline | 4/3/2023 | 1.7 | Review liability tracker and map post petition expenses to global chart of accounts for WRS entities |
| Drew Hainline | 4/3/2023 | 0.3 | Meeting with D. Hainline, R. Bruck (A&M): Follow-up on meeting from RLKS notes, action items for QBO mapping, and troubleshooting mapping issues |
| Drew Hainline | 4/3/2023 | 0.3 | Call with D. Hainline, R. Bruck (A&M): Prepare for RLKS meeting and discuss action items for day related to mapping |
| Heather Ardizzoni | 4/3/2023 | 0.2 | Call between H. Ardizzoni, K. Kearney, R. Gordon, and K. Ramanathan (A&M) to discuss fiat transactions and data processing |
| Jack Faett | 4/3/2023 | 1.7 | Review Relativity for listing of exchange accounts held at third-party exchanges |
| Jack Faett | 4/3/2023 | 0.4 | Review Relativity for a contact within the Settlement team |
| Jack Faett | 4/3/2023 | 1.2 | Review Relativity for FTX Reconciliation files for Prime Trust, Deltec and Silvergate Bank Statements |
| Jack Yan | 4/3/2023 | 1.4 | Input the user transaction data into a template of August 2022 for reconciliation |
| Jack Yan | 4/3/2023 | 1.6 | Input the user transaction data into a template of September 2022 for reconciliation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Yan | 4/3/2023 | 1.7 | Input the user transaction data into a template of July 2022 for reconciliation |
| Joseph Sequeira | 4/3/2023 | 1.9 | Analyze external vendor's draft financial statements for completeness |
| Joseph Sequeira | 4/3/2023 | 2.2 | Analyze intercompany tracker to reconcile certain Dotcom entity activities |
| Kevin Baker | 4/3/2023 | 2.3 | Report on circle app deposits/withdrawals within AWS for top 200 accounts |
| Kevin Kearney | 4/3/2023 | 0.2 | Call between H. Ardizzoni, K. Kearney, R. Gordon, and K. Ramanathan (A&M) to discuss fiat transactions and data processing |
| Kumanan Ramanathan | 4/3/2023 | 0.2 | Call between H. Ardizzoni, K. Kearney, R. Gordon, and K. Ramanathan (A&M) to discuss fiat transactions and data processing |
| Mackenzie Jones | 4/3/2023 | 0.3 | Review priorities and key action items for the week |
| Ran Bruck | 4/3/2023 | 0.5 | Send request for starting cash balance for all entities and payroll documentation relating to November MOR |
| Ran Bruck | 4/3/2023 | 1.6 | Review FTX Capital Markets, Income Statement, General Ledger and reconcile with structured template format of Trial Balance for mapping load |
| Ran Bruck | 4/3/2023 | 1.9 | Load WRSS trial balance into RLKS mapping template and reconcile to original file |
| Ran Bruck | 4/3/2023 | 1.2 | Working session to align on open questions and approach for opening balance load to post-petition books with R. Hoskins (RLKS), D. Hainline, R. Bruck (A&M) |
| Ran Bruck | 4/3/2023 | 1.0 | Read through and reconcile FTX Capital Markets and Schedule with updated Trial Balance |
| Ran Bruck | 4/3/2023 | 0.9 | Map Liability Subject to Compromise Account according to Accounting team AP analysis |
| Ran Bruck | 4/3/2023 | 0.8 | Split out WRSS digital assets into separate accounts and map according to Crypto team analysis |
| Ran Bruck | 4/3/2023 | 0.8 | Load and combine trial balance, balance sheet, income statement and general ledger for FTX Vault |
| Ran Bruck | 4/3/2023 | 0.8 | Call with D. Hainline, R. Bruck (A&M): Review and identify methodology for WRSS Prepaid expenses and reconcile to Trial Balance |
| Ran Bruck | 4/3/2023 | 0.7 | Add required Prepaid Account and map according to Accounting team Prepaid analysis |
| Ran Bruck | 4/3/2023 | 0.4 | Read through entity tracker and identify remaining entities with financials as of 11/30 available |
| Ran Bruck | 4/3/2023 | 0.3 | Call with D. Hainline, R. Bruck (A&M): Prepare for RLKS meeting and discuss action items for day related to mapping |
| Ran Bruck | 4/3/2023 | 0.2 | Run weekly report over financial accounting metrics for all silos |
| Ran Bruck | 4/3/2023 | 0.3 | Meeting with D. Hainline, R. Bruck (A&M): Follow-up on meeting from RLKS notes, action items for QBO mapping, and troubleshooting mapping issues |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 4/3/2023 | 0.7 | Call with D. Hainline, R. Bruck (A&M): Review and identify methodology for WRSS AP and reconcile to Trial Balance |
| Robert Gordon | 4/3/2023 | 0.2 | Call between H. Ardizzoni, K. Kearney, R. Gordon, and K. Ramanathan (A&M) to discuss fiat transactions and data processing |
| Zach Burns | 4/3/2023 | 0.8 | Analyze new dotcom silo bank statements previously provided |
| Bas Fonteijne | 4/4/2023 | 2.9 | Prepare financial statements analysis of Singaporean entities |
| Cole Broskay | 4/4/2023 | 0.8 | Meet to discuss historical financial statement compilation with J. LaBella, K. Wessel, D. Schwartz, J. Somerville, C. Cipione (ALIX), R. Gordon, L. Ryan, J. Sequeira, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Cullen Stockmeyer | 4/4/2023 | 2.1 | Analyze internal account transfers related to daily movements |
| Cullen Stockmeyer | 4/4/2023 | 2.3 | Consolidate analysis summarizing internal account transfers |
| Drew Hainline | 4/4/2023 | 1.6 | Review accounts payable schedules from Liquid Group entities and consolidate items for November subledger |
| Drew Hainline | 4/4/2023 | 0.6 | Review and update workplan for balance migration to post-petition books |
| Drew Hainline | 4/4/2023 | 0.3 | Call with D. Hainline and W. Walker (A&M) regarding customer balances reflected in coin report |
| Drew Hainline | 4/4/2023 | 0.5 | Review crypto assets and identify open questions for accounting treatment in post-petition books |
| Drew Hainline | 4/4/2023 | 0.3 | Call with D. Hainline, R. Bruck (A&M): Review WRS Mapping loadout and discuss questions remaining for full loadout |
| Drew Hainline | 4/4/2023 | 0.2 | Review and coordinate request for exchange data for December close of QBO-based entities |
| Drew Hainline | 4/4/2023 | 0.8 | Meet to discuss historical financial statement compilation with J. LaBella, K. Wessel, D. Schwartz, J. Somerville, C. Cipione (ALIX), R. Gordon, L. Ryan, J. Sequeira, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Drew Hainline | 4/4/2023 | 0.3 | Call to review approach for coordinating statement and schedules amendments and recognition of service agreements for intercompany analysis with K. Kearney, D. Hainline |
| Drew Hainline | 4/4/2023 | 0.3 | Review and align on approach for providing required data to EY team for 2022 tax assessment with R. Hoskins (RLKS), D. Hainline (A&M) |
| Drew Hainline | 4/4/2023 | 1.0 | Working session to align on open questions and approach for opening balance load to post-petition books with R. Hoskins (RLKS), D. Hainline, R. Bruck (A&M) |
| Drew Hainline | 4/4/2023 | 0.9 | Review trial balance template for post-petition balance migration for WRS silo entities |
| Drew Hainline | 4/4/2023 | 0.5 | Review updates and confirm information required for FTX Japan related to open payables as of November 30 |
| Drew Hainline | 4/4/2023 | 0.6 | Meeting with W. Walker, D. Hainline, R. Bruck (A&M): Discuss Crypto assets breakdown for WRS Silo |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Drew Hainline | 4/4/2023 | 0.8 | Call with R. Hoskins (RLKS), D. Hainline, R. Bruck, and N. Simoneaux (A&M) re: payroll liabilities and MOR items |
| Drew Hainline | 4/4/2023 | 0.2 | Review updates on petition date cash balances for non-debtors to confirm cash balances to transfer to post-petition books |
| Drew Hainline | 4/4/2023 | 0.5 | Call with D. Hainline, R. Bruck (A&M): Review WRSS Mapping loadout and discuss questions remaining for full loadout |
| Heather Ardizzoni | 4/4/2023 | 1.6 | Create index of acquisition documents located and summary of document contents |
| Heather Ardizzoni | 4/4/2023 | 1.4 | Document summary of acquisition transaction findings |
| Heather Ardizzoni | 4/4/2023 | 1.8 | Search for and locate various documents related to acquisition transaction |
| Jack Yan | 4/4/2023 | 1.2 | Input the user transaction data into a template of November 2022 for reconciliation |
| Jack Yan | 4/4/2023 | 1.4 | Input the user transaction data into a template of October 2022 for reconciliation |
| Joseph Sequeira | 4/4/2023 | 0.4 | Financial statement discussions with external statement preparers |
| Joseph Sequeira | 4/4/2023 | 1.1 | Review key contact list for respective FTX legal entities |
| Joseph Sequeira | 4/4/2023 | 1.2 | Review of cash management data base for available bank statements |
| Joseph Sequeira | 4/4/2023 | 0.8 | Meet to discuss historical financial statement compilation with J. LaBella, K. Wessel, D. Schwartz, J. Somerville, C. Cipione (ALIX), R. Gordon, L. Ryan, J. Sequeira, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Joseph Sequeira | 4/4/2023 | 0.5 | Discussion with external bookkeepers regarding draft financial statements |
| Kevin Kearney | 4/4/2023 | 0.8 | Meet to discuss historical financial statement compilation with J. LaBella, K. Wessel, D. Schwartz, J. Somerville, C. Cipione (ALIX), R. Gordon, L. Ryan, J. Sequeira, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Kevin Kearney | 4/4/2023 | 0.3 | Call to review approach for coordinating statement and schedules amendments and recognition of service agreements for intercompany analysis with K. Kearney, D. Hainline |
| Nicole Simoneaux | 4/4/2023 | 1.7 | Review invoice service dates against disbursement data |
| Nicole Simoneaux | 4/4/2023 | 0.8 | Call with R. Hoskins (RLKS), D. Hainline, R. Bruck, and N. Simoneaux (A&M) re: payroll liabilities and MOR items |
| Ran Bruck | 4/4/2023 | 0.5 | Call with D. Hainline, R. Bruck (A&M): Review WRSS Mapping loadout and discuss questions remaining for full loadout |
| Ran Bruck | 4/4/2023 | 1.8 | Review WRS Inc Trial Balance and reconcile to Prepaid subledger and AP subledger and loaded to mapping overview template |
| Ran Bruck | 4/4/2023 | 1.1 | Format and adjust WRS Inc. workbook and overview template and send over to RLKS |
| Ran Bruck | 4/4/2023 | 1.0 | Review WRS Inc Trial Balance and reconcile to AP subledger as of petition date |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 4/4/2023 | 0.3 | Call with D. Hainline, R. Bruck (A&M): Review WRS Mapping loadout and discuss questions remaining for full loadout |
| Ran Bruck | 4/4/2023 | 0.5 | Final reconciliation of WRS Inc & WRSS Inc map load out |
| Ran Bruck | 4/4/2023 | 0.6 | Meeting with W. Walker, D. Hainline, R. Bruck (A&M): Discuss Crypto assets breakdown for WRS Silo |
| Ran Bruck | 4/4/2023 | 0.7 | Review and input crypto balances for WRSS for fiat conversions and the impact on the trial balance |
| Ran Bruck | 4/4/2023 | 0.9 | Review WRS Inc Trial Balance and reconcile to Prepaid assets subledger as of petition date |
| Ran Bruck | 4/4/2023 | 0.8 | Call with R. Hoskins (RLKS), D. Hainline, R. Bruck, and N. Simoneaux (A&M) re: payroll liabilities and MOR items |
| Ran Bruck | 4/4/2023 | 1.0 | Working session to align on open questions and approach for opening balance load to post-petition books with R. Hoskins (RLKS), D. Hainline, R. Bruck (A&M) |
| Robert Gordon | 4/4/2023 | 0.4 | Prepare for PMO call, by reviewing materials and planning talking points |
| Robert Gordon | 4/4/2023 | 0.8 | Meet to discuss historical financial statement compilation with J. LaBella, K. Wessel, D. Schwartz, J. Somerville, C. Cipione (ALIX), R. Gordon, L. Ryan, J. Sequeira, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Robert Gordon | 4/4/2023 | 0.3 | Analyze bank statements for alameda asset transfer |
| Summer Li | 4/4/2023 | 0.3 | Update the timeline for account closing of FTX Japan and Quoine Pte |
| Vinny Rajasekhar | 4/4/2023 | 0.3 | Call with V. Rajasekhar, W. Walker (A&M) regarding legal entity mapping |
| William Walker | 4/4/2023 | 0.3 | Call with V. Rajasekhar, W. Walker (A&M) regarding legal entity mapping |
| William Walker | 4/4/2023 | 0.6 | Meeting with W. Walker, D. Hainline, R. Bruck (A&M): Discuss Crypto assets breakdown for WRS Silo |
| William Walker | 4/4/2023 | 0.3 | Call with D. Hainline and W. Walker (A&M) regarding customer balances reflected in coin report |
| Cole Broskay | 4/5/2023 | 0.4 | Correspondence regarding Embed financial data |
| Cole Broskay | 4/5/2023 | 0.4 | Respond to question regarding Embed professional services payment |
| Drew Hainline | 4/5/2023 | 2.1 | Review and consolidate prepetition liability support for balance migration to post-petition books for Liquid Group entities |
| Drew Hainline | 4/5/2023 | 1.0 | Meeting with D. Hainline, R. Bruck (A&M): Follow-up on meeting from RLKS notes, action items for QBO mapping, and troubleshooting mapping issues |
| Drew Hainline | 4/5/2023 | 0.7 | Review open items for migration of crypto values and coordinate a meeting with the Crypto specialists and RLKS |
| Drew Hainline | 4/5/2023 | 0.6 | Review and update mapping for load to post-petition books for select WRS entities |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 4/5/2023 | 0.5 | Review of additional open items from RLA for December close of QBO-based entities |
| Drew Hainline | 4/5/2023 | 0.3 | Review and update workplan for balance migration to post-petition books |
| Drew Hainline | 4/5/2023 | 0.2 | Call to discuss approach for migrating balances of non-debtor entities with R. Hoskins (RLKS), D. Hainline (A&M) |
| Drew Hainline | 4/5/2023 | 0.4 | Call with D. Hainline, R. Bruck (A&M): Discuss Embed entities and clean-up for mapping process |
| Heather Ardizzoni | 4/5/2023 | 1.7 | Document summary and timeline of events related to acquisition transaction in response to request from S&C |
| Heather Ardizzoni | 4/5/2023 | 1.2 | Translate emails to English as part of understanding events surrounding acquisition transaction |
| Heather Ardizzoni | 4/5/2023 | 1.9 | Research details of acquisition transaction in response to request from S&C |
| Jack Faett | 4/5/2023 | 0.3 | Call to go over wallet ID tracking process with J. Faett and Z. Burns (A&M) |
| Jack Faett | 4/5/2023 | 0.8 | Search Relativity for Bittrex tokenized stocks |
| Jack Faett | 4/5/2023 | 2.6 | Review Alameda silo bank statements for transactions with Caroline Ellison's personal bank accounts |
| Joseph Sequeira | 4/5/2023 | 0.7 | Manage QuickBooks' access requests for accounting team |
| Joseph Sequeira | 4/5/2023 | 0.9 | Provide feedback regarding contact list for Schedules & Statements |
| Joseph Sequeira | 4/5/2023 | 1.3 | Review completed December financials for FTX Trading entities |
| Kathryn Zabcik | 4/5/2023 | 0.8 | Meeting with K. Zabcik, R. Bruck (A&M): Discuss Alameda intercompany reconciliation and WRS Silo mapping |
| Ran Bruck | 4/5/2023 | 0.8 | Map finalized companies to mapping master sheet |
| Ran Bruck | 4/5/2023 | 0.7 | Research available information relating to 11/30 financial statements for Embed entities |
| Ran Bruck | 4/5/2023 | 0.5 | Review and reconcile prepaid sheet for WRS Silo entities |
| Ran Bruck | 4/5/2023 | 0.4 | Reconcile and format AP Subledger for preparing the loadout of Good Luck Games |
| Ran Bruck | 4/5/2023 | 0.4 | Call with D. Hainline, R. Bruck (A&M): Discuss Embed entities and clean-up for mapping process |
| Ran Bruck | 4/5/2023 | 0.8 | Map to mapping master sheet for Good Luck Games |
| Ran Bruck | 4/5/2023 | 1.2 | Finalize FTX Vault Trust Company Balance Sheet, Income Statement, General Ledger |
| Ran Bruck | 4/5/2023 | 0.9 | Separate Embed entities into separate Income Statement/Balance Sheet/Trial Balance workbooks |

<div style="text-align:center">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***April 1, 2023 through April 30, 2023***

</div>

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 4/5/2023 | 0.8 | Meeting with K. Zabcik, R. Bruck (A&M): Discuss Alameda intercompany reconciliation and WRS Silo mapping |
| Ran Bruck | 4/5/2023 | 1.3 | Finalize FTX Capital Markets Balance Sheet, Income Statement, General Ledger |
| Ran Bruck | 4/5/2023 | 1.0 | Meeting with D. Hainline, R. Bruck (A&M): Follow-up on meeting from RLKS notes, action items for QBO mapping, and troubleshooting mapping issues |
| Robert Gordon | 4/5/2023 | 0.6 | Weekly call with R. Gordon (A&M), M. Cilia(RLKS) to discuss open issues in accounting |
| Robert Gordon | 4/5/2023 | 1.9 | Review alameda loan extract tables against pointer reports |
| Zach Burns | 4/5/2023 | 0.3 | Call to go over wallet ID tracking process with J. Faett and Z. Burns (A&M) |
| Zach Burns | 4/5/2023 | 0.8 | Review digital currency wallet addresses from FTX Europe AG |
| Zach Burns | 4/5/2023 | 1.2 | Review digital currency wallet addresses from Crypto Bahamas LLC |
| Zach Burns | 4/5/2023 | 1.5 | Review digital currency wallet addresses from Innovatia Ltd |
| Zach Burns | 4/5/2023 | 1.7 | Review digital currency wallet addresses from Alameda Research Ltd |
| Zach Burns | 4/5/2023 | 2.2 | Review digital currency wallet addresses from FTX Trading Ltd |
| Zach Burns | 4/5/2023 | 2.1 | Review digital currency wallet addresses from Alameda Research LLC |
| Cole Broskay | 4/6/2023 | 0.6 | Respond to questions regarding LedgerPrime financial data |
| Cole Broskay | 4/6/2023 | 0.7 | Correspondence with internal team regarding outstanding data requests and clarification of previously supplied data requests |
| Drew Hainline | 4/6/2023 | 1.3 | Review and update mapping for load to post-petition books for select WRS entities |
| Drew Hainline | 4/6/2023 | 0.9 | Call with D. Hainline, R. Bruck (A&M) to discuss comments and review notes on WRS Inc |
| Drew Hainline | 4/6/2023 | 0.8 | Review and consolidate prepetition liability support for balance migration to post-petition books for Liquid Group entities |
| Drew Hainline | 4/6/2023 | 0.8 | Call to review open December close items for QBO-based entities with R. Hoskins (RLKS), D. Hainline (A&M) |
| Drew Hainline | 4/6/2023 | 0.6 | Review and respond to questions from FTX related to approach for balance migration adjusting entries |
| Drew Hainline | 4/6/2023 | 0.5 | Review November 30 financials for select DOTCOM entities to determine subledger needs for balance migration to post-petition books |
| Drew Hainline | 4/6/2023 | 1.9 | Review and address additional open items from RLA for December close of QBO-based entities |
| Drew Hainline | 4/6/2023 | 0.4 | Review available management reports for Alameda silo to assist with December close of QBO-based entities |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 4/6/2023 | 0.4 | Review liabilities for promotions and advertisements with November split to flag potential accruals that will be removed in post-petition records |
| Drew Hainline | 4/6/2023 | 0.3 | Search for missing bank statements for December close and provide to RLA |
| Drew Hainline | 4/6/2023 | 0.3 | Review professional fee retainers and invoices for post-petition activities to date to confirm outstanding retainer amounts |
| Drew Hainline | 4/6/2023 | 0.3 | Review questions from RLKS for draft trial balance load files for WRS silo entities |
| Drew Hainline | 4/6/2023 | 0.3 | Review and respond to additional questions from RLA on December close of QBO-based entities |
| Drew Hainline | 4/6/2023 | 0.3 | Call with D. Hainline and E. Taraba (A&M) re: professional fee retainers and historical payments |
| Drew Hainline | 4/6/2023 | 0.2 | Call with D. Hainline, R. Bruck (A&M): Follow-up on meeting from RLKS notes and action items for QBO mapping |
| Drew Hainline | 4/6/2023 | 0.4 | Review open items to be categorized in the Ask My Accountant account for December close of QBO-based entities |
| Drew Hainline | 4/6/2023 | 0.4 | Review and update workplan for balance migration to post-petition books |
| Erik Taraba | 4/6/2023 | 0.3 | Call with D. Hainline and E. Taraba (A&M) re: professional fee retainers and historical payments |
| Jack Faett | 4/6/2023 | 1.2 | Search Relativity for insider wallets and bank accounts to identify additional insider payments |
| Jack Faett | 4/6/2023 | 1.6 | Review Exchange Account Master Mapping file found on Relativity for additional third-party exchanges |
| Joseph Sequeira | 4/6/2023 | 0.6 | Discussion with external bookkeepers regarding Alameda pre-petition transactions |
| Kathryn Zabcik | 4/6/2023 | 0.7 | Call with K. Zabcik, R. Bruck (A&M): Discuss Alameda K.K. entry mappings and updates on WRS Silo mapping |
| Ran Bruck | 4/6/2023 | 0.5 | Identify in FTX Ledn's General Ledger for pre/post split of Income Statement items |
| Ran Bruck | 4/6/2023 | 0.2 | Call with D. Hainline, R. Bruck (A&M): Follow-up on meeting from RLKS notes and action items for QBO mapping |
| Ran Bruck | 4/6/2023 | 0.3 | Add pre/post petition split of AP accounts for FTX Lend |
| Ran Bruck | 4/6/2023 | 0.4 | Identify in Digital Custody General Ledger for pre/post split of Income Statement items |
| Ran Bruck | 4/6/2023 | 0.4 | Identify in FTX Digital Assets General Ledger for pre/post split of Balance Sheet items |
| Ran Bruck | 4/6/2023 | 0.5 | Identify in WRS Inc's General Ledger for pre/post split of Income Statement items |
| Ran Bruck | 4/6/2023 | 0.7 | Call with K. Zabcik, R. Bruck (A&M): Discuss Alameda K.K. entry mappings and updates on WRS Silo mapping |
| Ran Bruck | 4/6/2023 | 1.4 | Identify in WRS Inc's General Ledger the pre/post split of Balance Sheet items |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 4/6/2023 | 0.9 | Identify in Good Luck Games General Ledger for pre/post split of Balance Sheet items |
| Ran Bruck | 4/6/2023 | 0.9 | Call with D. Hainline, R. Bruck (A&M) to discuss comments and review notes on WRS Inc |
| Ran Bruck | 4/6/2023 | 0.8 | Map all drafted WRS Silo entities into master mapping sheet |
| Ran Bruck | 4/6/2023 | 0.8 | Correct and update AP subledger items for Good Luck Games Inc |
| Ran Bruck | 4/6/2023 | 0.7 | Identify in Good Luck Games General Ledger for pre/post split of Income Statement items |
| Ran Bruck | 4/6/2023 | 0.7 | Identify in FTX Lend's General Ledger for pre/post split of Balance Sheet items |
| Ran Bruck | 4/6/2023 | 0.7 | Identify in FTX Capital Markets' General Ledger for pre/post split of Balance Sheet items |
| Ran Bruck | 4/6/2023 | 0.4 | Identify in FTX Capital Markets' General Ledger for pre/post split of Income Statement items |
| Ran Bruck | 4/6/2023 | 0.7 | Identify in Digital Custody General Ledger for pre/post split of Balance Sheet items |
| Ran Bruck | 4/6/2023 | 0.2 | Identify in FTX Digital Assets General Ledger for pre/post split of Income Statement items |
| Robert Gordon | 4/6/2023 | 0.4 | Review FTT option agreement and potential accounting treatment |
| Zach Burns | 4/6/2023 | 0.7 | Review digital currency wallet addresses from Blockfolio Inc |
| Zach Burns | 4/6/2023 | 1.3 | Review digital currency wallet addresses from North Dimension Inc |
| Zach Burns | 4/6/2023 | 1.0 | Review additional digital currency wallet addresses from Innovatia Ltd |
| Zach Burns | 4/6/2023 | 1.4 | Review digital currency wallet addresses from FTX Trading GmbH |
| Zach Burns | 4/6/2023 | 1.1 | Review additional digital currency wallet addresses from FTX Trading Ltd |
| Zach Burns | 4/6/2023 | 1.6 | Review digital currency wallet addresses from FTX Exchange FZE |
| Christopher Sullivan | 4/7/2023 | 0.2 | Call with S. Coverick, C. Sullivan, R. Gordon (A&M) re: GL account mapping |
| Cole Broskay | 4/7/2023 | 0.3 | Call with A. Bost, D. Katznelson, D. McComber, G. Stefano, O. Hall (EY) and R. Gordon, C. Broskay, K. Kearney (A&M) to discuss transfer pricing matters |
| Drew Hainline | 4/7/2023 | 1.8 | Review and align on approach and priorities for the balance migration to post-petition books for WRS and DOTCOM entities with D. Hainline, M. Mirando (A&M) |
| Drew Hainline | 4/7/2023 | 0.2 | Review and align on resource requirements for mapping to post-petition account structure with R. Gordon, D. Hainline (A&M) |
| Drew Hainline | 4/7/2023 | 0.6 | Finalize and provide support related to November financials to EY team for tax extension |

---

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***April 1, 2023 through April 30, 2023***

---

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 4/7/2023 | 0.9 | Prepare orientation materials for the balance migration to post-petition books workstream |
| Drew Hainline | 4/7/2023 | 0.4 | Review and plan approach for requests from EY on non-QBO entities for the DOTCOM silo |
| Drew Hainline | 4/7/2023 | 0.5 | Review entity rollback analysis for asset accounts that require split analysis for petition date for DOTCOM entities |
| Drew Hainline | 4/7/2023 | 0.4 | Finalize support for confirmed intercompany adjusting entries for pre-petition period |
| Drew Hainline | 4/7/2023 | 0.3 | Review outstanding items including SAFE note balance sheet classification |
| Drew Hainline | 4/7/2023 | 0.3 | Review and update entity status tracker for balance migration |
| Drew Hainline | 4/7/2023 | 0.2 | Review liabilities for promotions and advertisements with November split to flag potential accruals that will be removed in post-petition records |
| Drew Hainline | 4/7/2023 | 1.3 | Review and finalize liabilities to support balance migration for select FTX Europe entities |
| Joseph Sequeira | 4/7/2023 | 0.3 | Discussions with external vendors regarding financial statement requests |
| Joseph Sequeira | 4/7/2023 | 0.9 | Address external vendor requests for tax filing requirements |
| Joseph Sequeira | 4/7/2023 | 1.7 | Review QuickBooks' transactional journal for FTX Trading JE support |
| Kevin Kearney | 4/7/2023 | 0.3 | Call with A. Bost, D. Katznelson, D. McComber, G. Stefano, O. Hall (EY) and R. Gordon, C. Broskay, K. Kearney (A&M) to discuss transfer pricing matters |
| Michael Mirando | 4/7/2023 | 1.3 | Call with M. Mirando, R. Bruck (A&M) to discuss Map priorities, detail steps for next week and onboarding for project |
| Michael Mirando | 4/7/2023 | 1.8 | Review and align on approach and priorities for the balance migration to post-petition books for WRS and DOTCOM entities with D. Hainline, M. Mirando (A&M) |
| Ran Bruck | 4/7/2023 | 1.3 | Call with M. Mirando, R. Bruck (A&M) to discuss Map priorities, detail steps for next week and onboarding for project |
| Ran Bruck | 4/7/2023 | 1.1 | Review mapping and reconcile currently drafted entities with their trial balances |
| Ran Bruck | 4/7/2023 | 0.8 | Review April Omnibus PowerPoint and review plan formulation slide |
| Ran Bruck | 4/7/2023 | 0.8 | Create strategy roadmap for next weeks mapping/drafting |
| Ran Bruck | 4/7/2023 | 0.7 | Identify in FTX Vault Trust's General Ledger for pre/post split of Income items |
| Ran Bruck | 4/7/2023 | 0.9 | Identify in FTX Vault Trust's General Ledger for pre/post split of Balance Sheet items |
| Robert Gordon | 4/7/2023 | 0.3 | Call with A. Bost, D. Katznelson, D. McComber, G. Stefano, O. Hall (EY) and R. Gordon, C. Broskay, K. Kearney (A&M) to discuss transfer pricing matters |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 4/7/2023 | 0.2 | Call with S. Coverick, C. Sullivan, R. Gordon (A&M) re: GL account mapping |
| Robert Gordon | 4/7/2023 | 0.8 | Analyze information on significant providing of WRS fiat to determine potential relationship |
| Robert Gordon | 4/7/2023 | 0.2 | Review and align on resource requirements for mapping to post-petition account structure with R. Gordon, D. Hainline (A&M) |
| Steve Coverick | 4/7/2023 | 0.2 | Call with S. Coverick, C. Sullivan, R. Gordon (A&M) re: GL account mapping |
| Jack Yan | 4/8/2023 | 0.4 | Correspondence with D. Kuruvilla (A&M) regarding the generation of general ledgers of FTX Japan for the periods 2020 and 2021 |
| Michael Mirando | 4/9/2023 | 1.8 | Review project materials and Prepare for the engagement |
| Cole Broskay | 4/10/2023 | 0.6 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, M. Mirando, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Daniel Kuruvilla | 4/10/2023 | 0.5 | Call with D. Kuruvilla, D. Hainline, M. Mirando, R. Bruck (A&M): Discuss FTX Trading FBO and contra-FBO accounts and general ledger activity |
| Daniel Kuruvilla | 4/10/2023 | 0.6 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, M. Mirando, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Drew Hainline | 4/10/2023 | 0.9 | Call with M. Cilia, R. Hoskins (RLKS), G. Walia, R. Gordon, D. Hainline, M. Mirando, R. Bruck (A&M): Discuss crypto asset holdings analysis for WRS/Dotcom/Alameda entities |
| Drew Hainline | 4/10/2023 | 1.9 | Review drafted opening balance trial balances for migration to post-petition books for select WRS-silo entities |
| Drew Hainline | 4/10/2023 | 1.4 | Review open questions on custodial assets accounts for DOTCOM entities and transfers with operating accounts in November |
| Drew Hainline | 4/10/2023 | 1.3 | Review and finalize liabilities to support balance migration for select FTX Europe entities |
| Drew Hainline | 4/10/2023 | 1.3 | Align on process and next steps for preparing balance migration to post-petition books for DOTCOM entities with D. Hainline, M. Mirando (A&M) |
| Drew Hainline | 4/10/2023 | 0.7 | Validate if accrued liabilities have been paid in post-petition periods for select DOTCOM-silo entities |
| Drew Hainline | 4/10/2023 | 0.6 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, M. Mirando, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Drew Hainline | 4/10/2023 | 0.6 | Review post-petition split and adjusted trial balance for balance migration of select WRS-silo entities |
| Drew Hainline | 4/10/2023 | 0.6 | Review and update consolidated prepaid expense schedule for select DOTCOM-silo entities |
| Drew Hainline | 4/10/2023 | 0.5 | Discuss open questions for account transfers and accounting methodology behind digital assets accounts with M. Hernandez (RLA), D. Hainline (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 4/10/2023 | 0.5 | Call with D. Kuruvilla, D. Hainline, M. Mirando, R. Bruck (A&M): Discuss FTX Trading FBO and contra-FBO accounts and general ledger activity |
| Drew Hainline | 4/10/2023 | 0.4 | Analyze open questions from RLA on investments for Ventures silo entities for December close of QBO-based entities |
| Drew Hainline | 4/10/2023 | 0.3 | Investigate open transactions to be coded for December close of QBO-based entities to verify if support is available in Relativity |
| Drew Hainline | 4/10/2023 | 0.3 | Review new developments on the bankruptcy case related to UCC actions |
| Drew Hainline | 4/10/2023 | 0.4 | Review workplan for loading initial balances to post-petition books |
| Gaurav Walia | 4/10/2023 | 0.9 | M. Cilia, R. Hoskins (RLKS), G. Walia, R. Gordon, D. Hainline, M. Mirado, R. Bruck (A&M) Discuss crypto asset holdings analysis for WRS/Dotcom/Alameda entities |
| Heather Ardizzoni | 4/10/2023 | 0.6 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, M. Mirando, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Jack Faett | 4/10/2023 | 0.6 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, M. Mirando, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Joseph Sequeira | 4/10/2023 | 0.9 | Research availability of PP&E support schedules for external vendors |
| Joseph Sequeira | 4/10/2023 | 0.7 | Assist with compilation of available audit reports |
| Joseph Sequeira | 4/10/2023 | 0.6 | Draft custodial services' roles and responsibilities |
| Joseph Sequeira | 4/10/2023 | 0.6 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, M. Mirando, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Joseph Sequeira | 4/10/2023 | 0.2 | Discussions with legacy FTX accounting lead regarding historical usage of vendor services |
| Kathryn Zabcik | 4/10/2023 | 0.6 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, M. Mirando, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Kevin Kearney | 4/10/2023 | 0.6 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, M. Mirando, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Kevin Kearney | 4/10/2023 | 0.7 | Compile information regarding Evergreen Northern Enterprises |
| Kevin Kearney | 4/10/2023 | 1.1 | Review of LedgerPrime financial statements in connection with Ventures wind down |
| Kevin Kearney | 4/10/2023 | 1.3 | Review of FTX US institutional customer list for OTC customers |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 4/10/2023 | 1.4 | Review SAFEs issued to founders to identify conversion features to determine proper accounting treatment as either SAFEs or equity |
| Kevin Kearney | 4/10/2023 | 1.6 | Review of token receivable schedule for targeted venture investment |
| Kevin Kearney | 4/10/2023 | 0.9 | Review of FTX.com institutional customer list for OTC customers |
| Mackenzie Jones | 4/10/2023 | 0.6 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, M. Mirando, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Mackenzie Jones | 4/10/2023 | 1.1 | Review of controls deficiency document and other docket items |
| Michael Mirando | 4/10/2023 | 0.9 | Call with M. Cilia, R. Hoskins (RLKS), G. Walia, R. Gordon, D. Hainline, M. Mirando, R. Bruck (A&M): Discuss crypto asset holdings analysis for WRS/Dotcom/Alameda entities |
| Michael Mirando | 4/10/2023 | 2.8 | Set up post petition account Map for FTX Trading |
| Michael Mirando | 4/10/2023 | 1.8 | Populate S&S balances for FTX Trading |
| Michael Mirando | 4/10/2023 | 2.5 | Populate account balances for FTX trading balance migration |
| Michael Mirando | 4/10/2023 | 1.3 | Align on process and next steps for preparing balance migration to post-petition books for DOTCOM entities with D. Hainline, M. Mirando (A&M) |
| Michael Mirando | 4/10/2023 | 0.8 | Review post petition account Map for FTX Trading |
| Michael Mirando | 4/10/2023 | 0.6 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, M. Mirando, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Michael Mirando | 4/10/2023 | 0.5 | Call with D. Kuruvilla, D. Hainline, M. Mirando, R. Bruck (A&M): Discuss FTX Trading FBO and contra-FBO accounts and general ledger activity |
| Michael Mirando | 4/10/2023 | 0.4 | Meeting with M. Mirando, R. Bruck (A&M): Review FTX Trading Trial Balance and identify follow-up questions for FBO related activity |
| Ran Bruck | 4/10/2023 | 0.4 | Meeting with M. Mirando, R. Bruck (A&M): Review FTX Trading Trial Balance and identify follow-up questions for FBO related activity |
| Ran Bruck | 4/10/2023 | 0.6 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, M. Mirando, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Ran Bruck | 4/10/2023 | 0.6 | Review Inter-company AR/AP balance sheet items between WRSS and WRS Inc |
| Ran Bruck | 4/10/2023 | 0.6 | Identify in Ledger Holding's General Ledger for pre/post split of Income items |
| Ran Bruck | 4/10/2023 | 0.6 | Compare QuickBooks supporting documentation with General Ledger activity for Good Luck Games |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 4/10/2023 | 0.2 | Run weekly report over financial accounting metrics for all silos |
| Ran Bruck | 4/10/2023 | 0.4 | Review and identify Bahama property assets for submission to asset ledger |
| Ran Bruck | 4/10/2023 | 0.8 | Review Crypto asset analysis workbook and prepare questions for meeting |
| Ran Bruck | 4/10/2023 | 0.5 | Call with D. Kuruvilla, D. Hainline, M. Mirando, R. Bruck (A&M): Discuss FTX Trading FBO and contra-FBO accounts and general ledger activity |
| Ran Bruck | 4/10/2023 | 1.0 | Identify in Ledger Holding's General Ledger for pre/post split of Balance Sheet items |
| Ran Bruck | 4/10/2023 | 0.6 | Update master mapping tracker for progress completed by WRS Silo and remaining open items |
| Ran Bruck | 4/10/2023 | 1.2 | Review Intercompany AP balance sheet items between WRSS and Good Luck Games |
| Ran Bruck | 4/10/2023 | 0.9 | Review WRS Inc and WRSS Inc trial balances and master mapping tracker information |
| Ran Bruck | 4/10/2023 | 0.9 | Review crypto balance, pre/post split and conduct mapping analysis |
| Ran Bruck | 4/10/2023 | 0.9 | Call with M. Cilia, R. Hoskins (RLKS), G. Walia, R. Gordon, D. Hainline, M. Mirando, R. Bruck (A&M): Discuss crypto asset holdings analysis for WRS/Dotcom/Alameda entities |
| Ran Bruck | 4/10/2023 | 0.8 | Review WRSS FBO/Contra-FBO accounts and reconcile between accounts |
| Ran Bruck | 4/10/2023 | 0.8 | Reconcile AP items for Good Luck Games between QuickBooks Online and AP Review subledger |
| Robert Gordon | 4/10/2023 | 0.6 | Prepare for team status update by drafting action items for the team |
| Robert Gordon | 4/10/2023 | 0.4 | Review and provide comments for audit document report before submission to avoidance team |
| Robert Gordon | 4/10/2023 | 0.6 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, M. Mirando, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Robert Gordon | 4/10/2023 | 0.9 | Call with M. Cilia, R. Hoskins (RLKS), G. Walia, R. Gordon, D. Hainline, M. Mirando, R. Bruck (A&M): Discuss crypto asset holdings analysis for WRS/Dotcom/Alameda entities |
| Zach Burns | 4/10/2023 | 1.5 | Search Box and Relativity for additional audit reports for dotcom silo entities |
| Zach Burns | 4/10/2023 | 0.8 | Analyze and record additional information found in 2021 dotcom silo entity 3 audit |
| Zach Burns | 4/10/2023 | 0.8 | Analyze and record additional information found in 2021 WRS silo entity 2 audit |
| Zach Burns | 4/10/2023 | 0.7 | Analyze and record additional information found in 2021 dotcom silo entity 1 audit |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 4/10/2023 | 0.6 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, M. Mirando, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Zach Burns | 4/10/2023 | 0.6 | Search Relativity for other supporting documentation relating to venture investment |
| Zach Burns | 4/10/2023 | 0.6 | Analyze and record additional information found in 2021 dotcom silo entity 2 audit |
| Zach Burns | 4/10/2023 | 0.7 | Consolidate FTX financial statement audit information into central location on Box |
| Zach Burns | 4/10/2023 | 1.8 | Search Relativity for Slack communications relating to venture investments |
| Zach Burns | 4/10/2023 | 1.0 | Analyze and record additional information found in 2021 WRS silo entity 1 audit |
| Drew Hainline | 4/11/2023 | 0.6 | Review updated information from Crypto teams on changes to located assets since petition date for incorporation to post-petition books |
| Drew Hainline | 4/11/2023 | 2.0 | Map pre and post petition liabilities in consolidated tracker for balance migration and month-end accruals in post-petition books for select DOTCOM entities |
| Drew Hainline | 4/11/2023 | 1.5 | Call with C. Papadopoulos (FTX), R. Hoskins (RLKS), D. Hainline, M. Mirando, R. Bruck (A&M): Discussion on WRS/Dotcom/Alameda silo trial balance Map |
| Drew Hainline | 4/11/2023 | 0.9 | Verify status of payment for liabilities in consolidated tracker relating to select DOTCOM-silo entities |
| Drew Hainline | 4/11/2023 | 0.9 | Review open questions for mapping of trial balance to post-petition account structure for select DOTCOM-silo entities |
| Drew Hainline | 4/11/2023 | 0.9 | Review of petition date exchange assets and liabilities and refine approach for migration to post-petition books |
| Drew Hainline | 4/11/2023 | 0.8 | Review process for incorporating crypto assets values for DOTCOM silo entities |
| Drew Hainline | 4/11/2023 | 0.7 | Working session to align on open questions and approach for opening balance load to post-petition books with R. Hoskins (RLKS), D. Hainline, M. Mirando, R. Bruck (A&M) |
| Drew Hainline | 4/11/2023 | 0.7 | Discuss Map of select balance sheet account for migration to post-petition books of DOTCOM-silo entities with D. Hainline, M. Mirando (A&M) |
| Drew Hainline | 4/11/2023 | 0.5 | Prepare discussion topics and agenda items for working session with RLKS for balance migration to post-petition books |
| Drew Hainline | 4/11/2023 | 0.3 | Review updates from FTX personnel on open questions from RLKS for balance migration of select WRS-silo entities |
| Drew Hainline | 4/11/2023 | 0.3 | Call to discuss request for supporting information behind customer and related party liabilities on the exchange with G. Walia, D. Hainline (A&M) |
| Drew Hainline | 4/11/2023 | 0.2 | Meeting to align on weekly priorities with H. Ardizzoni, R. Gordon, D. Hainline, J. Sequeira, M. Shanahan, K. Kearney (A&M) and Alix Partners |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 4/11/2023 | 0.2 | Discuss approach to gathering information for tax purposes for the Ventures silo with R. Gordon, D. Hainline (A&M) |
| Drew Hainline | 4/11/2023 | 0.7 | Review information on ownership structure for Ventures-silo entities and approach to gather required tax information for 2022 |
| Drew Hainline | 4/11/2023 | 0.7 | Gather and provide available information on request for Data Room 2.0 to be shared with UCC |
| Drew Hainline | 4/11/2023 | 0.4 | Review and respond to questions on open items for the close of December books for QBO-based entities |
| Gaurav Walia | 4/11/2023 | 0.3 | Call to discuss request for supporting information behind customer and related party liabilities on the exchange with G. Walia, D. Hainline (A&M) |
| Gaurav Walia | 4/11/2023 | 2.7 | Review the lend / borrow analysis, compare against analysis prepared by Alix, and provide feedback |
| Heather Ardizzoni | 4/11/2023 | 0.2 | Meeting to align on weekly priorities with H. Ardizzoni, R. Gordon, D. Hainline, J. Sequeira, M. Shanahan, K. Kearney (A&M) and Alix Partners |
| Heather Ardizzoni | 4/11/2023 | 1.1 | Review second interim report draft revisions |
| Jane Chuah | 4/11/2023 | 1.2 | Propose entries to revert prior month's accrual and recognize payable according to invoice |
| Jane Chuah | 4/11/2023 | 1.8 | Cross-check Quoine's December entries to payment tracker for completeness check |
| Jane Chuah | 4/11/2023 | 1.2 | Study Quoine's accounts payable control list and payment tracker to identify entries to be recognized |
| Jane Chuah | 4/11/2023 | 2.1 | Obtain relevant information and create journal entries template for the closing of Quoine Pte's account |
| Joseph Sequeira | 4/11/2023 | 0.6 | Provide cash management procedural overview for custodial services |
| Joseph Sequeira | 4/11/2023 | 0.2 | Meeting to align on weekly priorities with H. Ardizzoni, R. Gordon, D. Hainline, J. Sequeira, M. Shanahan, K. Kearney (A&M) and Alix Partners |
| Kevin Kearney | 4/11/2023 | 1.5 | Review of extracted FTX.com fiat deposit information from AWS for customer entitlement activity |
| Kevin Kearney | 4/11/2023 | 0.2 | Meeting to align on weekly priorities with H. Ardizzoni, R. Gordon, D. Hainline, J. Sequeira, M. Shanahan, K. Kearney (A&M) and Alix Partners |
| Kevin Kearney | 4/11/2023 | 0.5 | Review of extracted FTX US fiat deposit information from AWS for customer entitlement activity |
| Kevin Kearney | 4/11/2023 | 0.9 | Review of extracted FTX US fiat withdrawal information from AWS for customer entitlement activity |
| Kevin Kearney | 4/11/2023 | 1.2 | Review of extracted FTX.com fiat withdrawal information from AWS for customer entitlement activity |
| Mackenzie Jones | 4/11/2023 | 0.3 | Distribute available non-debtor financial data for third party access |
| Mackenzie Jones | 4/11/2023 | 1.1 | Create summary of non-debtor financial data available as of 11/30 |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_April 1, 2023 through April 30, 2023_**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Mirando | 4/11/2023 | 2.4 | Review Trial Balance of FTX Trading for completeness and accuracy as of petition date |
| Michael Mirando | 4/11/2023 | 0.3 | Create agenda for meeting with RKLS |
| Michael Mirando | 4/11/2023 | 0.4 | Review accounts payable and prepaid expense subledgers |
| Michael Mirando | 4/11/2023 | 0.7 | Discuss Map of select balance sheet account for migration to post-petition books of DOTCOM-silo entities with D. Hainline, M. Mirando (A&M) |
| Michael Mirando | 4/11/2023 | 0.7 | Proportion GL activity to post petition and pre petition amounts |
| Michael Mirando | 4/11/2023 | 0.7 | Working session to align on open questions and approach for opening balance load to post-petition books with R. Hoskins (RLKS), D. Hainline, M. Mirando, R. Bruck (A&M) |
| Michael Mirando | 4/11/2023 | 1.4 | Analyze subledger detail for FTX trading balance migration |
| Michael Mirando | 4/11/2023 | 1.5 | Call with C. Papadopoulos (FTX), R. Hoskins (RLKS), D. Hainline, M. Mirando, R. Bruck (A&M): Discussion on WRS/Dotcom/Alameda silo trial balance Map |
| Michael Mirando | 4/11/2023 | 1.8 | Populate account balances for FTX trading balance migration |
| Michael Mirando | 4/11/2023 | 1.7 | Analyze GL data for FTX Trading from QuickBooks trial Balance for 2022 |
| Michael Shanahan | 4/11/2023 | 0.2 | Meeting to align on weekly priorities with H. Ardizzoni, R. Gordon, D. Hainline, J. Sequeira, M. Shanahan, K. Kearney (A&M) and Alix Partners |
| Ran Bruck | 4/11/2023 | 0.9 | Review Good Luck Gaming splits and reconcile with any available documentation on QuickBooks |
| Ran Bruck | 4/11/2023 | 0.4 | Review of crypto report for Japan assets/withdrawals and relevant changes from 3.5.23 report |
| Ran Bruck | 4/11/2023 | 0.4 | Align the relevant Income Statement items for Blockfolio with the master chart of accounts |
| Ran Bruck | 4/11/2023 | 1.5 | Call with C. Papadopoulos (FTX), R. Hoskins (RLKS), D. Hainline, M. Mirando, R. Bruck (A&M): Discussion on WRS/Dotcom/Alameda silo trial balance Map |
| Ran Bruck | 4/11/2023 | 1.3 | Align the Balance Sheet items for Blockfolio with the master chart of accounts |
| Ran Bruck | 4/11/2023 | 0.9 | Discuss the proper methodology for applying the crypto asset holdings for FTX Trading |
| Ran Bruck | 4/11/2023 | 0.8 | Format and reconcile files to be sent for review by RLKS |
| Ran Bruck | 4/11/2023 | 0.8 | Discuss the proper methodology for applying the AP subledger for FTX Trading |
| Ran Bruck | 4/11/2023 | 0.7 | Working session to align on open questions and approach for opening balance load to post-petition books with R. Hoskins (RLKS), D. Hainline, M. Mirando, R. Bruck (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 4/11/2023 | 0.7 | Discuss the proper methodology for creating the trial balance for FTX Trading |
| Ran Bruck | 4/11/2023 | 0.6 | Review Master Mapping Template and format/clean for review by RLKS |
| Ran Bruck | 4/11/2023 | 1.7 | Discuss the proper methodology for applying the prepaid subledger for FTX Trading |
| Ran Bruck | 4/11/2023 | 0.5 | Breakout of template for master mapping template for Dotcom entities |
| Ran Bruck | 4/11/2023 | 1.3 | Map and align Trial Balance for Blockfolio with global chart of accounts |
| Robert Gordon | 4/11/2023 | 0.2 | Meeting to align on weekly priorities with H. Ardizzoni, R. Gordon, D. Hainline, J. Sequeira, M. Shanahan, K. Kearney (A&M) and Alix Partners |
| Robert Gordon | 4/11/2023 | 0.2 | Discuss approach to gathering information for tax purposes for the Ventures silo with R. Gordon, D. Hainline (A&M) |
| Robert Gordon | 4/11/2023 | 0.4 | Prepare for weekly PMO by reviewing prepared materials and creating talking points |
| David Slay | 4/12/2023 | 0.7 | Update pledge accounts collateralized crypto numbers and ensure accuracy |
| Drew Hainline | 4/12/2023 | 0.9 | Review additional source data for exchange assets and liabilities for DOTCOM-silo entities |
| Drew Hainline | 4/12/2023 | 1.6 | Review drafted trial balances to migrate to post-petition books for select WRS-silo entities |
| Drew Hainline | 4/12/2023 | 1.1 | Review drafted exchange assets and liabilities for balance migration of WRS silo |
| Drew Hainline | 4/12/2023 | 0.9 | Analyze investment in subsidiary for WRS-silo entities and confirm balances on subsidiaries books to ensure reasonableness of balance migration |
| Drew Hainline | 4/12/2023 | 0.8 | Review of petition date split and components for accrued expense balances for select DOTCOM-silo entities |
| Drew Hainline | 4/12/2023 | 0.7 | Review open discussion items for balance migration and prepare agenda for upcoming working session with RLKS |
| Drew Hainline | 4/12/2023 | 0.6 | Review support for November expenses paid on behalf of other entities from RLA for WRS-silo entities and determine adjustments required in liability tracker |
| Drew Hainline | 4/12/2023 | 0.6 | Flag exchange account IDs classified as related party accounts to review and ensure accuracy for migrating exchange liabilities to post-petition books |
| Drew Hainline | 4/12/2023 | 0.5 | Review and respond to questions on open items for the close of December books for QBO-based entities |
| Drew Hainline | 4/12/2023 | 0.5 | Review and identify open questions with mapping of related party exchange IDs to legal entities |
| Drew Hainline | 4/12/2023 | 0.5 | Gather and provide requested data to support December close of QBO-based entities |
| Drew Hainline | 4/12/2023 | 0.3 | Review next steps from balance migration working session and perform required follow-ups |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_April 1, 2023 through April 30, 2023_**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 4/12/2023 | 0.4 | Update balance migration liability subledger to reconcile detail for select DOTCOM-silo entities |
| Drew Hainline | 4/12/2023 | 0.3 | Update supporting information for balance migration in shared drives and update workplan |
| Drew Hainline | 4/12/2023 | 0.4 | Review and update entity status tracker for balance migration to post-petition books |
| Drew Hainline | 4/12/2023 | 0.6 | Review post-petition professional fee invoices to plan accruals in post-petition books |
| Drew Hainline | 4/12/2023 | 1.3 | Call with C. Papadopoulos (FTX), R. Hoskins (RLKS), D. Hainline, M. Mirando, R. Bruck (A&M): Discussion on WRS/Dotcom/Alameda silo trial balance mapping |
| Jane Chuah | 4/12/2023 | 2.7 | Review Quoine Pte's finalized December entries to understand adjustments made and reconcile to trial balance |
| Jane Chuah | 4/12/2023 | 2.4 | Prepare template for Quoine Pte's January financial statement schedules based on the finalized December schedules |
| Jane Chuah | 4/12/2023 | 1.6 | Propose journal entries to book accruals for Quoine Pte's January expenses |
| Jane Chuah | 4/12/2023 | 0.2 | Update Quoine Pte's accruals schedule based on journal entries proposed |
| Jane Chuah | 4/12/2023 | 2.8 | Propose journal entries to book expense and accounts payable for Quoine Pte's January expenses |
| Mackenzie Jones | 4/12/2023 | 0.9 | Update intercompany process documentation for detail on unrecorded intercompany search |
| Michael Mirando | 4/12/2023 | 0.3 | Prepare excel file for Blockfolio balance migration |
| Michael Mirando | 4/12/2023 | 1.6 | Populate and Map ap balance for FTX trading using AP subledger |
| Michael Mirando | 4/12/2023 | 1.7 | Review Blockfolio's GL trial balance |
| Michael Mirando | 4/12/2023 | 1.1 | Populate and Map crypto assets for FTX Trading |
| Michael Mirando | 4/12/2023 | 0.8 | Transfer FTX Balance migration workbook to template |
| Michael Mirando | 4/12/2023 | 0.7 | Review balance migration file for FTX Trading |
| Michael Mirando | 4/12/2023 | 0.7 | Populate S&S balances for Blockfolio |
| Michael Mirando | 4/12/2023 | 0.7 | Populate and Map prepaid expenses for FTX Trading using the prepaid subledger |
| Michael Mirando | 4/12/2023 | 0.6 | Review Crypto fiat rollbacks for FTX Trading Entities |
| Michael Mirando | 4/12/2023 | 0.3 | Review exchange data for Blockfolio |
| Michael Mirando | 4/12/2023 | 1.3 | Call with C. Papadopoulos (FTX), R. Hoskins (RLKS), D. Hainline, M. Mirando, R. Bruck (A&M): Discussion on WRS/Dotcom/Alameda silo trial balance mapping |

<div style="border: 2px solid black; text-align: center;">

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

</div>

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Mirando | 4/12/2023 | 0.3 | Review intercompany amounts for Blockfolio |
| Michael Mirando | 4/12/2023 | 1.5 | Review Located Crypto Assets report |
| Ran Bruck | 4/12/2023 | 1.1 | Review general ledger of Blockfolio and identify pre/post petition splits for the Income Statement |
| Ran Bruck | 4/12/2023 | 1.3 | Call with C. Papadopoulos (FTX), R. Hoskins (RLKS), D. Hainline, M. Mirando, R. Bruck (A&M): Discussion on WRS/Dotcom/Alameda silo trial balance mapping |
| Ran Bruck | 4/12/2023 | 1.3 | Review breakout of November Expenses paid for Good Luck Games and impact on the Balance Sheet and Income Statement |
| Ran Bruck | 4/12/2023 | 0.9 | Review documentation to understand the correct way to reconcile various crypto payable transactions |
| Ran Bruck | 4/12/2023 | 0.9 | Reconcile related party payables for crypto analysis on WRSS |
| Ran Bruck | 4/12/2023 | 0.8 | Review differences between WRSS and GLG on intercompany payables and align both work sheets |
| Ran Bruck | 4/12/2023 | 0.8 | Reconcile FTX Trading Trial Balance to master mapping template |
| Ran Bruck | 4/12/2023 | 0.8 | Adjust WRSS for updated general ledger numbers within trial balance and master mapping template |
| Ran Bruck | 4/12/2023 | 0.7 | Reconcile differences between Trial Balance and general ledger journal entries for Ledger Holdings |
| Ran Bruck | 4/12/2023 | 0.6 | Reconcile master mapping template with updated workbook values |
| Ran Bruck | 4/12/2023 | 0.5 | Finalize Good Luck Games Trial Balance and add to master mapping template |
| Ran Bruck | 4/12/2023 | 1.8 | Review general ledger of Blockfolio and identify pre/post petition splits for the Balance Sheet |
| Ran Bruck | 4/12/2023 | 1.3 | Reconcile customer payables for crypto analysis on WRSS |
| Zach Burns | 4/12/2023 | 0.3 | Update consolidated entities tracker to reflect presence of new bank statements |
| Zach Burns | 4/12/2023 | 1.7 | Analyze all WRS entities balance sheets with division |
| Zach Burns | 4/12/2023 | 1.2 | Assist in locating descriptions of and creating presentation for European entities |
| Zach Burns | 4/12/2023 | 0.7 | Create sheet to compare new bank statements received in the past week |
| Zach Burns | 4/12/2023 | 0.4 | Consolidate new bank statements into one location on Box for accounting team |
| Drew Hainline | 4/13/2023 | 0.6 | Reconcile supporting information for outstanding invoices for consolidated liability tracker for Quoine Pte Ltd |
| Drew Hainline | 4/13/2023 | 1.6 | Review drafted trial balances to migrate to post-petition books for select WRS-silo entities |

<div style="text-align:center">

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

</div>

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 4/13/2023 | 1.1 | Reconcile supporting information for outstanding invoices for consolidated liability tracker for FTX Japan KK |
| Drew Hainline | 4/13/2023 | 0.9 | Determine available information to identify petition date digital asset values for DOTCOM-silo entities and send information request to entity contacts |
| Drew Hainline | 4/13/2023 | 0.3 | Respond to requests for exchange data for Ventures-silo entities for December close |
| Drew Hainline | 4/13/2023 | 0.3 | Reconcile account updates for changes in the global post-petition chart of accounts compared to previous versions |
| Drew Hainline | 4/13/2023 | 1.1 | Validate liability tracker for adjustments to prepetition balances to be migrated to post-petition books for select DOTCOM-silo entities |
| Jack Yan | 4/13/2023 | 1.4 | Perform January 2023 monthly closing of "Unearned Revenue" account of Quoine Pte Ltd |
| Jack Yan | 4/13/2023 | 0.2 | Perform January 2023 monthly closing of "Intercompany Balances with Quoine Vietnam" account of Quoine Pte Ltd |
| Jack Yan | 4/13/2023 | 0.9 | Perform January 2023 monthly closing of "Fixed Assets" account of Quoine Pte Ltd |
| Jack Yan | 4/13/2023 | 1.5 | Perform January 2023 monthly closing of "Alameda Loan" account of Quoine Pte Ltd |
| Jack Yan | 4/13/2023 | 0.6 | Perform January 2023 monthly closing of "Intercompany Balances with Quoine India" account of Quoine Pte Ltd |
| Jack Yan | 4/13/2023 | 0.6 | Perform January 2023 monthly closing of "Other Revenue" account of Quoine Pte Ltd |
| Jack Yan | 4/13/2023 | 0.4 | Perform January 2023 monthly closing of "FTX Asset Migration" account of Quoine Pte Ltd |
| Jack Yan | 4/13/2023 | 1.1 | Perform January 2023 monthly closing of "Accounts Receivable" account of Quoine Pte Ltd |
| Jane Chuah | 4/13/2023 | 0.2 | Study prior month's revaluation entries to identify relevant ledger accounts |
| Jane Chuah | 4/13/2023 | 3.1 | Propose journal entries to book Quoine Pte's January expenses and accounts payable |
| Jane Chuah | 4/13/2023 | 1.9 | Propose journal entries to book Quoine Pte's accounts payable based on invoices |
| Jane Chuah | 4/13/2023 | 1.9 | Study prior month's salary entries and propose Quoine Pte's January salary entries in PHP |
| Jane Chuah | 4/13/2023 | 0.8 | Propose journal entries for transactions identified from bank statements and update cash balance schedule |
| Jane Chuah | 4/13/2023 | 0.4 | Obtain relevant bank transaction records and statements for the closing of Quoine Pte's account |
| Jane Chuah | 4/13/2023 | 0.3 | Obtain month-end exchange rates and update journal entries template for month-end revaluation entries |
| Jane Chuah | 4/13/2023 | 0.3 | Identify schedules and accounts without movement for month-end revaluation entries |
| Jane Chuah | 4/13/2023 | 0.2 | Propose journal entries to book expense and other payables for Quoine Pte's January expenses |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 4/13/2023 | 1.4 | Review Dotcom intracompany transactional journal documentation |
| Michael Mirando | 4/13/2023 | 1.1 | Populate and Map crypto assets for Blockfolio |
| Michael Mirando | 4/13/2023 | 2.8 | Populate and Map exchange liabilities and amounts receivable for FTX Trading |
| Michael Mirando | 4/13/2023 | 1.2 | Continue Review Blockfolio's trial balance and GL |
| Michael Mirando | 4/13/2023 | 0.9 | Populate and Map Prepaid Expenses for Blockfolio |
| Michael Mirando | 4/13/2023 | 0.7 | Prepare AP subledger for balance migration template for Blockfolio |
| Michael Mirando | 4/13/2023 | 2.6 | Populate and Map Accounts Payable for Blockfolio |
| Ran Bruck | 4/13/2023 | 0.7 | Discuss Prepaid expense reconciliation and send email to RLA for further clarification |
| Ran Bruck | 4/13/2023 | 1.8 | Update master mapping tracker with new entities and accounts for all FTX silos |
| Ran Bruck | 4/13/2023 | 1.4 | Update and combine Europe AG's Balance Sheet and Income Statement |
| Ran Bruck | 4/13/2023 | 1.3 | Review AP subledger for WRS and WRSS and mark all intercompany that need to have a corresponding AR on the other entities |
| Ran Bruck | 4/13/2023 | 1.0 | Review and research Japan KK payment differences between RLKS and FTX sources |
| Ran Bruck | 4/13/2023 | 1.0 | Format WRS and WRSS and prepare workbooks to send to RLKS |
| Ran Bruck | 4/13/2023 | 0.9 | Discuss Blockfolio's digital asset holdings and proper classification |
| Ran Bruck | 4/13/2023 | 0.9 | Update trial balance for WRS and WRSS to integrate new AR accounts |
| Ran Bruck | 4/13/2023 | 0.8 | Review previous work on FTX Trading and update chart of accounts mapping |
| Drew Hainline | 4/14/2023 | 1.4 | Draft list of open items with current status from previous working sessions and send out update for balance migration working session |
| Drew Hainline | 4/14/2023 | 0.3 | Review questions from Mazars Zurich for open items relating to FTX Europe for balance migration |
| Drew Hainline | 4/14/2023 | 0.5 | Meet to review open items and next steps for balance migration to post-petition books with D. Hainline, M. Mirando, R. Bruck (A&M) |
| Drew Hainline | 4/14/2023 | 1.1 | Review open items for balance migration workstream and prepare agenda for upcoming working session with RLKS |
| Drew Hainline | 4/14/2023 | 0.6 | Analyze available information to confirm the digital assets balance for select WRS-silo entities |
| Drew Hainline | 4/14/2023 | 0.6 | Working session to discuss open items for balance migration with C. Papadopoulos (FTX), R. Hoskins (RLKS), D. Hainline, M. Mirando, R. Bruck (A&M) |

<div style="border:1px solid black; text-align:center;">

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

</div>

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 4/14/2023 | 0.5 | Discussion over accounting treatment for Paperbird transactions between H. Ardizzoni, R. Gordon, J. Sequeira (A&M), R. Hoskins (RLKS), and C. Papadopoulos (FTX) |
| Heather Ardizzoni | 4/14/2023 | 0.2 | Call to discuss action items and next steps for insider loan transactions H. Ardizzoni, R. Gordon (A&M) |
| Jack Yan | 4/14/2023 | 0.3 | Perform January 2023 monthly closing of "Provision for Doubtful Debts" account of Quoine Pte Ltd |
| Jack Yan | 4/14/2023 | 0.4 | Perform January 2023 monthly closing of "Intercompany Balances with Quoine Vietnam" account of Quoine Pte Ltd |
| Jane Chuah | 4/14/2023 | 2.9 | Propose journal entries for payments of accounts payable identified from Quoine Pte's bank statements |
| Jane Chuah | 4/14/2023 | 0.3 | Update payable to employees schedule, perform revaluation and propose entries |
| Jane Chuah | 4/14/2023 | 1.2 | Propose journal entries for transactions identified from Quoine Pte's bank statements |
| Jane Chuah | 4/14/2023 | 1.2 | Study prior month's salary entries and propose Quoine Pte's January salary entries in Singapore Dollars |
| Jane Chuah | 4/14/2023 | 1.4 | Update Quoine Pte's accruals schedule based on journal entries proposed and draft question list |
| Jane Chuah | 4/14/2023 | 1.6 | Update cash balance schedule and propose revaluation entries for January 2023 closing |
| Jane Chuah | 4/14/2023 | 1.7 | Identify Quoine Pte's expenses paid on behalf by other entities and propose relevant entries |
| Joseph Sequeira | 4/14/2023 | 0.5 | Discussion over accounting treatment for Paperbird transactions between H. Ardizzoni, R. Gordon, J. Sequeira (A&M), R. Hoskins (RLKS), and C. Papadopoulos (FTX) |
| Joseph Sequeira | 4/14/2023 | 0.6 | Research Paperbird transactional journal with QuickBooks |
| Mackenzie Jones | 4/14/2023 | 0.2 | Review and distribute non-debtor bank statements received from third party to internal team |
| Mackenzie Jones | 4/14/2023 | 0.3 | Call to review model update process with R. Bruck and M. Jones (A&M) |
| Mackenzie Jones | 4/14/2023 | 0.8 | Perform discrepancy analysis to document differences in data for correction |
| Michael Mirando | 4/14/2023 | 0.9 | Map related party and intercompany accounts payable and accounts receivable for FTX Trading |
| Michael Mirando | 4/14/2023 | 1.3 | Reconcile related party accounts payable |
| Michael Mirando | 4/14/2023 | 0.9 | Create agenda for meeting with RKLS |
| Michael Mirando | 4/14/2023 | 0.5 | Meet to review open items and next steps for balance migration to post-petition books with D. Hainline, M. Mirando, R. Bruck (A&M) |
| Michael Mirando | 4/14/2023 | 0.7 | Create list of located exchange wallets by username |
| Michael Mirando | 4/14/2023 | 1.5 | Populate and Map exchange liabilities and amounts receivable for FTX Trading |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Mirando | 4/14/2023 | 0.6 | Working session to discuss open items for balance migration with C. Papadopoulos (FTX), R. Hoskins (RLKS), D. Hainline, M. Mirando, R. Bruck (A&M) |
| Ran Bruck | 4/14/2023 | 0.6 | Reconcile FTX Europe AG Balance Statement to the trial balance |
| Ran Bruck | 4/14/2023 | 1.4 | Reconcile debits/credits of balance sheet and income statement |
| Ran Bruck | 4/14/2023 | 1.0 | Add FTX Europe AG conversion rate for balance sheet and income statement |
| Ran Bruck | 4/14/2023 | 0.9 | Map FTX Europe AG Balance sheet to global chart of accounts |
| Ran Bruck | 4/14/2023 | 0.6 | Working session to discuss open items for balance migration with C. Papadopoulos (FTX), R. Hoskins (RLKS), D. Hainline, M. Mirando, R. Bruck (A&M) |
| Ran Bruck | 4/14/2023 | 0.3 | Call to review model update process with R. Bruck and M. Jones (A&M) |
| Ran Bruck | 4/14/2023 | 0.5 | Meet to review open items and next steps for balance migration to post-petition books with D. Hainline, M. Mirando, R. Bruck (A&M) |
| Ran Bruck | 4/14/2023 | 0.7 | Reconcile FTX Europe AG Income Statement to the trial balance |
| Robert Gordon | 4/14/2023 | 0.4 | Read through documentation on employee share sale |
| Robert Gordon | 4/14/2023 | 0.5 | Discussion over accounting treatment for Paperbird transactions between H. Ardizzoni, R. Gordon, J. Sequeira (A&M), R. Hoskins (RLKS), and C. Papadopoulos (FTX) |
| Robert Gordon | 4/14/2023 | 0.2 | Call to discuss action items and next steps for insider loan transactions H. Ardizzoni, R. Gordon (A&M) |
| Steve Coverick | 4/14/2023 | 0.8 | Review and provide comments on FDM asset summary |
| Zach Burns | 4/14/2023 | 0.4 | Search Box for information on newly included non-debtor entities |
| Drew Hainline | 4/16/2023 | 0.7 | Draft agenda and schedule next working session for balance migration working session |
| Robert Gordon | 4/16/2023 | 0.4 | Update and rollforward weekly PMO slides |
| Cole Broskay | 4/17/2023 | 0.4 | Call to review accounting documentation approach between H. Ardizzoni, R. Gordon, K. Kearney, D. Hainline, M. Mirando, C. Broskay, J. Sequeira, M. Jones, Z. Burns, K. Zabcik, J. Faett, R. Bruck (A&M) |
| David Johnston | 4/17/2023 | 3.2 | Review FTX Turkey reconciliation and prepare update |
| Drew Hainline | 4/17/2023 | 0.5 | Call to discuss exchange related parties and balance migration process with D. Hainline and M. Jones (A&M) |
| Drew Hainline | 4/17/2023 | 1.4 | Reconcile consolidated liability tracker against November rollback analysis for select DOTCOM-silo entities |
| Drew Hainline | 4/17/2023 | 0.8 | Review requests and questions on December close of QBO-based entities and submit requests for exchange data |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 4/17/2023 | 0.5 | Discussion on related party identification C. Papadopoulos (FTX), D. Hainline, M. Mirando (A&M) |
| Drew Hainline | 4/17/2023 | 0.4 | Team meeting to discuss Dot Com related party listing D. Hainline, M. Mirando |
| Drew Hainline | 4/17/2023 | 0.4 | Call to review accounting documentation approach between H. Ardizzoni, R. Gordon, K. Kearney, D. Hainline, M. Mirando, C. Broskay, J. Sequeira, M. Jones, Z. Burns, K. Zabcik, J. Faett, R. Bruck (A&M) |
| Drew Hainline | 4/17/2023 | 0.4 | Analyze liability tracker to determine open entities for review and updates status by entity |
| Drew Hainline | 4/17/2023 | 0.2 | Organize and provide files to be shared to external parties in the FTX 2.0 Data Room |
| Drew Hainline | 4/17/2023 | 0.2 | Call to align on financial statement information to share in FTX 2.0 Data Room with R. Gordon, D. Hainline (A&M) |
| Drew Hainline | 4/17/2023 | 0.3 | Review correspondence on open December close items related to equity transactions |
| Drew Hainline | 4/17/2023 | 0.6 | Review requests from internal team on FTX 2.0 Data Room and ability to share with outside parties |
| Heather Ardizzoni | 4/17/2023 | 1.7 | Read through various documents of incorporation pertaining to Innovatia to respond to questions via email |
| Heather Ardizzoni | 4/17/2023 | 0.4 | Call to review accounting documentation approach between H. Ardizzoni, R. Gordon, K. Kearney, D. Hainline, M. Mirando, C. Broskay, J. Sequeira, M. Jones, Z. Burns, K. Zabcik, J. Faett, R. Bruck (A&M) |
| Heather Ardizzoni | 4/17/2023 | 1.2 | Search for requested documents related to Innovatia |
| Heather Ardizzoni | 4/17/2023 | 1.4 | Search for requested documents related to Zubr |
| Heather Ardizzoni | 4/17/2023 | 2.1 | Review various documents of incorporation pertaining to Zubr to respond to questions via email |
| Heather Ardizzoni | 4/17/2023 | 2.3 | Review various agreements pertaining to Innovatia to respond to questions via email |
| Henry Chambers | 4/17/2023 | 1.4 | Review of accounting team reconciliation correspondence and related follow ups with team |
| Jack Faett | 4/17/2023 | 0.4 | Call to review accounting documentation approach between H. Ardizzoni, R. Gordon, K. Kearney, D. Hainline, M. Mirando, C. Broskay, J. Sequeira, M. Jones, Z. Burns, K. Zabcik, J. Faett, R. Bruck (A&M) |
| Jane Chuah | 4/17/2023 | 2.1 | Update Quoine Pte's intercompany schedule for January 2023 closing |
| Jane Chuah | 4/17/2023 | 1.7 | Calculate and propose revaluation entries for January 2023 |
| Jane Chuah | 4/17/2023 | 1.3 | Update Quoine Pte's prepayment schedule and propose amortization entries for January 2023 closing |
| Jane Chuah | 4/17/2023 | 0.9 | Update Quoine Pte's other payables schedule and propose revaluation entries for January 2023 closing |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jane Chuah | 4/17/2023 | 0.7 | Identify Quoine Pte's expenses paid by other entities in January 2023 and propose relevant entries |
| Jane Chuah | 4/17/2023 | 0.6 | Calculate and propose revaluation entries for Quoine Pte's accounts payable January 2023 closing |
| Jane Chuah | 4/17/2023 | 2.6 | Update Quoine Pte's payables schedule for January 2023 closing and draft questions |
| Joseph Sequeira | 4/17/2023 | 0.5 | Meeting to discuss insider loan transactional activities with R. Gordon, R. Esposito, J. Sequeira, K. Kearney, L. Francis (A&M), J. LaBella, D. Schwartz, M. Birdwell (Alix) |
| Joseph Sequeira | 4/17/2023 | 0.4 | Call to review accounting documentation approach between H. Ardizzoni, R. Gordon, K. Kearney, D. Hainline, M. Mirando, C. Broskay, J. Sequeira, M. Jones, Z. Burns, K. Zabcik, J. Faett, R. Bruck (A&M) |
| Julian Lee | 4/17/2023 | 0.3 | Discussion over status of FTX Digital Markets with J. Lee and Z. Burns (A&M) |
| Kathryn Zabcik | 4/17/2023 | 0.4 | Call to review accounting documentation approach between H. Ardizzoni, R. Gordon, K. Kearney, D. Hainline, M. Mirando, C. Broskay, J. Sequeira, M. Jones, Z. Burns, K. Zabcik, J. Faett, R. Bruck (A&M) |
| Kevin Kearney | 4/17/2023 | 0.4 | Call to review accounting documentation approach between H. Ardizzoni, R. Gordon, K. Kearney, D. Hainline, M. Mirando, C. Broskay, J. Sequeira, M. Jones, Z. Burns, K. Zabcik, J. Faett, R. Bruck (A&M) |
| Kevin Kearney | 4/17/2023 | 1.6 | Review of extracted FTX US fiat deposit information from AWS for customer entitlement activity |
| Kevin Kearney | 4/17/2023 | 0.9 | Review of extracted FTX US fiat withdrawal information from AWS for customer entitlement activity |
| Kevin Kearney | 4/17/2023 | 0.6 | Review of FTX US institutional customer list for OTC customers |
| Kevin Kearney | 4/17/2023 | 0.4 | Review of token receivable schedule for targeted venture investment |
| Kevin Kearney | 4/17/2023 | 1.7 | Review of FTX.com institutional customer list for OTC customers |
| Kevin Kearney | 4/17/2023 | 0.5 | Meeting to discuss insider loan transactional activities with R. Gordon, R. Esposito, J. Sequeira, K. Kearney, L. Francis (A&M), J. LaBella, D. Schwartz, M. Birdwell (Alix) |
| Luke Francis | 4/17/2023 | 0.5 | Meeting to discuss insider loan transactional activities with R. Gordon, R. Esposito, J. Sequeira, K. Kearney, L. Francis (A&M), J. LaBella, D. Schwartz, M. Birdwell (Alix) |
| Mackenzie Jones | 4/17/2023 | 0.3 | Distribute FTX Vault Trust bank statements found in AFRM |
| Mackenzie Jones | 4/17/2023 | 0.5 | Call to discuss exchange related parties and balance migration process with D. Hainline and M. Jones (A&M) |
| Mackenzie Jones | 4/17/2023 | 0.4 | Call to review accounting documentation approach between H. Ardizzoni, R. Gordon, K. Kearney, D. Hainline, M. Mirando, C. Broskay, J. Sequeira, M. Jones, Z. Burns, K. Zabcik, J. Faett, R. Bruck (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 4/17/2023 | 0.5 | Call to review process for updating financial accounting data query with R. Bruck and M. Jones (A&M) |
| Mackenzie Jones | 4/17/2023 | 1.2 | Research and review bank statements for non-debtor entity |
| Michael Mirando | 4/17/2023 | 2.1 | Create list of located exchange wallets by username |
| Michael Mirando | 4/17/2023 | 1.2 | Populate post petition rollback file using the S&S and GL balances for FTX Crypto Services |
| Michael Mirando | 4/17/2023 | 1.1 | Transfer Crypto Bahamas LLC trial balance to petition Date Template |
| Michael Mirando | 4/17/2023 | 0.8 | Set up Account Map for Crypto Bahamas LLC |
| Michael Mirando | 4/17/2023 | 0.4 | Set up post petition rollback file for FTX EMEA |
| Michael Mirando | 4/17/2023 | 0.3 | Review and populate balances from S&S for Crypto Bahamas LLC |
| Michael Mirando | 4/17/2023 | 0.4 | Team meeting to discuss Dot Com related party listing D. Hainline, M. Mirando |
| Michael Mirando | 4/17/2023 | 0.4 | Set up post petition rollback file for Crypto Bahamas |
| Michael Mirando | 4/17/2023 | 0.4 | Call to review accounting documentation approach between H. Ardizzoni, R. Gordon, K. Kearney, D. Hainline, M. Mirando, C. Broskay, J. Sequeira, M. Jones, Z. Burns, K. Zabcik, J. Faett, R. Bruck (A&M) |
| Michael Mirando | 4/17/2023 | 0.4 | Call to align on work status and transition assignments M. Mirando R. Bruck (A&M) |
| Michael Mirando | 4/17/2023 | 0.3 | Transfer Blockfolio balances to Trial Balance Template |
| Michael Mirando | 4/17/2023 | 0.3 | Set up post petition rollback file for FTX Crypto Services |
| Michael Mirando | 4/17/2023 | 0.6 | Discussion on related party identification C. Papadopoulos (FTX), D. Hainline, M. Mirando (A&M) |
| Michael Mirando | 4/17/2023 | 0.3 | Set up Account Mapping for FTX EMEA entity |
| Michael Mirando | 4/17/2023 | 0.3 | Review and populate balances S&S for FTX EMEA |
| Michael Mirando | 4/17/2023 | 0.6 | Import Accounts payable balance per the AP subledger |
| Michael Mirando | 4/17/2023 | 0.6 | Update entity Status Tracker for FTX Trading Ltd |
| Ran Bruck | 4/17/2023 | 0.5 | Call to review process for updating financial accounting data query with R. Bruck and M. Jones (A&M) |
| Ran Bruck | 4/17/2023 | 2.3 | Reconcile FTX Europe Trial Balance with Balance Sheet updates |
| Ran Bruck | 4/17/2023 | 1.7 | Reconcile FTX Europe Trial Balance with Income Statement updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 4/17/2023 | 0.8 | List work status and transition items still left for FTX Europe and send to team |
| Ran Bruck | 4/17/2023 | 0.4 | Call to review accounting documentation approach between H. Ardizzoni, R. Gordon, K. Kearney, D. Hainline, M. Mirando, C. Broskay, J. Sequeira, M. Jones, Z. Burns, K. Zabcik, J. Faett, R. Bruck (A&M) |
| Ran Bruck | 4/17/2023 | 0.4 | Call to align on work status and transition assignments M. Mirando R. Bruck (A&M) |
| Ran Bruck | 4/17/2023 | 1.3 | Map FTX Europe Trial Balance assets to global chart of accounts |
| Rob Esposito | 4/17/2023 | 0.5 | Meeting to discuss insider loan transactional activities with R. Gordon, R. Esposito, J. Sequeira, K. Kearney, L. Francis (A&M), J. LaBella, D. Schwartz, M. Birdwell (Alix) |
| Robert Gordon | 4/17/2023 | 0.5 | Meeting to discuss insider loan transactional activities with R. Gordon, R. Esposito, J. Sequeira, K. Kearney, L. Francis (A&M), J. LaBella, D. Schwartz, M. Birdwell (Alix) |
| Robert Gordon | 4/17/2023 | 0.2 | Discussion with R. Gordon (A&M), A. Kranzley(S&C) over SAFE Note accounting treatment |
| Robert Gordon | 4/17/2023 | 0.2 | Call to review accounting documentation approach between H. Ardizzoni, R. Gordon, K. Kearney, D. Hainline, M. Mirando, C. Broskay, J. Sequeira, M. Jones, Z. Burns, K. Zabcik, J. Faett, R. Bruck (A&M) |
| Robert Gordon | 4/17/2023 | 0.2 | Call to align on financial statement information to share in FTX 2.0 Data Room with R. Gordon, D. Hainline (A&M) |
| Zach Burns | 4/17/2023 | 2.1 | Reconcile FTX Europe AG GL with cash data from cash database |
| Zach Burns | 4/17/2023 | 0.9 | Reconcile FTX EU GL with cash data from cash database |
| Zach Burns | 4/17/2023 | 0.4 | Call to review accounting documentation approach between H. Ardizzoni, R. Gordon, K. Kearney, D. Hainline, M. Mirando, C. Broskay, J. Sequeira, M. Jones, Z. Burns, K. Zabcik, J. Faett, R. Bruck (A&M) |
| Zach Burns | 4/17/2023 | 1.1 | Reconcile FTX Japan KK GL with cash data from cash database |
| Zach Burns | 4/17/2023 | 0.3 | Discussion over status of FTX Digital Markets with J. Lee and Z. Burns (A&M) |
| David Johnston | 4/18/2023 | 2.6 | Review and update materials relating to FTX Turkey coin reconciliation |
| Drew Hainline | 4/18/2023 | 0.3 | Review information received for Blockfolio exchange data and provide to RLA for December close of DOTCOM-silo entities |
| Drew Hainline | 4/18/2023 | 1.1 | Review information received from the contracts team on select investment accounts for failed acquisitions and determine next steps to assess recoverability |
| Drew Hainline | 4/18/2023 | 0.5 | Reconcile liabilities in rollback analysis and payment tracker to update the consolidated liability tracker for balance migration to post-petition books |
| Drew Hainline | 4/18/2023 | 0.5 | Update list of open items for balance migration working sessions and agenda for 4/19 meeting with RLKS |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 4/18/2023 | 1.9 | Read through and understand implications of various agreements pertaining to Zubr to respond to questions via email |
| Jane Chuah | 4/18/2023 | 0.3 | Search for documents required for the closing of Quoine Pte's February 2023 books |
| Jane Chuah | 4/18/2023 | 1.9 | Propose journal entries for Quoine Pte's expense and payables according to invoices approved in February |
| Jane Chuah | 4/18/2023 | 0.9 | Propose journal entries to reverse January accruals and book payables (Quoine Pte's February 2023 closing) |
| Jane Chuah | 4/18/2023 | 0.9 | Create journal entries and financial statement template for Quoine Pte's February 2023 closing |
| Jane Chuah | 4/18/2023 | 0.2 | Search for accounting entries and supporting documents for August 2021 transaction |
| Joseph Sequeira | 4/18/2023 | 0.3 | Meeting to align priorities on dotcom silo going forward with J. Sequeira and Z. Burns (A&M) |
| Joseph Sequeira | 4/18/2023 | 2.6 | Review intercompany loan agreements between Alameda and FTX Trading silos |
| Joseph Sequeira | 4/18/2023 | 1.1 | Analyze Alameda transactional activity within QuickBooks in preparation for broader discussions with key stakeholders |
| Kevin Kearney | 4/18/2023 | 1.0 | Review of extracted FTX.com fiat deposit information from AWS for customer entitlement activity |
| Mackenzie Jones | 4/18/2023 | 0.4 | Review latest case updates and new documents on the docket |
| Michael Mirando | 4/18/2023 | 0.4 | Set up Account Map for FTX EU Ltd entity |
| Michael Mirando | 4/18/2023 | 1.6 | Populate post petition rollback file using the S&S and GL balances for FTX EU Ltd |
| Michael Mirando | 4/18/2023 | 0.7 | Map trial balances to local currency for FTX EMEA and FTX Crypto Services |
| Michael Mirando | 4/18/2023 | 0.4 | Import Accounts payable balance per the AP subledger for FTX EMEA |
| Michael Mirando | 4/18/2023 | 0.4 | Discussion on amounts held in escrow related to acquisitions E. Simpson, M. Wu, J. Macdonald (S&C) S. Glustein, M. Mirando (A&M) |
| Michael Mirando | 4/18/2023 | 0.3 | Transfer FTX EMEA balances to trial balance template |
| Michael Mirando | 4/18/2023 | 1.2 | Set up post petition rollback file for FTX EU Ltd |
| Ran Bruck | 4/18/2023 | 1.1 | Review accounting documentation approach and ensure alignment with current documentation process |
| Robert Gordon | 4/18/2023 | 0.6 | Prepare for PMO meeting by review content and drafting talking points |
| Steven Glustein | 4/18/2023 | 0.4 | Discussion on amounts held in escrow related to acquisitions E. Simpson, M. Wu, J. Macdonald (S&C) S. Glustein, M. Mirando (A&M) |
| Zach Burns | 4/18/2023 | 0.3 | Meeting to align priorities on dotcom silo going forward with J. Sequeira and Z. Burns (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 4/19/2023 | 0.3 | Discussion on accounting treatment of subsidiary investments between D. Hainline, M. Mirando (A&M) |
| Drew Hainline | 4/19/2023 | 0.3 | Review open items from previous discussion with RLKS and update balance migration workplan |
| Drew Hainline | 4/19/2023 | 0.6 | Review supporting information for escrow and deposit payments to determine recoverability and classification on the post-petition balance sheets |
| Drew Hainline | 4/19/2023 | 0.6 | Update agenda for working session with RLKS on the balance migration to post-petition books |
| Drew Hainline | 4/19/2023 | 0.9 | Reconcile liabilities in rollback analysis and payment tracker to update the consolidated liability tracker for balance migration to post-petition books |
| Drew Hainline | 4/19/2023 | 1.0 | Discussion on balance migration progress R. Hoskins (RKLS), C. Papadopoulos (FTX), D. Hainline, M. Mirando (A&M) |
| Drew Hainline | 4/19/2023 | 1.0 | Meet to discuss historical financial statement compilation with J. LaBella, K. Wessel, D. Schwartz, M. Cervi, C. Cipione, C. Wong (ALIX), R. Gordon, L. Ryan, J. Sequeira, M. Shanahan, K. Kearney, D. Hainline (A&M) |
| Drew Hainline | 4/19/2023 | 0.6 | Finalize and send out notes on open items and next steps for balance migration to post-petition books |
| Henry Chambers | 4/19/2023 | 0.6 | Update with Asia Team on Quoine PTE and FTX Japan accounting matters |
| Jane Chuah | 4/19/2023 | 0.4 | Check and reply to Sakiko's email regarding external links in Quoine Pte's financial statement package |
| Jane Chuah | 4/19/2023 | 1.9 | Propose journal entries for Quoine Pte's expense and accruals according to invoices approved in March |
| Joseph Sequeira | 4/19/2023 | 1.8 | Analyze QuickBooks' transactional activities to assess post petition entries |
| Joseph Sequeira | 4/19/2023 | 1.0 | Meet to discuss historical financial statement compilation with J. LaBella, K. Wessel, D. Schwartz, M. Cervi, C. Cipione, C. Wong (ALIX), R. Gordon, L. Ryan, J. Sequeira, M. Shanahan, K. Kearney, D. Hainline (A&M) |
| Joseph Sequeira | 4/19/2023 | 0.8 | Meeting to discuss insider loan transactional activities with R. Lee, H. Hernandez (RLA), T. Mazzucco (MPBF), C. Papadopoulos (FTX), M. Cilia (RLKS), S. Kotarba, J. Sequeira, R. Esposito, L. Francis (A&M), J. LaBella, M. Birdwell (Alix) |
| Joseph Sequeira | 4/19/2023 | 0.4 | Research QuickBooks cash activities to address questions from third party vendors |
| Kevin Kearney | 4/19/2023 | 1.6 | Meet to discuss historical financial statement compilation with J. LaBella, K. Wessel, D. Schwartz, M. Cervi, C. Cipione, C. Wong (ALIX), R. Gordon, L. Ryan, J. Sequeira, M. Shanahan, K. Kearney, D. Hainline (A&M) |
| Kumanan Ramanathan | 4/19/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, R. Gordon (A&M), J. Croke, A. Holland, S. Yeargan (S&C) to discuss 3P legal entity classification |
| Laureen Ryan | 4/19/2023 | 1.0 | Meet to discuss historical financial statement compilation with J. LaBella, K. Wessel, D. Schwartz, M. Cervi, C. Cipione, C. Wong (ALIX), R. Gordon, L. Ryan, J. Sequeira, M. Shanahan, K. Kearney, D. Hainline (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 4/19/2023 | 0.8 | Meeting to discuss insider loan transactional activities with R. Lee, H. Hernandez (RLA), T. Mazzucco (MPBF), C. Papadopoulos (FTX), M. Cilia (RLKS), S. Kotarba, J. Sequeira, R. Esposito, L. Francis (A&M), J. LaBella, M. Birdwell (Alix) |
| Matthew Flynn | 4/19/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, R. Gordon (A&M), J. Croke, A. Holland, S. Yeargan (S&C) to discuss 3P legal entity classification |
| Michael Mirando | 4/19/2023 | 0.3 | Discussion on accounting treatment of subsidiary investments between D. Hainline, M. Mirando (A&M) |
| Michael Mirando | 4/19/2023 | 1.0 | Discussion on balance migration progress R. Hoskins (RKLS), C. Papadopoulos (FTX), D. Hainline, M. Mirando (A&M) |
| Michael Mirando | 4/19/2023 | 0.9 | Research legal documents related to investments in subsidiaries |
| Michael Mirando | 4/19/2023 | 1.3 | Set up Account Map for FTX EU Ltd entity |
| Michael Shanahan | 4/19/2023 | 1.0 | Meet to discuss historical financial statement compilation with J. LaBella, K. Wessel, D. Schwartz, M. Cervi, C. Cipione, C. Wong (ALIX), R. Gordon, L. Ryan, J. Sequeira, M. Shanahan, K. Kearney, D. Hainline (A&M) |
| Rob Esposito | 4/19/2023 | 0.8 | Meeting to discuss insider loan transactional activities with R. Lee, H. Hernandez (RLA), T. Mazzucco (MPBF), C. Papadopoulos (FTX), M. Cilia (RLKS), S. Kotarba, J. Sequeira, R. Esposito, L. Francis (A&M), J. LaBella, M. Birdwell (Alix) |
| Robert Gordon | 4/19/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, R. Gordon (A&M), J. Croke, A. Holland, S. Yeargan (S&C) to discuss 3P legal entity classification |
| Robert Gordon | 4/19/2023 | 0.4 | Prepare notes and materials for meeting to discuss historical financial statement compilation |
| Robert Gordon | 4/19/2023 | 0.8 | Update discussion with M. Cilia(RLKS) over intercompany and accounting matters |
| Robert Gordon | 4/19/2023 | 1.0 | Meet to discuss historical financial statement compilation with J. LaBella, K. Wessel, D. Schwartz, M. Cervi, C. Cipione, C. Wong (ALIX), R. Gordon, L. Ryan, J. Sequeira, M. Shanahan, K. Kearney, D. Hainline (A&M) |
| Robert Gordon | 4/19/2023 | 0.4 | Discussion between R. Gordon (A&M), and R. Hoskins(RLKS) over investment in crypto account transactions |
| Steve Kotarba | 4/19/2023 | 0.8 | Meeting to discuss insider loan transactional activities with R. Lee, H. Hernandez (RLA), T. Mazzucco (MPBF), C. Papadopoulos (FTX), M. Cilia (RLKS), S. Kotarba, J. Sequeira, R. Esposito, L. Francis (A&M), J. LaBella, M. Birdwell (Alix) |
| Jane Chuah | 4/20/2023 | 0.4 | Draft email request in relation to Quoine Pte's February 2023 closing |
| Jane Chuah | 4/20/2023 | 1.4 | Propose journal entries to book transactions identified from Quoine Pte's bank records |
| Jane Chuah | 4/20/2023 | 0.9 | Propose journal entries to book Quoine Pte's February salary expense and payables |
| Jane Chuah | 4/20/2023 | 2.4 | Propose journal entries to book payments identified from Quoine Pte's bank records |
| Jane Chuah | 4/20/2023 | 0.3 | Check invoices received in April for accruals to be recognized in Quoine Pte's February books |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jane Chuah | 4/20/2023 | 0.9 | Check payment tracker list to identify payments of Quoine Pte's February expense by other entities |
| Jane Chuah | 4/20/2023 | 0.3 | Propose journal entries to book Quoine Pte's February expense, payables and accruals according to invoices |
| Joseph Sequeira | 4/20/2023 | 0.2 | Meeting to discuss go forward monthly close process between J. Sequeira, R. Gordon (A&M) |
| Robert Gordon | 4/20/2023 | 0.2 | Meeting to discuss go forward monthly close process between J. Sequeira, R. Gordon (A&M) |
| Zach Burns | 4/20/2023 | 0.8 | Search Relativity for services agreements in regards to deal with new entity |
| Zach Burns | 4/20/2023 | 0.9 | Search Relativity for documents relating to share sale agreement for new entity |
| David Medway | 4/21/2023 | 2.3 | Review and edit analysis of Alameda Research Ltd. sources and uses |
| Drew Hainline | 4/21/2023 | 0.7 | Review information on DOTCOM-silo investment accounts to support balance migration |
| Jane Chuah | 4/21/2023 | 2.9 | Update status of Quoine Pte's February 2023 closing and draft questions and email |
| Jane Chuah | 4/21/2023 | 0.9 | Propose journal entries to book payments of Quoine Pte's February expense by other entities |
| Jane Chuah | 4/21/2023 | 0.8 | Prepare clean copy of Quoine Pte's December 2022 financial statement package |
| Jane Chuah | 4/21/2023 | 0.3 | Check payment tracker list to identify February payments of Quoine Pte's expense by other entities |
| Jane Chuah | 4/21/2023 | 0.1 | Update Quoine Pte's February 2023 journal entries template with month-end crypto rate |
| Joseph Sequeira | 4/21/2023 | 2.3 | Review December's open items list and determined team's next steps |
| Joseph Sequeira | 4/21/2023 | 2.1 | Review December's open items list and determined next steps |
| Michael Mirando | 4/21/2023 | 1.1 | Research legal documents related to Bitvo deposit |
| Robert Gordon | 4/21/2023 | 0.9 | Review and provide comments on information gathered for acquisitions contemplated in 2022 |
| Jane Chuah | 4/22/2023 | 0.6 | Propose journal entries to book Quoine Pte's February salary expense for employees in Philippines |
| Jane Chuah | 4/22/2023 | 1.6 | Update cash schedule and propose revaluation entries for Quoine Pte's February 2023 closing |
| Joseph Sequeira | 4/22/2023 | 2.1 | Draft and distribute summary of findings related to various financial statement inquiries |
| Drew Hainline | 4/23/2023 | 1.2 | Review and document entries in December recorded for November or prior periods for QBO-based entities to determine required adjustments for opening balance sheets |
| Drew Hainline | 4/23/2023 | 0.6 | Review information on DOTCOM-silo investment accounts to support balance migration |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 4/24/2023 | 0.7 | Teleconference with R. Gordon, C. Broskay(A&M) over intrasilo transfers and SAFE Notes |
| Drew Hainline | 4/24/2023 | 1.0 | Draft consolidated account mappings for QBO-based entities to share upon request to Alix Partners |
| Drew Hainline | 4/24/2023 | 1.2 | Review QBO and extract required reports for entities with entries in December that should be recorded in November or previous periods |
| Drew Hainline | 4/24/2023 | 1.1 | Draft adjustments to balance migration trial balances for entries posted in December by RLA for November or prior periods |
| Drew Hainline | 4/24/2023 | 0.9 | Review open December close items for QBO-based entities to assess assistance required from RLA with J. Sequeira, D. Hainline (A&M) |
| Drew Hainline | 4/24/2023 | 0.8 | Review fiat transfer information between Alameda and Dotcom entities and approach for confirming overlap between the counterparties' statements |
| Drew Hainline | 4/24/2023 | 0.5 | Review of WRS-silo financials to verify parent and subsidiary relationships to support balance migration |
| Drew Hainline | 4/24/2023 | 1.6 | Discussion of entries made on 12/1 to record adjustments found after initial trail balance creation, LedgerX investment, and FTX Canada investment in Bitvo D. Hainline M. Mirando (A&M) |
| Drew Hainline | 4/24/2023 | 0.2 | Review updates on account for NFT assets held in exchange accounts to support approach for balance migration |
| Drew Hainline | 4/24/2023 | 1.7 | Review December entries in QBO for transactions that occurred in November or previous periods and reconcile against current accruals |
| Drew Hainline | 4/24/2023 | 0.4 | Review and update workplan and weekly priorities for the balance migration to post-petition books |
| Drew Hainline | 4/24/2023 | 1.3 | Reconcile supporting information for outstanding invoices for consolidated liability tracker for Liquid Group entities t0 develop list of open questions for local accounting team |
| Heather Ardizzoni | 4/24/2023 | 1.9 | Identify examples and locate example support to document in draft outline of second interim report |
| Heather Ardizzoni | 4/24/2023 | 1.8 | Revise second interim report outline in response to review feedback and additional findings |
| Heather Ardizzoni | 4/24/2023 | 0.8 | Review documents newly published to docket that are relevant to second interim report |
| Heather Ardizzoni | 4/24/2023 | 1.4 | Incorporate new information into draft outline of second interim report |
| Heather Ardizzoni | 4/24/2023 | 0.4 | Call with H. Ardizzoni, R. Gordon (A&M) to discuss intercompany reconciliation progress |
| Jane Chuah | 4/24/2023 | 0.8 | Update intercompany schedule for Quoine Pte's February 2023 closing |
| Joseph Sequeira | 4/24/2023 | 0.9 | Review RLA's open items log for December month end close |
| Joseph Sequeira | 4/24/2023 | 0.6 | Review latest published industry guidance regarding custodial services |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 4/24/2023 | 0.5 | Meeting to discuss go forward approach regarding RLA engagement for tax and accounting matters with R. Gordon, J. Sequeira (A&M) M. Cilia, R. Hoskins (RLKS), T. Shea, J. Scott (EY), B. Wagener, J. Rosenfeld (S&C), J. Labella (Alix) |
| Joseph Sequeira | 4/24/2023 | 1.6 | Inventory historical transactional activity to determine magnitude of open items |
| Joseph Sequeira | 4/24/2023 | 0.9 | Review open December close items for QBO-based entities to assess assistance required from RLA with J. Sequeira, D. Hainline (A&M) |
| Kevin Kearney | 4/24/2023 | 1.5 | Compile funding for targeted venture investment |
| Kevin Kearney | 4/24/2023 | 0.8 | Review of blockchain activity for Tether transfers from Alameda to Tether Treasury |
| Kevin Kearney | 4/24/2023 | 0.5 | Review of blockchain activity for Tether transfers from Tether Treasury to Alameda |
| Kevin Kearney | 4/24/2023 | 0.4 | Correspondence with outside bookkeepers for LedgerPrime entities (NAV Consulting) |
| Michael Mirando | 4/24/2023 | 0.2 | Reformat FTX EU Ltd entity Trial Balance |
| Michael Mirando | 4/24/2023 | 0.4 | Review GL adjustments for FTX Trading entities |
| Michael Mirando | 4/24/2023 | 0.6 | Review support for Blockfolio Crypto balances |
| Michael Mirando | 4/24/2023 | 0.4 | Update AP balance from the AP subledger for FTX EU Ltd |
| Michael Mirando | 4/24/2023 | 0.7 | Populate Ledger balances for FTX EU Ltd |
| Michael Mirando | 4/24/2023 | 0.7 | Update FTX Trading Trial balance for FTX Canada Investment |
| Michael Mirando | 4/24/2023 | 0.8 | Set up Account Map for FTX Europe AG |
| Michael Mirando | 4/24/2023 | 1.1 | Review Blockfolio's crypto currency activity |
| Michael Mirando | 4/24/2023 | 1.6 | Discussion of entries made on 12/1 to record adjustments found after initial trail balance creation, LedgerX investment, and FTX Canada investment in Bitvo D. Hainline M. Mirando (A&M) |
| Michael Mirando | 4/24/2023 | 1.8 | Populate amounts from the S&S for FTX EU Ltd |
| Michael Mirando | 4/24/2023 | 1.8 | Set up Account Map for FTX EU Ltd entity |
| Michael Mirando | 4/24/2023 | 0.3 | Create trial balance for FTX Canada entity |
| Michael Mirando | 4/24/2023 | 0.6 | Finish Trial Balance setup for FTX Europe AG |
| Robert Gordon | 4/24/2023 | 0.7 | Teleconference with R. Gordon, C. Broskay(A&M) over intrasilo transfers and SAFE Notes |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 4/24/2023 | 0.3 | Correspondence on services provided by outsourced fund accounting |
| Robert Gordon | 4/24/2023 | 0.3 | Working session on Schedules amendment implications to accounting |
| Robert Gordon | 4/24/2023 | 0.4 | Call with H. Ardizzoni, R. Gordon (A&M) to discuss intercompany reconciliation progress |
| Robert Gordon | 4/24/2023 | 0.5 | Meeting to discuss go forward approach regarding RLA engagement for tax and accounting matters with R. Gordon, J. Sequeira (A&M) M. Cilia, R. Hoskins (RLKS), T. Shea, J. Scott (EY), B. Wagener, J. Rosenfeld (S&C), J. Labella (Alix) |
| Robert Gordon | 4/24/2023 | 0.4 | Prepare for RLA go forward approach meeting by reviewing open items for 2022 year end |
| Steve Coverick | 4/24/2023 | 0.4 | Call with R. Gordon (A&M) to discuss intercompany reconciliation progress |
| Zach Burns | 4/24/2023 | 0.6 | Update consolidated entities tracker with new information received |
| Zach Burns | 4/24/2023 | 1.1 | Identify formation documents in box for FBO bank accounts |
| Zach Burns | 4/24/2023 | 0.7 | Analyze bank statement tracker to identify FBO accounts |
| David Medway | 4/25/2023 | 2.6 | Prepare memo summarizing results of asset comingling analysis |
| Drew Hainline | 4/25/2023 | 0.7 | Validate related party exchange accounts on the FTX.com platform and confirm classification of associated balances required for balance migration |
| Drew Hainline | 4/25/2023 | 0.9 | Reconcile supporting information for outstanding invoices for consolidated liability tracker for Liquid Group entities to develop list of open questions for local accounting team |
| Drew Hainline | 4/25/2023 | 0.7 | Document list of open questions for Liquid Group on liabilities at petition date, service periods and subsequent payments to guide approach for balance migration and monthly adjusting entries |
| Drew Hainline | 4/25/2023 | 0.6 | Discuss account mapping for FTX prepetition trial balance D. Hainline M. Mirando (A&M) |
| Drew Hainline | 4/25/2023 | 0.5 | Review exchange data request 437 for the FTX.us information and determine applicability and modifications required for a similar request related to FTX.com information |
| Drew Hainline | 4/25/2023 | 0.4 | Update current list of open items for balance migration and agenda for upcoming working session with RLKS |
| Drew Hainline | 4/25/2023 | 0.3 | Discuss obtaining support for payment made in relation to the BCP Tech. acquisition. D. Hainline, M. Mirando (A&M) |
| Heather Ardizzoni | 4/25/2023 | 0.4 | Conference call to discuss updates to historical financial recreation and planned timeline for completion with H. Ardizzoni, K. Kearney, R. Gordon, J. Sequeira, M. Shanahan, and L. Ryan (A&M), and J. LaBella, C. Cipione, and M. Cervi (AlixPartners) |
| Heather Ardizzoni | 4/25/2023 | 1.6 | Review communications amongst FTX executives to incorporate findings into second interim report |

<div style="border:1px solid">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***April 1, 2023 through April 30, 2023***

</div>

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 4/25/2023 | 2.1 | Review various internal documents and agreements to incorporate findings into second interim report |
| Jack Faett | 4/25/2023 | 0.5 | Discussion over FTX onboarding and reconciliation of intercompany transactions between the Dotcom and Alameda Silos with K. Kearney, J. Faett and T. Braatelien (A&M) |
| Jane Chuah | 4/25/2023 | 1.9 | Update receipt and balance schedule and propose revaluation entries for Quoine Pte's February 2023 closing |
| Jane Chuah | 4/25/2023 | 2.1 | Review reply from FTX Japan regarding Quoine Pte's February 2023 closing and propose relevant entries |
| Jane Chuah | 4/25/2023 | 0.3 | Update fixed asset schedule and propose depreciation entries for Quoine Pte's February 2023 closing |
| Jane Chuah | 4/25/2023 | 0.2 | Update cash schedule and calculate revaluation Quoine Pte's February 2023 closing |
| Jane Chuah | 4/25/2023 | 2.6 | Update intercompany schedule and propose revaluation entries for Quoine Pte's February 2023 closing |
| Joseph Sequeira | 4/25/2023 | 0.8 | Review of Europe intercompany support for Europe AG |
| Joseph Sequeira | 4/25/2023 | 0.4 | Conference call to discuss updates to historical financial recreation and planned timeline for completion with H. Ardizzoni, K. Kearney, R. Gordon, J. Sequeira, M. Shanahan, and L. Ryan (A&M), and J. LaBella, C. Cipione, and M. Cervi (AlixPartners) |
| Kevin Kearney | 4/25/2023 | 1.0 | Review of extracted FTX.com fiat deposit information from AWS for customer entitlement activity |
| Kevin Kearney | 4/25/2023 | 0.9 | Review of extracted FTX US fiat deposit information from AWS for customer entitlement activity |
| Kevin Kearney | 4/25/2023 | 1.4 | Review of extracted FTX US fiat withdrawal information from AWS for customer entitlement activity |
| Kevin Kearney | 4/25/2023 | 0.5 | Discussion over FTX onboarding and reconciliation of intercompany transactions between the Dotcom and Alameda Silos with K. Kearney, J. Faett and T. Braatelien (A&M) |
| Kevin Kearney | 4/25/2023 | 0.4 | Conference call to discuss updates to historical financial recreation and planned timeline for completion with H. Ardizzoni, K. Kearney, R. Gordon, J. Sequeira, M. Shanahan, and L. Ryan (A&M), and J. LaBella, C. Cipione, and M. Cervi (AlixPartners) |
| Mackenzie Jones | 4/25/2023 | 0.2 | Respond to inquiry about historical bank statements for non-debtor entity |
| Mackenzie Jones | 4/25/2023 | 0.2 | Review new January financial statements received and distribute to appropriate parties |
| Michael Mirando | 4/25/2023 | 1.1 | Populate general ledger balances for FTX Europe AG Ltd as of petition date into financial template |
| Michael Mirando | 4/25/2023 | 0.7 | Set up Account Map for FTX Exchange FZE |
| Michael Mirando | 4/25/2023 | 0.6 | Update AP balance from the AP subledger for FTX Europe AG Ltd |
| Michael Mirando | 4/25/2023 | 0.4 | Update AP balance from the AP subledger for FTX Exchange FZE |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Mirando | 4/25/2023 | 0.9 | Research BCP Tech, Transaction details |
| Michael Mirando | 4/25/2023 | 1.4 | Populate petition-date asset and liability amounts from the S&S for FTX Europe AG Ltd into accounting template |
| Michael Mirando | 4/25/2023 | 1.4 | Populate petition-date asset and liability amounts from the S&S for FTX Exchange FZE into accounting template |
| Michael Mirando | 4/25/2023 | 0.4 | Set up FTX Exchange FZE Trial Balance |
| Michael Mirando | 4/25/2023 | 0.3 | Discuss obtaining support for payment made in relation to the BCP Tech. acquisition. D. Hainline, M. Mirando (A&M) |
| Michael Mirando | 4/25/2023 | 1.7 | Set up Account Map for FTX Europe AG. Ltd |
| Michael Mirando | 4/25/2023 | 0.6 | Discuss account mapping for FTX prepetition trial balance D. Hainline M. Mirando (A&M) |
| Michael Mirando | 4/25/2023 | 0.6 | Review FTX Trading Subsidiary trial balances |
| Michael Shanahan | 4/25/2023 | 0.4 | Conference call to discuss updates to historical financial recreation and planned timeline for completion with H. Ardizzoni, K. Kearney, R. Gordon, J. Sequeira, M. Shanahan, and L. Ryan (A&M), and J. LaBella, C. Cipione, and M. Cervi (AlixPartners) |
| Robert Gordon | 4/25/2023 | 0.4 | Conference call to discuss updates to historical financial recreation and planned timeline for completion with H. Ardizzoni, K. Kearney, R. Gordon, J. Sequeira, M. Shanahan, and L. Ryan (A&M), and J. LaBella, C. Cipione, and M. Cervi (AlixPartners) |
| Troy Braatelien | 4/25/2023 | 0.4 | Discussion over new logistics items to review with T. Braatelien and Z. Burns (A&M) |
| Troy Braatelien | 4/25/2023 | 0.4 | Review of FTX historical filings and logistics items for onboarding |
| Troy Braatelien | 4/25/2023 | 0.5 | Discussion over FTX onboarding and reconciliation of intercompany transactions between the Dotcom and Alameda Silos with K. Kearney, J. Faett and T. Braatelien (A&M) |
| Zach Burns | 4/25/2023 | 1.2 | Analyze FBO bank account tracker for information relating to balances |
| Zach Burns | 4/25/2023 | 0.4 | Discussion over new logistics items to review with T. Braatelien and Z. Burns (A&M) |
| Cole Broskay | 4/26/2023 | 0.6 | Correspondence regarding status of FTX-US exchange data requests |
| Cole Broskay | 4/26/2023 | 0.5 | Correspondence with exchange data team regarding Alameda account exchange data request #437 |
| Drew Hainline | 4/26/2023 | 0.5 | Respond to questions on outstanding items for the balance migration related to investments and related party exchange accounts |
| Drew Hainline | 4/26/2023 | 1.2 | Discussion on balance migration progress R. Hoskins (RKLS), D. Hainline, M. Mirando (A&M) |
| Drew Hainline | 4/26/2023 | 1.2 | Draft support information for adjusting entry required on Ledger Holdings for investment in LedgerX |
| Drew Hainline | 4/26/2023 | 1.1 | Update current list of open items for balance migration and agenda for upcoming working session with RLKS |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 4/26/2023 | 0.9 | Update open items and next steps for balance sheet migration to post-petition books |
| Drew Hainline | 4/26/2023 | 0.7 | Review investigation findings on BCP Tech deposit to support balance sheet classification for balance migration and draft response and information for S&C |
| Drew Hainline | 4/26/2023 | 0.4 | Review questions on approach for petition date balance migration for Exchange FZE |
| Drew Hainline | 4/26/2023 | 0.4 | Discuss account mapping for FTX prepetition trial balance D. Hainline M. Mirando (A&M) |
| Drew Hainline | 4/26/2023 | 0.3 | Review draft of bankruptcy plan alternatives for intercompany analysis approaches |
| Drew Hainline | 4/26/2023 | 0.3 | Review and respond to questions from CMS team to prepare for S&S amendments |
| Drew Hainline | 4/26/2023 | 0.3 | Perform outside research on the developments on divestitures |
| Drew Hainline | 4/26/2023 | 0.3 | Meeting between D. Hainline, M. Mirando (A&M) to prepare for call with RKLS |
| Drew Hainline | 4/26/2023 | 0.5 | Discussion between D. Hainline, M. Mirando (A&M) on action plan related to accounting issues for upcoming meeting with RLKS |
| Drew Hainline | 4/26/2023 | 0.8 | Research and analyze purchase agreements to support investment and capital balances for WRS-silo entities balance migration |
| Drew Hainline | 4/26/2023 | 0.6 | Discussion regarding BCP Tech. acquisition and reconciliation of LedgerX investment accounts D. Hainline, M. Mirando (A&M) |
| Heather Ardizzoni | 4/26/2023 | 2.4 | Review share purchase agreement to understand implications to acquisition transaction and involved parties stemming from recent events |
| Jane Chuah | 4/26/2023 | 0.9 | Update receivables schedules and propose revaluation entries for Quoine Pte's February 2023 closing |
| Jane Chuah | 4/26/2023 | 0.9 | Update prepaid expenses schedule and propose amortization entries for Quoine Pte's February 2023 closing |
| Jane Chuah | 4/26/2023 | 3.2 | Update payables schedules and propose revaluation entries for Quoine Pte's February 2023 closing |
| Jane Chuah | 4/26/2023 | 0.4 | Update accruals schedules for Quoine Pte's February 2023 closing |
| Joseph Sequeira | 4/26/2023 | 0.4 | Review of Europe AG financials' consolidated information |
| Joseph Sequeira | 4/26/2023 | 0.8 | Review and coordinate third party vendor deliverable for historical financial statement requests |
| Joseph Sequeira | 4/26/2023 | 0.9 | Provide third party vendor requested financial information support |
| Kevin Kearney | 4/26/2023 | 0.7 | Review of FTX.com institutional customer list for OTC customers |
| Kevin Kearney | 4/26/2023 | 0.7 | Review of fiat activity associated with equity investments by insiders |
| Kevin Kearney | 4/26/2023 | 0.5 | Review of loan agreement for targeted market making counterparty |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 4/26/2023 | 0.5 | Review of FTX US institutional customer list for OTC customers |
| Mackenzie Jones | 4/26/2023 | 1.9 | Perform account mapping for FTX Europe and subsidiaries analysis |
| Michael Mirando | 4/26/2023 | 0.6 | Research deposit made related to BCP Tech. Transaction |
| Michael Mirando | 4/26/2023 | 0.3 | Meeting between D. Hainline, M. Mirando (A&M) to prepare for call with RKLS |
| Michael Mirando | 4/26/2023 | 0.4 | Discuss account mapping for FTX prepetition trial balance D. Hainline M. Mirando (A&M) |
| Michael Mirando | 4/26/2023 | 0.5 | Discussion between D. Hainline, M. Mirando (A&M) on action plan related to accounting issues for upcoming meeting with RLKS |
| Michael Mirando | 4/26/2023 | 0.6 | Discussion regarding BCP Tech. acquisition and reconciliation of LedgerX investment accounts D. Hainline, M. Mirando (A&M) |
| Michael Mirando | 4/26/2023 | 0.3 | Draft account Map questions for RKLS |
| Michael Mirando | 4/26/2023 | 1.1 | Set up Trial Balance for FTX Japan Holdings KK |
| Michael Mirando | 4/26/2023 | 1.2 | Discussion on balance migration progress R. Hoskins (RKLS), D. Hainline, M. Mirando (A&M) |
| Michael Mirando | 4/26/2023 | 2.3 | Populate Ledger balances for FTX Exchange FZE |
| Michael Mirando | 4/26/2023 | 2.3 | Review Account Map for FTX Trading entities |
| Michael Mirando | 4/26/2023 | 0.6 | Inquire with FTX as to the nature of accounts used in European entitles |
| Robert Gordon | 4/26/2023 | 0.7 | Call with R. Gordon (A&M), M. Cilia(RLKS) on open accounting matters and intercompany status |
| Cole Broskay | 4/27/2023 | 0.2 | Correspondence regarding items remaining on intercompany update deck |
| Cole Broskay | 4/27/2023 | 0.6 | Correspondence with internal team regarding WRS silo metric compilation and assignment |
| Drew Hainline | 4/27/2023 | 0.3 | Continue review draft of bankruptcy plan alternatives for intercompany analysis approaches |
| Drew Hainline | 4/27/2023 | 0.3 | Update open items and next steps for balance sheet migration to post-petition books |
| Drew Hainline | 4/27/2023 | 0.6 | Discussion on balance migration progress C. Papadopoulos (FTX), D. Hainline, M. Mirando (A&M) |
| Drew Hainline | 4/27/2023 | 0.8 | Summarize information available for open questions related to .us located crypto assets to draft request for wallet tracing to support petition date balance migration |
| Drew Hainline | 4/27/2023 | 1.6 | Reconcile supporting information for outstanding invoices for consolidated liability tracker for Liquid Group entities and develop list of open questions for local accounting team |
| Ed Mosley | 4/27/2023 | 0.3 | Call with S. Coverick (A&M) to discuss intercompany reconciliation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jane Chuah | 4/27/2023 | 0.3 | Search for documents required for the closing of Quoine Pte's March 2023 books |
| Jane Chuah | 4/27/2023 | 0.6 | Review reply from FTX Japan regarding Quoine Pte's invoice payment and draft clarification email |
| Jane Chuah | 4/27/2023 | 0.1 | Check audited financial statement of Japan KK for segment information |
| Jane Chuah | 4/27/2023 | 0.9 | Create journal entries template and update financial statement package for Quoine Pte's March 2023 closing |
| Joseph Sequeira | 4/27/2023 | 0.3 | Coordinate meetings with third party vendors regarding financial statement requests |
| Joseph Sequeira | 4/27/2023 | 0.4 | Discussion over status of financials across multiple silos with M. Cervi and T. Yamada (Alix) and J. Sequeira and Z. Burns (A&M) |
| Mackenzie Jones | 4/27/2023 | 0.3 | Review latest docket documents for case updates |
| Michael Mirando | 4/27/2023 | 0.8 | Set up Account Map for FTX Japan Holdings KK |
| Michael Mirando | 4/27/2023 | 0.2 | Populate Ledger balances for FTX Certificates GmbH |
| Michael Mirando | 4/27/2023 | 0.2 | Populate amounts from the S&S for FTX Certificates GmbH |
| Michael Mirando | 4/27/2023 | 1.9 | Populate Ledger balances for FTX Japan Holdings |
| Michael Mirando | 4/27/2023 | 1.2 | Set up Trial Balance for FTX Japan Holdings KK |
| Michael Mirando | 4/27/2023 | 1.1 | Populate amounts from the S&S for FTX Japan Holding |
| Michael Mirando | 4/27/2023 | 0.9 | Map the trial balance to the financial statements for FTX Japan Holdings KK |
| Michael Mirando | 4/27/2023 | 0.9 | Review updated related party exchange balance |
| Michael Mirando | 4/27/2023 | 0.3 | Update AP balance from the AP subledger for FTX Japan Holdings |
| Michael Mirando | 4/27/2023 | 0.7 | Set up Trial Balance for FTX Certificates GmbH |
| Michael Mirando | 4/27/2023 | 0.7 | Reconcile cash per the S&S to cash per the TB for FTX Japan Holdings |
| Michael Mirando | 4/27/2023 | 0.4 | Review FTX Trading entity Trial Balances |
| Michael Mirando | 4/27/2023 | 0.4 | Review FTX Japan Holdings Trial Balance |
| Michael Mirando | 4/27/2023 | 0.7 | Review updates and prepare agenda for call with client |
| Michael Mirando | 4/27/2023 | 0.6 | Set up Account Map for FTX Certificates GmbH |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Mirando | 4/27/2023 | 0.2 | Update AP balance from the AP subledger for FTX Certificates GmbH |
| Michael Mirando | 4/27/2023 | 0.6 | Discussion on balance migration progress C. Papadopoulos (FTX), D. Hainline, M. Mirando (A&M) |
| Steve Coverick | 4/27/2023 | 0.3 | Call with E. Mosley (A&M) to discuss intercompany reconciliation |
| Zach Burns | 4/27/2023 | 0.4 | Update consolidated entity tracker to reflect new information present |
| Zach Burns | 4/27/2023 | 0.4 | Discussion over status of financials across multiple silos with M. Cervi and T. Yamada (Alix) and J. Sequeira and Z. Burns (A&M) |
| Zach Burns | 4/27/2023 | 0.6 | Complete quality assurance check on data to send to third party |
| Zach Burns | 4/27/2023 | 0.7 | Clean dotcom silo financial data for presentation with third party |
| Cole Broskay | 4/28/2023 | 0.6 | Correspondence regarding WRS silo data population with internal accounting team |
| David Medway | 4/28/2023 | 2.2 | Update memo summarizing asset comingling analysis based on internal review comments |
| Drew Hainline | 4/28/2023 | 0.6 | Continue update of WRS-silo balance migration working files based on payments made from centralized bank accounts and provide to team for review |
| Drew Hainline | 4/28/2023 | 0.4 | Review updates to chart of accounts for post-petition books after questions related to DOTCOM-silo European entities |
| Drew Hainline | 4/28/2023 | 0.4 | Discussion on balance migration for FTX Trading Entities D. Hainline, M. Mirando (A&M) |
| Jane Chuah | 4/28/2023 | 0.8 | Study Quoine Pte's accounts payable control list and payment tracker to identify March 2023 entries |
| Jane Chuah | 4/28/2023 | 0.4 | Propose entries to reverse Quoine Pte's February accruals and recognize relevant accounts payable |
| Jane Chuah | 4/28/2023 | 0.8 | Propose entries to recognize expense and payables for Quoine Pte's invoices approved in April |
| Jane Chuah | 4/28/2023 | 1.4 | Propose entries to recognize expense and payables for Quoine Pte's invoices approved in March |
| Kevin Kearney | 4/28/2023 | 1.9 | Review of token receivable schedule for targeted venture investment |
| Michael Mirando | 4/28/2023 | 0.4 | Reconcile the trial balance to the financial statements for FTX Digital Holdings |
| Michael Mirando | 4/28/2023 | 0.4 | Populate amounts from the S&S for FTX Digital Holdings |
| Michael Mirando | 4/28/2023 | 1.9 | Populate Ledger balances for FTX Digital Holdings |
| Michael Mirando | 4/28/2023 | 2.1 | Map post petition accounts for FTX Trading entities |
| Michael Mirando | 4/28/2023 | 1.9 | Review Mapping updates sent from RKLS |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***April 1, 2023 through April 30, 2023***

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Mirando | 4/28/2023 | 0.4 | Discussion on balance migration for FTX Trading Entities D. Hainline, M. Mirando (A&M) |
| Michael Mirando | 4/28/2023 | 0.3 | Update AP balance from the AP subledger for FTX Digital Holdings |
| Michael Mirando | 4/28/2023 | 0.3 | Set up Trial Balance for FTX Digital Holdings |
| Michael Mirando | 4/28/2023 | 0.5 | Set up Account Map for FTX Digital Holdings |
| Peter Kwan | 4/28/2023 | 0.4 | Review and analyze bank account snapshot data to validate consistency with earlier snapshot extracted during petition time |
| Zach Burns | 4/28/2023 | 0.5 | Prepare list of dotcom silo bank accounts with no bank statements available |
| Drew Hainline | 4/29/2023 | 0.7 | Review developments and filings in Bahamas for Digital Markets to support approach for DOTCOM-silo non-debtor entities |
| Zach Burns | 4/29/2023 | 1.3 | Compile matrix of bank accounts that further review by team |
| Zach Burns | 4/29/2023 | 1.1 | Analyze bank statements in the dotcom silo for no statements |
| Drew Hainline | 4/30/2023 | 0.3 | Review and provide comments on the Embed, LedgerX and Safe Notes update presentation |

| **Subtotal** | | **737.7** | |
|---|---|---|---|

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 4/2/2023 | 0.8 | Review revised proposed wind down comparison of alternatives versus a sale of certain entities |
| Alessandro Farsaci | 4/3/2023 | 0.2 | Call with A. Farsaci and M. Schweizer (A&M) to discuss requests from L+S for request for debt moratorium |
| Chris Arnett | 4/3/2023 | 0.9 | Review and comment on newly developed entity wind down analysis |
| Chris Arnett | 4/3/2023 | 0.3 | Direct development of presentation on potential non-core asset disposition |
| Chris Arnett | 4/3/2023 | 0.4 | Review and suggest revisions to negotiating strategy around de minimis asset sale approach |
| Ed Mosley | 4/3/2023 | 0.8 | Review and comment on board materials for asset sale discussion |
| Matthias Schweizer | 4/3/2023 | 0.2 | Call with M. Schweizer (A&M), J. Bavaud (FTX), A. Rana (Mazars) to discuss Liquidation balance sheet |
| Matthias Schweizer | 4/3/2023 | 2.3 | Review and update requests related to FTX Europe AG debt moratorium |
| Matthias Schweizer | 4/3/2023 | 0.2 | Call with A. Farsaci and M. Schweizer (A&M) to discuss requests from L+S for request for debt moratorium |
| Matthias Schweizer | 4/3/2023 | 0.2 | Call on FTX Europe AG to discuss debt moratorium of FTX Europe AG with A. Farsaci, M. Schweizer (A&M),T. Luginbühl, A.Pellizzari (L+S) |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_April 1, 2023 through April 30, 2023_**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 4/3/2023 | 1.0 | Review and provide comments on draft of FTX 2.0 deck |
| Alessandro Farsaci | 4/4/2023 | 0.8 | Final review debt moratorium filing request |
| Alessandro Farsaci | 4/4/2023 | 0.1 | Prepare notes and other materials for call to review debt moratorium application of FTX Europe AG with A. Farsaci, M. Schweizer, G. Balmelli (A&M) |
| Alessandro Farsaci | 4/4/2023 | 1.4 | Call to review debt moratorium application of FTX Europe AG with A. Farsaci, M. Schweizer, G. Balmelli (A&M) |
| Chris Arnett | 4/4/2023 | 0.7 | Review wind down plan and develop strategy re: unsiloed entity and related treatment |
| Chris Arnett | 4/4/2023 | 0.4 | Review and comment on asset sale counter offer and associated presentation |
| Gioele Balmelli | 4/4/2023 | 1.4 | Call to review debt moratorium application of FTX Europe AG with A. Farsaci, M. Schweizer, G. Balmelli (A&M) |
| Gioele Balmelli | 4/4/2023 | 0.4 | Call to review debt moratorium application of FTX Europe AG with M. Schweizer, G. Balmelli (A&M), T. Luginbühl, A.Pellizzari (L+S) |
| Hudson Trent | 4/4/2023 | 0.9 | Prepare summary of subsidiary bid and potential counterproposal |
| Matthias Schweinzer | 4/4/2023 | 1.4 | Call to review debt moratorium application of FTX Europe AG with A. Farsaci, M. Schweizer, G. Balmelli (A&M) |
| Matthias Schweinzer | 4/4/2023 | 1.9 | Review debt moratorium application of FTX Europe AG |
| Matthias Schweinzer | 4/4/2023 | 0.4 | Call to review debt moratorium application of FTX Europe AG with M. Schweizer, G. Balmelli (A&M), T. Luginbühl, A.Pellizzari (L+S) |
| Nicole Simoneaux | 4/4/2023 | 0.8 | Incorporate comments to remnant entity deck |
| Steve Coverick | 4/4/2023 | 1.6 | Review and provide comments on LedgerPrime strategic options analysis |
| Chris Arnett | 4/5/2023 | 0.2 | Discuss de minimis asset sale with M. Wu (S&C), M. Nass, J. Utter-Layton (FTX), C. Arnett, S. Coverick, and H. Trent (A&M) |
| Chris Arnett | 4/5/2023 | 0.4 | Prepare for and participate in call to discuss terms of entity purchase and possible counteroffer |
| Chris Arnett | 4/5/2023 | 0.4 | Prepare for and participate in call with management team re: sale of business |
| Chris Arnett | 4/5/2023 | 0.6 | Review and comment on entity options analyses and associated presentation |
| Chris Arnett | 4/5/2023 | 0.4 | Prepare for call with S&C and A&M re: Embed options analysis |
| Chris Arnett | 4/5/2023 | 0.4 | Review and comment on revised entity wind down scenario and associated strategy |
| Chris Arnett | 4/5/2023 | 0.8 | Continue review of entity wind down scenarios in comparison to other alternatives |
| Chris Arnett | 4/5/2023 | 0.5 | Discuss treatment of contract rejection in wind down analysis with S. Coverick, C. Arnett, and H. Trent (A&M) |

<div style="text-align:center">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***April 1, 2023 through April 30, 2023***

</div>

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 4/5/2023 | 0.2 | Discuss de minimis asset sale with M. Wu (S&C), M. Nass, J. Utter-Layton (FTX), C. Arnett, S. Coverick, and H. Trent (A&M) |
| Hudson Trent | 4/5/2023 | 0.8 | Prepare cash burn analysis for potential subsidiary asset sale under review |
| Hudson Trent | 4/5/2023 | 0.5 | Discuss treatment of contract rejection in wind down analysis with S. Coverick, C. Arnett, and H. Trent (A&M) |
| Hudson Trent | 4/5/2023 | 1.6 | Prepare materials outlining go forward plan related to subsidiary asset sale |
| Hudson Trent | 4/5/2023 | 0.9 | Update materials outlining go forward plan for potential subsidiary asset sale based on internal A&M feedback |
| Steve Coverick | 4/5/2023 | 0.2 | Call with J. Ray (FTX) re: Embed sale process |
| Steve Coverick | 4/5/2023 | 0.5 | Discuss treatment of contract rejection in wind down analysis with S. Coverick, C. Arnett, and H. Trent (A&M) |
| Steve Coverick | 4/5/2023 | 0.2 | Discuss de minimis asset sale with M. Wu (S&C), M. Nass, J. Utter-Layton (FTX), C. Arnett, S. Coverick, and H. Trent (A&M) |
| Steve Coverick | 4/5/2023 | 1.9 | Review and provide comments on updated draft of Embed wind-down analysis |
| Steve Coverick | 4/5/2023 | 0.5 | Prepare for and participate in call re: Embed options and associated strategies with M. Wu (S&C) and C. Arnett and H. Trent (A&M) |
| Adam Titus | 4/6/2023 | 0.7 | Prepare for and participate in meeting with board members (M.Rosenberg, R.Jain), S&C (A.Cohen, E.Simpson, others), PWP (B.Mendelsohn, K.Flinn, others) and A&M (A.Titus, S.Coverick, others) regarding venture investments, options and sales processes |
| Chris Arnett | 4/6/2023 | 2.2 | Review foreign entity options analysis and advise A&M Europe team on wind down mechanics |
| Chris Arnett | 4/6/2023 | 0.2 | Review and address tax issue re: proposed asset sale |
| Chris Arnett | 4/6/2023 | 0.7 | Review latest entity financials and compare to forecast prior to wind down presentation update |
| Ed Mosley | 4/6/2023 | 0.7 | Prepare for and participate in meeting with board members (M.Rosenberg, R.Jain), S&C (A.Cohen, E.Simpson, others), PWP (B.Mendelsohn, K.Flinn, others) and A&M (A.Titus, S.Coverick, others) regarding venture investments, options and sales processes |
| Hudson Trent | 4/6/2023 | 1.1 | Review data related to potential de minimis asset sale |
| Steve Coverick | 4/6/2023 | 0.7 | Participate in call with M. Rosenberg, R. Jain (FTX), B. Mendelsohn (PWP), A. Titus (A&M) re: venture sale processes |
| Steve Coverick | 4/7/2023 | 0.9 | Review and provide comments on European entity wind-down analysis |
| Adam Titus | 4/10/2023 | 0.3 | Discuss venture sale statuses with A. Titus, S. Glustein, A. Liv-Feyman, D. Nizhner, L. Clayton, and S. Coverick (A&M) |
| Alec Liv-Feyman | 4/10/2023 | 0.3 | Discuss venture sale statuses with A. Titus, S. Glustein, A. Liv-Feyman, D. Nizhner, L. Clayton, and S. Coverick (A&M) |
| Chris Arnett | 4/10/2023 | 0.3 | Participate in discussion with H. Trent and C. Arnett (A&M) re: wind down / asset sale status |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_April 1, 2023 through April 30, 2023_**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 4/10/2023 | 1.2 | Begin development of wind down planning document for two entities |
| David Nizhner | 4/10/2023 | 0.3 | Discuss venture sale statuses with A. Titus, S. Glustein, A. Liv-Feyman, D. Nizhner, L. Clayton, and S. Coverick (A&M) |
| Ed Mosley | 4/10/2023 | 0.6 | Discuss wind-down workplan with S.Coverick (A&M) |
| Hudson Trent | 4/10/2023 | 0.3 | Discuss venture sale statuses with A. Titus, S. Glustein, A. Liv-Feyman, L. Clayton, D. Nizhner, H. Trent, and S. Coverick (A&M) |
| Hudson Trent | 4/10/2023 | 0.3 | Participate in call with H. Trent and C. Arnett (A&M) re: wind down / asset sale status |
| Hudson Trent | 4/10/2023 | 2.4 | Prepare summary of bid received for de minimis asset and comparison to wind down analysis |
| Lance Clayton | 4/10/2023 | 0.3 | Discuss venture sale statuses with A. Titus, S. Glustein, A. Liv-Feyman, L. Clayton, D. Nizhner, and S. Coverick (A&M) |
| Steve Coverick | 4/10/2023 | 0.6 | Discuss wind-down workplan with E. Mosley, S.Coverick (A&M) |
| Steve Coverick | 4/10/2023 | 0.4 | Correspond with A&M team regarding subsidiary wind-down workplan |
| Steve Coverick | 4/10/2023 | 0.3 | Discuss venture sale statuses with A. Titus, S. Glustein, A. Liv-Feyman, D. Nizhner, L. Clayton, and S. Coverick (A&M) |
| Steve Coverick | 4/10/2023 | 0.3 | Review and provide comments on token sale proposal deck |
| Steven Glustein | 4/10/2023 | 0.3 | Discuss venture sale statuses with A. Titus, S. Glustein, A. Liv-Feyman, D. Nizhner, L. Clayton, and S. Coverick (A&M) |
| Chris Arnett | 4/11/2023 | 0.3 | Review and comment on potential asset purchase |
| Chris Arnett | 4/11/2023 | 1.3 | Continue development of wind down planning document for two entities |
| Ed Mosley | 4/11/2023 | 1.1 | Review of and prepare comments to draft presentation to the UCC regarding potential PYTH token sale |
| Ed Mosley | 4/11/2023 | 0.6 | Call with S.Coverick (A&M) to discuss non-debtor wind-down workplan |
| Hudson Trent | 4/11/2023 | 2.4 | Update subsidiary wind down / asset sale comparison analysis based on advisor feedback |
| Steve Coverick | 4/11/2023 | 0.6 | Call with S. Coverick, E. Mosley (A&M) to discuss non-debtor wind-down workplan |
| Alessandro Farsaci | 4/12/2023 | 0.4 | Call with administrator FTX Europe AG F. Lorandi (Hohenstein Brusa) |
| Alessandro Farsaci | 4/12/2023 | 0.4 | Call with Swiss legal counsel T. Luginbühl (L&S) |
| Ed Mosley | 4/12/2023 | 0.3 | Discuss FTX EU German entity sales process and next steps with D.Johnston (A&M) for presentation to J.Ray (FTX) |
| Ed Mosley | 4/12/2023 | 0.4 | Discuss LedgerX and Embed sales process and next steps with P.Murphy (A&M) for eventual presentation to J.Ray (FTX) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 4/13/2023 | 0.3 | Discuss status of venture book scorecards with S. Coverick, A. Titus (A&M) |
| Hudson Trent | 4/13/2023 | 0.3 | Call with A. Kranzley, M. Wu (S&C), H. Trent, and N. Simoneaux (A&M) regarding asset sale and wind-down options for entity |
| Matthias Schweinzer | 4/13/2023 | 2.9 | Prepare payment overview of FTX Europe for Hohenstein Brusa LTD |
| Nicole Simoneaux | 4/13/2023 | 0.3 | Call with A. Kranzley, M. Wu (S&C), H. Trent, and N. Simoneaux (A&M) re: asset sale and wind-down options for entity |
| Steve Coverick | 4/13/2023 | 0.3 | Discuss status of venture book scorecards with A. Titus (A&M) |
| Chris Arnett | 4/14/2023 | 0.4 | Review and comment on next steps re: potential de minimis asset sale |
| Chris Arnett | 4/16/2023 | 0.4 | Direct next actions re: entity wind down action plan |
| Hudson Trent | 4/16/2023 | 1.1 | Review bid for de minimis asset and prepare summary |
| Chris Arnett | 4/17/2023 | 0.7 | Research possible avoidance actions re: entities held for sale |
| Chris Arnett | 4/17/2023 | 0.7 | Review bid for certain assets and direct analysis on competing wind down |
| Chris Arnett | 4/17/2023 | 0.8 | Review and comment on revised asset offer and direct and edit response |
| Chris Arnett | 4/17/2023 | 0.6 | Direct entity wind down analysis and review draft for distribution to J. Ray (Company) |
| Hudson Trent | 4/17/2023 | 0.6 | Finalize materials summarizing de minimis asset sale proposal |
| Hudson Trent | 4/17/2023 | 0.8 | Review feedback on de minimis asset sale proposal and update summary materials |
| Hudson Trent | 4/17/2023 | 1.4 | Update de minimis asset offer counter proposal based on internal A&M feedback |
| Hudson Trent | 4/17/2023 | 0.9 | Prepare counter proposal for de minimis asset offer |
| Steve Coverick | 4/17/2023 | 0.5 | Correspond with A&M and S&C personnel regarding Bahamas properties management going forward |
| Steve Coverick | 4/17/2023 | 0.5 | Correspond with A&M and FTX personnel regarding Good Luck Games sale proposal |
| Chris Arnett | 4/18/2023 | 0.3 | Address treatment of contractual payments in entity wind down analysis |
| Chris Arnett | 4/18/2023 | 0.5 | Coordinate with A&M Europe team re: wind down analyses to be prepared |
| Chris Arnett | 4/18/2023 | 0.7 | Continue to direct wind down analysis and compare sale alternative of same |
| Hudson Trent | 4/18/2023 | 0.7 | Discuss entity proposal materials with M. McCarty (FTX) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 4/18/2023 | 0.8 | Prepare subsidiary options analysis outline |
| Nicole Simoneaux | 4/18/2023 | 0.5 | Call with M. Nass, J. Utter-Leyton (FTX), H. Trent, and N. Simoneaux (A&M) re: wind-down outstanding items |
| Steve Coverick | 4/18/2023 | 0.5 | Correspond with A&M and S&C personnel regarding Embed wind down analysis assumptions |
| Steve Coverick | 4/18/2023 | 0.6 | Review and provide comments on analysis of Deck Technologies ownership structure |
| Steve Coverick | 4/18/2023 | 0.4 | Correspond with A&M and FTX personnel regarding counteroffer for Good Luck Games |
| Hudson Trent | 4/19/2023 | 0.8 | Review response to de minimis asset sale counter proposal and prepare summary for internal review |
| Steve Coverick | 4/19/2023 | 0.9 | Review and provide comments on final draft of FTX 2.0 teaser for UCC |
| Adam Titus | 4/20/2023 | 1.0 | Call with J. Ray, M. Rosenberg, R. Jain (FTX), A. Titus (A&M), K. Flinn (PWP) re: venture book sale process updates |
| Nicole Simoneaux | 4/20/2023 | 0.6 | Incorporate comments to remnant entity deck |
| Steve Coverick | 4/20/2023 | 1.1 | Review and provide comments on VDR proposal for FTX 2.0 process |
| Steve Coverick | 4/20/2023 | 1.0 | Call with J. Ray, M. Rosenberg, R. Jain (FTX), A. Titus (A&M), K. Flinn (PWP) re: venture book sale process updates |
| Steve Coverick | 4/21/2023 | 0.9 | Review and provide comments on S&C list of IP data requests for FTX 2.0 workstream |
| Steve Coverick | 4/21/2023 | 0.4 | Correspond with A&M team regarding Embed wind-down workplan |
| Chris Arnett | 4/24/2023 | 0.4 | Review and comment on revised wind down presentation to the board |
| Chris Arnett | 4/24/2023 | 0.6 | Review and follow-up on next steps to wind down entity by week's end including securing IT and other assets |
| Chris Arnett | 4/24/2023 | 0.6 | Prepare for management discussion on entity wind-down and associated process |
| Chris Arnett | 4/24/2023 | 0.5 | Participate in discussion with E. Mosley, S. Coverick, H. Trent and R. Hershan (A&M) re: entity wind down plan |
| Chris Arnett | 4/24/2023 | 0.4 | Call regarding subsidiary wind down with E. Mosley, R. Hershan, C. Arnett, S. Coverick and H. Trent (A&M) |
| Chris Arnett | 4/24/2023 | 0.4 | Prepare for discussion regarding entity wind down and action plan |
| Ed Mosley | 4/24/2023 | 0.4 | Call with S.Coverick (A&M) to discuss subsidiary wind-down analysis |
| Ed Mosley | 4/24/2023 | 0.4 | Call regarding subsidiary wind down with E. Mosley, R. Hershan, C. Arnett, S. Coverick and H. Trent (A&M) |
| Hudson Trent | 4/24/2023 | 0.4 | Call regarding subsidiary wind down with E. Mosley, R. Hershan, C. Arnett, S. Coverick and H. Trent (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 4/24/2023 | 0.9 | Discuss subsidiary wind down planning with R. Hershan (A&M) |
| Steve Coverick | 4/24/2023 | 0.4 | Call regarding subsidiary wind down with E. Mosley, R. Hershan, C. Arnett, S. Coverick and H. Trent (A&M) |
| Steve Coverick | 4/24/2023 | 0.8 | Review and provide comments on updated draft of Embed wind-down analysis with latest balance sheet data |
| Steve Coverick | 4/24/2023 | 0.4 | Call with S. Coverick, E. Mosley (A&M) to discuss subsidiary wind-down analysis |
| Chris Arnett | 4/25/2023 | 0.6 | Review and comment on entity wind down operational planning |
| Chris Arnett | 4/25/2023 | 0.6 | Review and suggest revisions to presentation re: entity sale versus wind down options |
| Chris Arnett | 4/25/2023 | 0.5 | Prepare for entity wind down discussion with J. Ray (Company), S. Coverick and H. Trent (A&M) |
| Chris Arnett | 4/25/2023 | 0.4 | Address inquiry from K. Schultea (Company) re: European entity wind down |
| Adam Titus | 4/26/2023 | 0.1 | Call with A. Titus, S. Coverick (A&M) to discuss venture book workstream updates |
| Chris Arnett | 4/26/2023 | 0.7 | Follow-up on wind down planning with H. Trent (A&M) and direct team accordingly on next steps |
| David Nizhner | 4/26/2023 | 0.3 | Discuss Embed wind-down workstream with S. Coverick, D. Nizhner (A&M) |
| Gioele Balmelli | 4/26/2023 | 0.2 | Call with G. Balmelli, M. Schweizer (A&M) to discuss potential restructuring balance sheet of FTX Europa AG |
| Matthias Schweinzer | 4/26/2023 | 0.2 | Draft correspondence for the administrator's meeting |
| Steve Coverick | 4/26/2023 | 0.1 | Call with A. Titus (A&M) to discuss venture book workstream updates |
| Steve Coverick | 4/26/2023 | 0.3 | Discuss Embed wind-down workstream with D. Nizhner (A&M) |
| Steve Coverick | 4/26/2023 | 0.5 | Discuss Embed financial analysis of options with S.Coverick, E. Mosley (A&M) |
| Chris Arnett | 4/27/2023 | 0.5 | Call regarding subsidiary wind down personnel with J. Ray, J. Sime (FTX), R. Hershan, C. Arnett, S. Coverick, and H. Trent (A&M) |
| Chris Arnett | 4/27/2023 | 0.4 | Review and comment on entity options analyses and associated presentation |
| David Slay | 4/27/2023 | 0.2 | Call to discuss WRS' investment recognition in LedgerX on its financial records between H. Ardizzoni, D. Slay (A&M) |
| Heather Ardizzoni | 4/27/2023 | 0.2 | Call to discuss WRS investment recognition in LedgerX on its financial records between H. Ardizzoni, D. Slay (A&M) |
| Hudson Trent | 4/27/2023 | 0.5 | Call regarding subsidiary wind down personnel with J. Ray, J. Sime (FTX), R. Hershan, C. Arnett, S. Coverick, and H. Trent (A&M) |
| Matthias Schweinzer | 4/27/2023 | 0.2 | Call with G. Balmelli, M. Schweizer (A&M) to discuss potential restructuring balance sheet of FTX Europa AG |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 4/27/2023 | 0.5 | Call regarding subsidiary wind down personnel with J. Ray, J. Sime (FTX), R. Hershan, C. Arnett, S. Coverick, and H. Trent (A&M) |
| Steve Coverick | 4/27/2023 | 0.4 | Review and provide comments on revised Vault strategic options analysis |
| Steve Coverick | 4/27/2023 | 0.2 | Call with H. Trent (A&M) to discuss Deck Technologies strategic options |
| Chris Arnett | 4/28/2023 | 0.4 | Research status of entity and direct next steps re: potential wind down of same |
| Chris Arnett | 4/28/2023 | 0.3 | Research funds flow for potential entity wind down as requested by J. Ray (Company) |
| Ed Mosley | 4/28/2023 | 0.6 | Review of historical purchase agreement for Vault Trust |
| Hudson Trent | 4/28/2023 | 1.1 | Review terms of potential sale proposals for subsidiary under review |

| **Subtotal** | | **95.5** | |
|---|---|---|---|

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 4/1/2023 | 0.4 | Correspond with A&M team regarding analysis of Binance flow of funds |
| Emily Hoffer | 4/1/2023 | 1.3 | Gather beginning and ending balances for various bank accounts to be used in the cash database summary table as points of reference to compare against calculated summaries |
| Emily Hoffer | 4/1/2023 | 1.0 | Review Nuvei bank statements to understand data provided and determine follow up questions to send to Nuvei for clarifications regarding their statements |
| Julian Lee | 4/1/2023 | 0.6 | Correspond with team regarding bank account tracker and PMO workpaper on bank production status re: cash database |
| Laureen Ryan | 4/1/2023 | 0.2 | Correspond with A&M team regarding bank tracker progress |
| Laureen Ryan | 4/1/2023 | 0.6 | Correspond with A&M team regarding Binance go forward workplan |
| Julian Lee | 4/2/2023 | 0.4 | Correspond with team regarding status of non-debtor historical bank data collection re: cash database |
| Julian Lee | 4/2/2023 | 0.1 | Review of follow-up inquiries for Nuvei bank data re: cash database |
| Julian Lee | 4/2/2023 | 0.1 | Correspond with team regarding Prime Trust transaction history for WRSS re: cash database |
| Laureen Ryan | 4/2/2023 | 0.2 | Correspond with A&M team regarding Venture Book avoidance action activities |
| Laureen Ryan | 4/2/2023 | 0.3 | Correspond with A&M team regarding searching for non-debtor account information |
| Aaron Dobbs | 4/3/2023 | 0.2 | Target searches for cryptocurrency funding mechanisms and internal documentation on the glossary terms previously listed on company website |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_April 1, 2023 through April 30, 2023_**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aaron Dobbs | 4/3/2023 | 1.2 | Perform targeted searches for cryptocurrency funding mechanisms and internal documentation on the glossary terms previously listed on company website |
| Aaron Dobbs | 4/3/2023 | 2.1 | Continue to perform targeted searches for cryptocurrency funding mechanisms and internal documentation on the glossary terms previously listed on company website |
| Alex Canale | 4/3/2023 | 0.6 | Prepare status update for Binance avoidance action investigation |
| Alex Canale | 4/3/2023 | 0.1 | Teleconference with A. Canale and A. Cox (A&M) regarding payments to individuals |
| Alex Canale | 4/3/2023 | 1.4 | Review Anchorage claims memorandum and add comments |
| Alex Canale | 4/3/2023 | 0.8 | Analyze cash and crypto payment data for payments to individuals |
| Alex Canale | 4/3/2023 | 0.7 | Continue to prepare updates to avoidance action tear sheets based on comments provided by QE |
| Alex Canale | 4/3/2023 | 0.5 | Review Starkware investment claims memorandum |
| Alex Canale | 4/3/2023 | 0.5 | Calls with L. Ryan and A. Canale (A&M) regarding payments to individuals |
| Alex Canale | 4/3/2023 | 0.5 | Call with S. Rand, A. Kutcher, I. Nesser, J. Shaffer, K. Lemire (all QE) and L. Ryan, A. Canale and M. Blanchard (A&M) regarding avoidance action deck draft |
| Alex Canale | 4/3/2023 | 0.4 | Correspond with counsel and A&M team regarding Anchorage claim memo |
| Alex Canale | 4/3/2023 | 0.3 | Correspond with QE and A&M team regarding payments to individuals |
| Alex Canale | 4/3/2023 | 0.3 | Call with A. Canale, M. Blanchard (A&M) and A. Kutscher (QE) regarding avoidance action tear sheets |
| Alex Canale | 4/3/2023 | 1.4 | Updates to avoidance action tear sheets based on comments provided by QE |
| Allison Cox | 4/3/2023 | 2.6 | Review and summarize Binance exchange data |
| Allison Cox | 4/3/2023 | 1.3 | Review and summarize Storybook venture book investment |
| Allison Cox | 4/3/2023 | 0.1 | Teleconference with A. Canale and A. Cox (A&M) regarding payments to individuals |
| Allison Cox | 4/3/2023 | 1.2 | Update avoidance action deck related to payments to individuals |
| Aly Helal | 4/3/2023 | 0.3 | Call with J. Lee, E. Hoffer, A. Helal, B. Price, and I. Patel (A&M) to discuss FBO accounts and analyze possible commingling of customer funds with debtor operating funds |
| Aly Helal | 4/3/2023 | 0.3 | Call with J. Lee, A. Helal (A&M) to discuss Starkware investment follow-ups from QE team |
| Aly Helal | 4/3/2023 | 2.1 | Respond to comments on the documentation of StarkWare Investment by FTX |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aly Helal | 4/3/2023 | 3.3 | Collect documents support related to a $10M Gift from Debtors to Alan Bankman |
| Austin Sloan | 4/3/2023 | 0.7 | Create bank statement summary file for Bank of America. In relation to cash database construction |
| Austin Sloan | 4/3/2023 | 1.3 | Create bank statement detail file for Bank of America. In relation to cash database construction |
| Austin Sloan | 4/3/2023 | 2.1 | Create bank statement detail file for Deltec. In relation to cash database construction |
| Austin Sloan | 4/3/2023 | 0.7 | Call with A. Sloan and E. Hoffer (A&M) discussing new Turicum production on cash database |
| Austin Sloan | 4/3/2023 | 0.2 | Call with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the strategy for reconciling outstanding bank accounts in the cash database |
| Breanna Price | 4/3/2023 | 0.3 | Call with J. Lee, E. Hoffer, A. Helal, B. Price, and I. Patel (A&M) to discuss FBO accounts and analyze possible commingling of customer funds with debtor operating funds |
| Breanna Price | 4/3/2023 | 1.1 | Add new PayPay bank data to the bank data trackers |
| Breanna Price | 4/3/2023 | 0.5 | Search Relativity for Equity bank statements and transaction reports |
| Brett Bammert | 4/3/2023 | 1.1 | Conduct various searches within central document repository to locate securities licenses issued in foreign countries for specific entities |
| Cameron Radis | 4/3/2023 | 2.8 | Perform SQL based analysis to create custom first iteration balance calculation for Deltec accounts by currency, account and period |
| Cameron Radis | 4/3/2023 | 0.3 | Teleconference with C. Radis and E. Hoffer (A&M) to catch up on workstream status and next steps |
| Cameron Radis | 4/3/2023 | 0.2 | Call with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the strategy for reconciling outstanding bank accounts in the cash database |
| David Dawes | 4/3/2023 | 0.5 | Call with L. Ryan and D. Dawes (A&M) regarding Binance tear sheet |
| David Dawes | 4/3/2023 | 0.2 | Update Binance tear sheet following discussions with team |
| David Medway | 4/3/2023 | 1.0 | Review and edit memo summarizing results of Yuga Labs investigation |
| David Medway | 4/3/2023 | 0.3 | Communications with QE regarding results of review of memos summarizing results of Venture Book investment investigations |
| David Medway | 4/3/2023 | 0.8 | Review and edit memo summarizing results of Stocktwits investigation |
| David Medway | 4/3/2023 | 1.3 | Review and edit memo summarizing results of Dave Inc. investigation |
| David Medway | 4/3/2023 | 0.2 | Internal communications regarding results of review of memos summarizing results of Venture Book investment investigations |
| Emily Hoffer | 4/3/2023 | 0.7 | Call with A. Sloan and E. Hoffer (A&M) discussing new Turicum production on cash database |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 4/3/2023 | 0.7 | Review additional Evolve Bank responses and new bank statements and wire detail produced for any additional questions needing to be answered |
| Emily Hoffer | 4/3/2023 | 0.8 | Compile search terms for Relativity to guide team in searches for bank statement related to non-debtor legal entities |
| Emily Hoffer | 4/3/2023 | 1.3 | Call with J. Lee, and E. Hoffer (A&M) to discuss Circle productions and status of bank production |
| Emily Hoffer | 4/3/2023 | 1.3 | Review new wire detail production provided by Wells Fargo and check that it ties to the previously produced statements and that there are no additional wire details needed from the bank |
| Emily Hoffer | 4/3/2023 | 0.6 | Call with K. Kearney, J. Lee, J. Faett, P. Kwan, R. Johnson, L. Konig, E. Hoffer, G. Walia, R. Gordon (A&M) and J. Sardinha (FTX) to discuss fiat deposits and withdrawals versus bank statement records |
| Emily Hoffer | 4/3/2023 | 0.3 | Call with J. Lee, E. Hoffer, A. Helal, B. Price, and I. Patel (A&M) to discuss FBO accounts and analyze possible commingling of customer funds with debtor operating funds |
| Emily Hoffer | 4/3/2023 | 2.4 | Review new Circle transaction reports and run calculations to see if the transaction detail calculates to the final balance |
| Emily Hoffer | 4/3/2023 | 0.2 | Call with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the strategy for reconciling outstanding bank accounts in the cash database |
| Emily Hoffer | 4/3/2023 | 0.3 | Teleconference with C. Radis and E. Hoffer (A&M) to catch up on workstream status and next steps |
| Gaurav Walia | 4/3/2023 | 0.6 | Call with K. Kearney, J. Lee, J. Faett, P. Kwan, R. Johnson, L. Konig, E. Hoffer, G. Walia, R. Gordon (A&M) and J. Sardinha (FTX) to discuss fiat deposits and withdrawals versus bank statement records |
| Ishika Patel | 4/3/2023 | 0.3 | Call with J. Lee, E. Hoffer, A. Helal, B. Price, and I. Patel (A&M) to discuss FBO accounts and analyze possible commingling of customer funds with debtor operating funds |
| Jack Faett | 4/3/2023 | 0.6 | Call with K. Kearney, J. Lee, J. Faett, P. Kwan, R. Johnson, L. Konig, E. Hoffer, G. Walia, R. Gordon (A&M) and J. Sardinha (FTX) to discuss fiat deposits and withdrawals versus bank statement records |
| Julian Lee | 4/3/2023 | 0.5 | Correspond with team regarding non-debtor account Relativity searches for historical bank data re: cash database |
| Julian Lee | 4/3/2023 | 0.2 | Review of Circle responses to follow-up items for Quoine Pte Ltd and WRSS accounts |
| Julian Lee | 4/3/2023 | 0.3 | Call with J. Lee, A. Helal (A&M) to discuss Starkware investment follow-ups from QE team |
| Julian Lee | 4/3/2023 | 0.2 | Review of correspondence related to insider's salary payments for potential avoidance actions |
| Julian Lee | 4/3/2023 | 0.3 | Correspond with team regarding Circle production status re: historical bank data collection |
| Julian Lee | 4/3/2023 | 0.6 | Call with K. Kearney, J. Lee, J. Faett, P. Kwan, R. Johnson, L. Konig, E. Hoffer, G. Walia, R. Gordon (A&M) and J. Sardinha (FTX) to discuss fiat deposits and withdrawals versus bank statement records |
| Julian Lee | 4/3/2023 | 0.7 | Respond to QE team inquiry regarding Alameda Research wallet and withdrawals made by insiders from the FTX Exchange |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 4/3/2023 | 1.2 | Review of QE memo and follow-up items related to potential avoidance action for Starkware investment |
| Julian Lee | 4/3/2023 | 1.3 | Call with J. Lee, and E. Hoffer (A&M) to discuss Circle productions and status of bank production |
| Julian Lee | 4/3/2023 | 0.1 | Correspond with team regarding wallet ownership of info@alameda-research.com in relation to insider gift payments |
| Julian Lee | 4/3/2023 | 0.2 | Correspond with QE team regarding access to bank repository |
| Julian Lee | 4/3/2023 | 0.3 | Call with J. Lee, E. Hoffer, A. Helal, B. Price, and I. Patel (A&M) to discuss FBO accounts and analyze possible commingling of customer funds with debtor operating funds |
| Julian Lee | 4/3/2023 | 0.1 | Correspond with database team regarding wallets affiliated with Circle bank for cash database purposes |
| Julian Lee | 4/3/2023 | 0.1 | Respond to QE inquiries in relation to $10 million family gift related to insiders |
| Julian Lee | 4/3/2023 | 0.1 | Correspond with team regarding bank account tracker and non-debtor balances for SOFA filings |
| Kevin Kearney | 4/3/2023 | 0.6 | Call with K. Kearney, J. Lee, J. Faett, P. Kwan, R. Johnson, L. Konig, E. Hoffer, G. Walia, R. Gordon (A&M) and J. Sardinha (FTX) to discuss fiat deposits and withdrawals versus bank statement records |
| Kora Dusendschon | 4/3/2023 | 0.8 | Review email search request and provide response to internal team |
| Kora Dusendschon | 4/3/2023 | 0.4 | Draft detailed email to FTI re search terms |
| Kora Dusendschon | 4/3/2023 | 0.8 | Review provided search terms and make necessary edits |
| Kora Dusendschon | 4/3/2023 | 0.4 | Provide guidance to avoidance team on search terms for wallets |
| Laureen Ryan | 4/3/2023 | 1.3 | Correspond with QE and A&M team regarding venture book related analyses |
| Laureen Ryan | 4/3/2023 | 0.4 | Correspond with S&C and A&M team regarding Deltec and Circle bank documents |
| Laureen Ryan | 4/3/2023 | 0.1 | Correspond with A&M team regarding Binance analysis |
| Laureen Ryan | 4/3/2023 | 0.3 | Call with L. Ryan, A. Canale, M. Blanchard (A&M) A. Kutscher, I. Nesser, J. Shaffer, S. Rand, and K. Lemire (QE) regarding avoidance action tear sheets and strategy |
| Laureen Ryan | 4/3/2023 | 0.3 | Correspond with A&M team regarding coverage of Bank data from Circle and Deltec |
| Laureen Ryan | 4/3/2023 | 0.4 | Correspond with A&M team regarding investigation related to non-debtor bank accounts |
| Laureen Ryan | 4/3/2023 | 0.5 | Call with L. Ryan and D. Dawes (A&M) regarding Binance tear sheet |
| Laureen Ryan | 4/3/2023 | 0.5 | Call with S. Rand, A. Kutcher, I. Nesser, J. Shaffer, K. Lemire (all QE) and L. Ryan, A. Canale and M. Blanchard (A&M) regarding avoidance action deck draft |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 4/3/2023 | 0.5 | Calls with L. Ryan and A. Canale (A&M) regarding payments to individuals |
| Laureen Ryan | 4/3/2023 | 0.9 | Review draft QE memos related to venture book related analyses |
| Laureen Ryan | 4/3/2023 | 3.1 | Work on draft deck of all avoidance actions being investigated |
| Laureen Ryan | 4/3/2023 | 0.7 | Correspond with A&M team regarding avoidance actions |
| Louis Konig | 4/3/2023 | 0.6 | Call with K. Kearney, J. Lee, J. Faett, P. Kwan, R. Johnson, L. Konig, E. Hoffer, G. Walia, R. Gordon (A&M) and J. Sardinha (FTX) to discuss fiat deposits and withdrawals versus bank statement records |
| Madison Blanchard | 4/3/2023 | 3.0 | Updates to avoidance action tear sheets and presentation materials incorporating feedback received from QE |
| Madison Blanchard | 4/3/2023 | 3.1 | Review and analysis of Debtor principal, interest, and collateral payments relating to Anchorage Lending |
| Madison Blanchard | 4/3/2023 | 1.1 | Review and analysis of exchange accounts relating to Anchorage |
| Madison Blanchard | 4/3/2023 | 0.6 | Call with P. McGrath and M. Blanchard (A&M) regarding Anchorage Lending and loan agreements |
| Madison Blanchard | 4/3/2023 | 0.2 | Review and analysis of venture investments made by debtor entities and review of draft memo prepared by QE (Anchor Labs) |
| Madison Blanchard | 4/3/2023 | 0.3 | Call with A. Canale, M. Blanchard (A&M) and A. Kutscher (QE) regarding avoidance action tear sheets |
| Madison Blanchard | 4/3/2023 | 0.3 | Call with L. Ryan, A. Canale, M. Blanchard (A&M) A. Kutscher, I. Nesser, J. Shaffer, S. Rand, and K. Lemire (QE) regarding avoidance action tear sheets and strategy |
| Manasa Sunkara | 4/3/2023 | 1.1 | Provide additional information related to a large list of lenders for the avoidance team |
| Mason Ebrey | 4/3/2023 | 1.4 | Search for unknown FTX counterparties relating to transactions between $10M and $25M in Metabase |
| Mason Ebrey | 4/3/2023 | 2.3 | Summarize FTX counterparties for signature wallet transactions between -$25M and -$50M |
| Mason Ebrey | 4/3/2023 | 0.9 | Conduct searches to determine counterparties for FTX entity transactions between $5M and $25M |
| Mason Ebrey | 4/3/2023 | 1.2 | Search for unknown FTX counterparties relating to transactions between $25M and $50M in Metabase |
| Maximilian Simkins | 4/3/2023 | 0.2 | Call with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the strategy for reconciling outstanding bank accounts in the cash database |
| Maya Haigis | 4/3/2023 | 0.2 | Call with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the strategy for reconciling outstanding bank accounts in the cash database |
| Maya Haigis | 4/3/2023 | 0.8 | Prepare bank statement transaction reports to be processed and loaded into AWS |
| Patrick McGrath | 4/3/2023 | 1.4 | Summarize transactions for venture book investments |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_April 1, 2023 through April 30, 2023_**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patrick McGrath | 4/3/2023 | 1.4 | Review ventures investment memorandum |
| Patrick McGrath | 4/3/2023 | 2.4 | Analyze transactions for ventures investments |
| Patrick McGrath | 4/3/2023 | 0.6 | Call with P. McGrath and M. Blanchard (A&M) regarding Anchorage Lending and loan agreements |
| Robert Gordon | 4/3/2023 | 0.6 | Call with K. Kearney, J. Lee, J. Faett, P. Kwan, R. Johnson, L. Konig, E. Hoffer, G. Walia, R. Gordon (A&M) and J. Sardinha (FTX) to discuss fiat deposits and withdrawals versus bank statement records |
| Robert Gordon | 4/3/2023 | 0.3 | Review correspondence on Deltec bank transaction production |
| Robert Johnson | 4/3/2023 | 0.6 | Call with K. Kearney, J. Lee, J. Faett, P. Kwan, R. Johnson, L. Konig, E. Hoffer, G. Walia, R. Gordon (A&M) and J. Sardinha (FTX) to discuss fiat deposits and withdrawals versus bank statement records |
| Samuel Mimms | 4/3/2023 | 3.1 | Clean up FTX loan counterparty documents and work product |
| Samuel Mimms | 4/3/2023 | 2.0 | Analyze FTX loan counterparty transactional data to incorporate in presentation for Counsel |
| Samuel Mimms | 4/3/2023 | 0.8 | Coordinate FTX loan counterparty transactional component research |
| Aaron Dobbs | 4/4/2023 | 0.7 | Perform targeted searches for cryptocurrency funding mechanisms and internal documentation on the glossary terms previously listed on company website |
| Alex Canale | 4/4/2023 | 0.3 | Correspond with QE and A&M team regarding Starknet claim and tokens |
| Alex Canale | 4/4/2023 | 1.1 | Review and edit schedule of FTX loan counterparty exchange transactions preference period roll forward |
| Alex Canale | 4/4/2023 | 0.3 | Correspond with A&M team regarding Liquid Value claim memorandum |
| Alex Canale | 4/4/2023 | 0.5 | Call with A. Canale and P. McGrath (A&M) regarding Binance claim investigation |
| Alex Canale | 4/4/2023 | 0.4 | Correspond with A&M team regarding Starkware memorandum |
| Alex Canale | 4/4/2023 | 0.6 | Summarize findings in relation to potential lender claims |
| Alex Canale | 4/4/2023 | 0.6 | Review draft Starkware memorandum and provide comments |
| Alex Canale | 4/4/2023 | 0.9 | Prepare summary of avoidance action claims for ventures team consideration |
| Alex Canale | 4/4/2023 | 1.0 | Review and comment on revised Liquid Value fund claim memorandum |
| Alex Canale | 4/4/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding follow up to call with database team regarding loans payable |
| Allison Cox | 4/4/2023 | 2.6 | Review Binance exchange data in relation to share repurchase |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 4/4/2023 | 0.7 | Review user accounts on FTX exchange in relation to individual payments |
| Allison Cox | 4/4/2023 | 0.1 | Teleconference with P. McGrath and A. Cox (A&M) regarding individual user exchange accounts |
| Allison Cox | 4/4/2023 | 2.2 | Summarize Binance exchange and cash activity in relation to share repurchase |
| Allison Cox | 4/4/2023 | 2.7 | Trace cash payments in relation to Binance share repurchase |
| Allison Cox | 4/4/2023 | 2.1 | Summarize Binance exchange data for preference period activity |
| Aly Helal | 4/4/2023 | 1.6 | Continuance Collection of documents support related to a $10M Gift from Debtors to Alan Bankman |
| Aly Helal | 4/4/2023 | 0.9 | Update Starkware Inc FTX Ventures report |
| Aly Helal | 4/4/2023 | 1.3 | Search for documents to support the execution of tokens agreement per investment documents |
| Aly Helal | 4/4/2023 | 1.6 | Collect documents support related to a $10M Gift from Debtors to Alan Bankman |
| Austin Sloan | 4/4/2023 | 1.7 | Reconcile BCB bank statement data. In relation to cash database construction |
| Austin Sloan | 4/4/2023 | 1.1 | Call with C. Radis, A. Sloan, and E. Hoffer (A&M) discussing reconciliation issues with Deltec accounts |
| Austin Sloan | 4/4/2023 | 0.4 | Call with C. Radis, A. Sloan, J. Lee and E. Hoffer (A&M) discussing Deltec production issues and next steps |
| Austin Sloan | 4/4/2023 | 2.4 | Reconcile Deltec bank statement data for West Realm Shires Services Inc. In relation to cash database construction |
| Breanna Price | 4/4/2023 | 2.4 | Add BCB bank data to the bank statement trackers |
| Breanna Price | 4/4/2023 | 0.5 | Add Vietcombank bank data to the bank statement trackers |
| Brett Bammert | 4/4/2023 | 0.6 | Run additional queries within central document repositories to locate agreements based on loan numbers supplied by review team |
| Cameron Radis | 4/4/2023 | 0.4 | Call with C. Radis, A. Sloan, J. Lee and E. Hoffer (A&M) discussing Deltec production issues and next steps |
| Cameron Radis | 4/4/2023 | 2.6 | Perform manual review of Deltec periods that do not reconcile at the monthly summary balance level |
| Cameron Radis | 4/4/2023 | 1.2 | Perform SQL based exercise to create Metabase staging scripts for two of the four Deltec accounts to push information to staging environments |
| Cameron Radis | 4/4/2023 | 1.1 | Call with C. Radis, A. Sloan, and E. Hoffer (A&M) discussing reconciliation issues with Deltec accounts |
| David Medway | 4/4/2023 | 0.5 | Review and analyze records evidencing historical transfers of Robinhood shares pledged to FTX loan counterparty |
| David Medway | 4/4/2023 | 0.3 | Internal communications regarding results of review and analysis off records evidencing historical transfers of Robinhood shares pledged to FTX loan counterparty |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### April 1, 2023 through April 30, 2023

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 4/4/2023 | 0.3 | Internal communications regarding investigation of Robinhood shares pledged to FTX loan counterparty |
| David Medway | 4/4/2023 | 0.2 | Internal communications regarding results of review of memos summarizing results of Venture Book investment investigations |
| Ed Mosley | 4/4/2023 | 0.8 | Review of and prepare comments to draft avoidance action workstream updates for management and board |
| Emily Hoffer | 4/4/2023 | 0.4 | Call with C. Radis, A. Sloan, J. Lee and E. Hoffer (A&M) discussing Deltec production issues and next steps |
| Emily Hoffer | 4/4/2023 | 2.1 | Review Deltec transactions imported into the cash database and checking against the source data for accuracy |
| Emily Hoffer | 4/4/2023 | 1.5 | Compile a list of wallet addresses located in Circle data to compare against FTX exchange known wallets to identify counterparties |
| Emily Hoffer | 4/4/2023 | 1.4 | Review new Circle transaction reports produced and use the transaction detail provided to calculate a balance and see if it equals to the final balance |
| Emily Hoffer | 4/4/2023 | 1.1 | Call with C. Radis, A. Sloan, and E. Hoffer (A&M) discussing reconciliation issues with Deltec accounts |
| Emily Hoffer | 4/4/2023 | 0.4 | Call with L. Ryan, K. Kearney, J. Lee and E. Hoffer (A&M) discussing Circle production, follow-up questions and next steps |
| Julian Lee | 4/4/2023 | 0.1 | Correspond with S&C team regarding Circle production and Rule 2004 motion |
| Julian Lee | 4/4/2023 | 0.5 | Correspond with team regarding Deltec and Circle data issues and follow-up items |
| Julian Lee | 4/4/2023 | 0.4 | Call with J. Lee (A&M) and A. Toobin (S&C) to discuss follow-up items for Circle and Nuvei |
| Julian Lee | 4/4/2023 | 0.2 | Review of FBO account tracker for accounts identified as commingled and custodial only |
| Julian Lee | 4/4/2023 | 0.2 | Review correspondence related to StarkWare and possible monetization |
| Julian Lee | 4/4/2023 | 0.2 | Review and update PMO workpaper, bank production status tracker |
| Julian Lee | 4/4/2023 | 0.2 | Correspond with team regarding Starkware inquiry from QE team on token purchases |
| Julian Lee | 4/4/2023 | 0.2 | Correspond with QE team regarding insider salary reconciliation to payroll reports |
| Julian Lee | 4/4/2023 | 0.1 | Review of bank data related to Vietcombank and BCB, provided by foreign debtor representatives |
| Julian Lee | 4/4/2023 | 1.2 | Review and update memo on StarkWare investment for potential avoidance action, respond to QE comments |
| Julian Lee | 4/4/2023 | 0.1 | Correspond with team regarding Deltec and Circle production status |
| Julian Lee | 4/4/2023 | 0.4 | Call with L. Ryan, K. Kearney, J. Lee and E. Hoffer (A&M) discussing Circle production, follow-up questions and next steps |
| Julian Lee | 4/4/2023 | 0.1 | Correspond with crypto tracing team regarding research into StarkNet tokens |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 4/4/2023 | 0.1 | Correspond with team regarding search terms re: Circle counterparties |
| Julian Lee | 4/4/2023 | 0.4 | Call with C. Radis, A. Sloan, J. Lee and E. Hoffer (A&M) discussing Deltec production issues and next steps |
| Kevin Kearney | 4/4/2023 | 0.4 | Call with L. Ryan, K. Kearney, J. Lee and E. Hoffer (A&M) discussing Circle production, follow-up questions and next steps |
| Laureen Ryan | 4/4/2023 | 1.6 | Correspond with QE and A&M team regarding avoidance action analysis on venture book |
| Laureen Ryan | 4/4/2023 | 0.4 | Correspond with A&M Team regarding additional lending activity that may be subject to claims |
| Laureen Ryan | 4/4/2023 | 0.4 | Call with L. Ryan, K. Kearney, J. Lee and E. Hoffer (A&M) discussing Circle production, follow-up questions and next steps |
| Laureen Ryan | 4/4/2023 | 0.3 | Correspond with A&M Team regarding IEX transactions analysis |
| Laureen Ryan | 4/4/2023 | 0.2 | Correspond with Alix and A&M team regarding avoidance action deck |
| Laureen Ryan | 4/4/2023 | 0.2 | Correspond with A&M Team regarding Hood share activity documents prior to preference period |
| Laureen Ryan | 4/4/2023 | 0.9 | Correspond with A&M team regarding avoidance action activities related to Binance investigation |
| Laureen Ryan | 4/4/2023 | 0.8 | Meet to discuss historical financial statement compilation with J. LaBella, K. Wessel, D. Schwartz, J. Somerville, C. Cipione (ALIX), R. Gordon, L. Ryan, J. Sequeira, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Laureen Ryan | 4/4/2023 | 1.4 | Review documents relevant to avoidance action investigation |
| Laureen Ryan | 4/4/2023 | 0.4 | Correspond with A&M team regarding non-debtor bank accounts in repository and further research related thereto |
| Madison Blanchard | 4/4/2023 | 0.5 | Review and analysis of Debtor principal, interest, and collateral payments relating to Anchorage Lending |
| Madison Blanchard | 4/4/2023 | 0.7 | Call with P. McGrath and M. Blanchard (A&M) regarding Anchorage Lending and loan agreements |
| Madison Blanchard | 4/4/2023 | 1.3 | Review and analysis of Anchorage Lending term sheets |
| Madison Blanchard | 4/4/2023 | 2.6 | Continue review and analysis of Debtor exchange data in relation to Anchorage Lending activity and withdrawals, deposits, and transfers |
| Madison Blanchard | 4/4/2023 | 3.3 | Review and analysis of Debtor exchange data in relation to Anchorage Lending |
| Madison Blanchard | 4/4/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding follow up to call with database team regarding loans payable |
| Mason Ebrey | 4/4/2023 | 1.8 | Searches to determine FTX counterparties for transactions between $5M and $25M |
| Mason Ebrey | 4/4/2023 | 2.2 | Continue searches to determine FTX counterparties for transactions between -$5M and -$25M |
| Patrick McGrath | 4/4/2023 | 2.6 | Analyze transactions for ventures investments |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patrick McGrath | 4/4/2023 | 1.6 | Conduct analysis on Binance share repurchase transaction to determine potential overpayment |
| Patrick McGrath | 4/4/2023 | 0.7 | Call with P. McGrath and M. Blanchard (A&M) regarding Anchorage Lending and loan agreements |
| Patrick McGrath | 4/4/2023 | 0.6 | Summarize transactions for venture book investments |
| Patrick McGrath | 4/4/2023 | 0.5 | Call with A. Canale and P. McGrath (A&M) regarding Binance claim investigation |
| Patrick McGrath | 4/4/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding follow up to call with database team regarding loans payable |
| Patrick McGrath | 4/4/2023 | 0.1 | Teleconference with P. McGrath and A. Cox (A&M) regarding individual user exchange accounts |
| Samuel Mimms | 4/4/2023 | 0.7 | Analyze new FTX loan counterparty transactional components |
| Steve Coverick | 4/4/2023 | 1.4 | Review and provide comments on updated avoidance actions overview deck |
| Steve Kotarba | 4/4/2023 | 1.2 | Review and strategy re additional bank transfer data |
| Alec Liv-Feyman | 4/5/2023 | 0.3 | Call with L. Lambert, L. Callerio, A. Liv-Feyman, K. Kearney, C. Stockmeyer, L. Iwanski, S. Glustein, P. McGrath (A&M) re: Avoidance - Tracing - Ventures Touchpoint |
| Alex Canale | 4/5/2023 | 0.5 | Review StarkWare draft memorandum and edit |
| Alex Canale | 4/5/2023 | 1.6 | Analysis of Anchorage loan repayments |
| Alex Canale | 4/5/2023 | 0.3 | Call with A. Canale, P. McGrath and M. Blanchard (A&M) regarding Anchorage Lending and loan agreements |
| Alex Canale | 4/5/2023 | 0.5 | Call with L. Ryan, A. Canale, S. Mimms (A&M) to discuss FTX loan counterparty AWS data analysis |
| Alex Canale | 4/5/2023 | 0.6 | Analysis of accounting for Robinhood shares transactions |
| Alex Canale | 4/5/2023 | 0.8 | Review documents relating to cryptocurrency payments to insiders |
| Alex Canale | 4/5/2023 | 1.1 | Call with P. McGrath and M. Blanchard (A&M) regarding Anchorage Lending and loan agreements |
| Alex Canale | 4/5/2023 | 1.1 | Review documents relating to StarkWare claim |
| Alex Canale | 4/5/2023 | 0.5 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) E. Kapur, and M. Wittmann (QE) regarding Anchorage Lending and loan agreements |
| Alex Canale | 4/5/2023 | 0.2 | Working session with A. Canale and M. Blanchard (A&M) regarding Anchorage Lending and loan agreements |
| Allison Cox | 4/5/2023 | 1.2 | Teleconference with P. McGrath, D. Dawes, and A. Cox (A&M) regarding Binance exchange activity |
| Allison Cox | 4/5/2023 | 2.1 | Document review in relation to individual payments made |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 4/5/2023 | 2.8 | Review and summarize exchange data in relation to individual related parties |
| Allison Cox | 4/5/2023 | 2.7 | Review and summarize Binance exchange and cash activity in relation to share repurchase |
| Aly Helal | 4/5/2023 | 2.1 | Reconcile support collected with bank transactions regarding a $10 million gift from FTX to Alan Bankman |
| Aly Helal | 4/5/2023 | 1.9 | Respond to comments on the documentation of StarkWare Investment by FTX |
| Austin Sloan | 4/5/2023 | 1.6 | Create bank statement detail file for BCB. In relation to cash database construction |
| Austin Sloan | 4/5/2023 | 1.9 | Create bank statement detail file for Equity. In relation to cash database construction |
| Austin Sloan | 4/5/2023 | 1.5 | Create bank statement summary file for Equity. In relation to cash database construction |
| Austin Sloan | 4/5/2023 | 2.1 | Create bank statement detail file for various banks. In relation to cash database construction |
| Breanna Price | 4/5/2023 | 1.2 | Add Vietcombank bank data to the bank statement trackers |
| Breanna Price | 4/5/2023 | 0.2 | Add Circle bank data to the bank statement trackers |
| Brett Bammert | 4/5/2023 | 0.8 | Setup targeted saved searches based upon entity search term results limiting to specific file types |
| Brett Bammert | 4/5/2023 | 0.6 | Conduct targeted searching in central review repository to locate specific financial documents |
| Cullen Stockmeyer | 4/5/2023 | 0.3 | Call with L. Lambert, L. Callerio, A. Liv-Feyman, K. Kearney, C. Stockmeyer, L. Iwanski, S. Glustein, P. McGrath (A&M) re: Avoidance - Tracing - Ventures Touchpoint |
| David Dawes | 4/5/2023 | 1.2 | Teleconference with P. McGrath, D. Dawes, and A. Cox (A&M) regarding Binance exchange activity |
| David Medway | 4/5/2023 | 0.5 | Review results of procedures to identify Debtors' accounting for Robinhood share transactions |
| David Medway | 4/5/2023 | 0.2 | Internal communications regarding investigation of Robinhood shares pledged to FTX loan counterparty |
| Ed Mosley | 4/5/2023 | 0.4 | Review of potential avoidance actions claims and planning of scope |
| Emily Hoffer | 4/5/2023 | 1.2 | Add newly identified banks accounts from Relativity searches to various trackers, documenting corresponding statements associated with these accounts |
| Emily Hoffer | 4/5/2023 | 3.2 | Review Skrill/Paysafe transactional detail and identify transactions that did not properly process with Skrill's system to remove from cash database based on the financial entity's response |
| Emily Hoffer | 4/5/2023 | 1.6 | Review new Silvergate bank statement production to determine if the additional document satisfies the outstanding request |
| Emily Hoffer | 4/5/2023 | 1.4 | Review additional accounts identified by AlixPartners and corresponding new statements to determine which accounts need to be documented |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***April 1, 2023 through April 30, 2023***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 4/5/2023 | 1.1 | Review and update memo on StarkWare investment for potential avoidance action |
| Julian Lee | 4/5/2023 | 0.7 | Prepare follow-up questions re: Deltec production for S&C |
| Julian Lee | 4/5/2023 | 0.6 | Review of bank data files and correspond with S&C regarding available files for SDNY request |
| Julian Lee | 4/5/2023 | 0.5 | Correspond with team regarding AlixPartners identified data for non-debtor accounts |
| Julian Lee | 4/5/2023 | 0.2 | Review of insider bank account data and correspond with team |
| Julian Lee | 4/5/2023 | 0.2 | Review of Deltec activity in combined banking data table of cash database |
| Julian Lee | 4/5/2023 | 0.2 | Correspond with team regarding update on non-debtor search repository |
| Julian Lee | 4/5/2023 | 0.2 | Correspond with team regarding discrepancies identified in Deltec bank data production |
| Julian Lee | 4/5/2023 | 0.1 | Correspond with team regarding $10 million gift to insider and accounting support |
| Kevin Kearney | 4/5/2023 | 0.3 | Call with L. Lambert, L. Callerio, A. Liv-Feyman, K. Kearney, C. Stockmeyer, L. Iwanski, S. Glustein, P. McGrath (A&M) re: Avoidance - Tracing - Ventures Touchpoint |
| Kora Dusendschon | 4/5/2023 | 1.4 | Review search information from FTI and providing detailed guidance |
| Larry Iwanski | 4/5/2023 | 0.3 | Call with L. Lambert, L. Callerio, A. Liv-Feyman, K. Kearney, C. Stockmeyer, L. Iwanski, S. Glustein, P. McGrath (A&M) re: Avoidance - Tracing - Ventures Touchpoint |
| Laureen Ryan | 4/5/2023 | 0.9 | Review documents relevant to Binance avoidance action investigation matters |
| Laureen Ryan | 4/5/2023 | 0.5 | Correspond with A&M Team regarding potential lender related cause of actions |
| Laureen Ryan | 4/5/2023 | 0.6 | Call with L. Ryan, J. Lee, E. Hoffer (A&M) A. Toobin, F. Crocco (S&C), and M. Cilia (FTX) discussing historical bank statement collection progress |
| Laureen Ryan | 4/5/2023 | 0.6 | Correspond with S&C, Alix and A&M Team regarding insider transaction analysis |
| Laureen Ryan | 4/5/2023 | 0.7 | Correspond with A&M Team regarding avoidance actions analysis |
| Laureen Ryan | 4/5/2023 | 0.7 | Correspond with A&M Team regarding insider transaction details reported in SOFAs |
| Laureen Ryan | 4/5/2023 | 0.8 | Correspond with QE and A&M Team regarding avoidance actions analysis |
| Laureen Ryan | 4/5/2023 | 0.9 | Review drafts of categorized insider transaction details reported in SOFAs |
| Laureen Ryan | 4/5/2023 | 0.5 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) E. Kapur, and M. Wittmann (QE) regarding Anchorage Lending and loan agreements |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 4/5/2023 | 0.4 | Correspond with A&M Team regarding AWS data inquiries |
| Laureen Ryan | 4/5/2023 | 0.1 | Call with L. Ryan, E. Hoffer, J. Lee (A&M) to discuss non-debtor accounts and Deltec data production |
| Laureen Ryan | 4/5/2023 | 0.5 | Call with L. Ryan, A. Canale, S. Mimms (A&M) to discuss FTX loan counterparty AWS data analysis |
| Laureen Ryan | 4/5/2023 | 0.3 | Correspond with A&M Team regarding FTX loan counterparty exchange data analysis |
| Laureen Ryan | 4/5/2023 | 0.2 | Correspond with S&C and A&M Team regarding Silvergate production |
| Leslie Lambert | 4/5/2023 | 0.3 | Call with L. Lambert, L. Callerio, A. Liv-Feyman, K. Kearney, C. Stockmeyer, L. Iwanski, S. Glustein, P. McGrath (A&M) re: Avoidance - Tracing - Ventures Touchpoint |
| Lorenzo Callerio | 4/5/2023 | 0.3 | Call with L. Lambert, L. Callerio, A. Liv-Feyman, K. Kearney, C. Stockmeyer, L. Iwanski, S. Glustein, P. McGrath (A&M) re: Avoidance - Tracing - Ventures Touchpoint |
| Madison Blanchard | 4/5/2023 | 0.2 | Working session with A. Canale and M. Blanchard (A&M) regarding Anchorage Lending and loan agreements |
| Madison Blanchard | 4/5/2023 | 0.5 | Review and analysis of documentation relating to potential claims in re: to FTX Equity |
| Madison Blanchard | 4/5/2023 | 0.3 | Call with A. Canale, P. McGrath and M. Blanchard (A&M) regarding Anchorage Lending and loan agreements |
| Madison Blanchard | 4/5/2023 | 3.2 | Review and analysis of withdrawals, deposits, and transfers in relation to Anchorage Lending activity |
| Madison Blanchard | 4/5/2023 | 0.2 | Review and analysis of documentation relevant to Anchorage Lending |
| Madison Blanchard | 4/5/2023 | 0.5 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) E. Kapur, and M. Wittmann (QE) regarding Anchorage Lending and loan agreements |
| Madison Blanchard | 4/5/2023 | 1.3 | Continue review and analysis of Debtor exchange data in relation to Anchorage Lending activity and withdrawals, deposits, and transfers |
| Madison Blanchard | 4/5/2023 | 1.1 | Call with P. McGrath and M. Blanchard (A&M) regarding Anchorage Lending and loan agreements |
| Mason Ebrey | 4/5/2023 | 2.3 | Determine remaining unknown FTX counterparties identified through cash database |
| Patrick McGrath | 4/5/2023 | 1.4 | Perform analysis on Binance flow of funds |
| Patrick McGrath | 4/5/2023 | 0.3 | Call with A. Canale, P. McGrath and M. Blanchard (A&M) regarding Anchorage Lending and loan agreements |
| Patrick McGrath | 4/5/2023 | 0.3 | Call with L. Lambert, L. Callerio, A. Liv-Feyman, K. Kearney, C. Stockmeyer, L. Iwanski, S. Glustein, P. McGrath (A&M) re: Avoidance - Tracing - Ventures Touchpoint |
| Patrick McGrath | 4/5/2023 | 0.4 | Summarize transactions for venture book investments |
| Patrick McGrath | 4/5/2023 | 0.5 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) E. Kapur, and M. Wittmann (QE) regarding Anchorage Lending and loan agreements |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patrick McGrath | 4/5/2023 | 1.1 | Call with P. McGrath and M. Blanchard (A&M) regarding Anchorage Lending and loan agreements |
| Patrick McGrath | 4/5/2023 | 1.2 | Teleconference with P. McGrath, D. Dawes, and A. Cox (A&M) regarding Binance exchange activity |
| Patrick McGrath | 4/5/2023 | 2.2 | Analyze transactions for ventures investments |
| Samuel Mimms | 4/5/2023 | 1.5 | Update FTX loan counterparty presentation to incorporate adjustments to new value analysis |
| Samuel Mimms | 4/5/2023 | 0.5 | Call with L. Ryan, A. Canale, S. Mimms (A&M) to discuss FTX loan counterparty AWS data analysis |
| Samuel Mimms | 4/5/2023 | 0.4 | Analyze new FTX loan counterparty transactional components |
| Steve Kotarba | 4/5/2023 | 1.3 | Updates to internal analysis re issues raised during call with counsel and professionals |
| Steve Kotarba | 4/5/2023 | 2.3 | Internal discussions, research and strategy to coordinate re payments to insiders |
| Steve Kotarba | 4/5/2023 | 0.6 | Calls with counsel and other professionals re payments to insiders |
| Steven Glustein | 4/5/2023 | 0.3 | Call with L. Lambert, L. Callerio, A. Liv-Feyman, K. Kearney, C. Stockmeyer, L. Iwanski, S. Glustein, P. McGrath (A&M) re: Avoidance - Tracing - Ventures Touchpoint |
| Alex Canale | 4/6/2023 | 0.4 | Review correspondence and related document regarding investor offer to buy Rockbird investment |
| Alex Canale | 4/6/2023 | 0.1 | Call with A. Canale, J. Lee, A. Helal (A&M) to discuss memo on IEX investment and next steps |
| Alex Canale | 4/6/2023 | 0.1 | Correspond with A&M team regarding Bonham Capital analysis |
| Alex Canale | 4/6/2023 | 0.2 | Call with A. Canale (A&M), K. Flynn, A. Kutscher (QE) regarding Venture book update |
| Alex Canale | 4/6/2023 | 0.2 | Call with A. Canale and M. Blanchard (A&M) regarding Anchorage Lending and loan agreements |
| Alex Canale | 4/6/2023 | 0.2 | Correspond with A&M team regarding loan transactions |
| Alex Canale | 4/6/2023 | 0.2 | Teleconference with A. Canale,  P. McGrath, and A. Cox (A&M) regarding exchange data for individual related parties |
| Alex Canale | 4/6/2023 | 0.3 | Call with L. Ryan, A. Canale, L. Konig, S. Mimms (A&M) regarding FTX loan counterparty transaction data |
| Alex Canale | 4/6/2023 | 0.4 | Call with A. Canale, P. McGrath and M. Blanchard (A&M) regarding Anchorage Lending and loan agreements |
| Alex Canale | 4/6/2023 | 0.4 | Review documents relating to Rockbird buy out offer |
| Alex Canale | 4/6/2023 | 0.4 | Review summary of $10m gift paid by S. Bankman-Fried |
| Alex Canale | 4/6/2023 | 0.6 | Call with A. Canale, P. McGrath (A&M) regarding Anchorage Lending and loan agreements |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 4/6/2023 | 0.7 | Review FTX loan counterparty exchange transactions data |
| Alex Canale | 4/6/2023 | 1.2 | Review and summarize documents relating to Bonham Capital and Salameda |
| Alex Canale | 4/6/2023 | 1.6 | Review summary of cryptocurrency payments made to insiders |
| Alex Canale | 4/6/2023 | 0.3 | Prepare PMO slides and updated workstream tracker |
| Allison Cox | 4/6/2023 | 0.5 | Teleconference with P. McGrath and A. Cox (A&M) regarding exchange data for individual related parties |
| Allison Cox | 4/6/2023 | 2.7 | Review and summarize exchange data in relation to individual related parties |
| Allison Cox | 4/6/2023 | 2.4 | Document review in relation to individual payments made |
| Allison Cox | 4/6/2023 | 0.2 | Teleconference with A. Canale, P. McGrath, and A. Cox (A&M) regarding exchange data for individual related parties |
| Allison Cox | 4/6/2023 | 2.3 | Document review in relation to payroll for identified related party entity |
| Aly Helal | 4/6/2023 | 0.8 | Respond to comments on the documentation of StarkWare Investment by FTX |
| Aly Helal | 4/6/2023 | 0.1 | Call with A. Canale, J. Lee, A. Helal (A&M) to discuss memo on IEX investment and next steps |
| Austin Sloan | 4/6/2023 | 0.4 | Call with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the strategy for reconciling outstanding bank accounts in the cash database |
| Austin Sloan | 4/6/2023 | 2.6 | Reconcile Signature bank statement data for LedgerX LLC account 1503024051. In relation to cash database construction |
| Austin Sloan | 4/6/2023 | 2.7 | Reconcile Deltec bank statement data for FTX Trading Ltd. In relation to cash database construction |
| Austin Sloan | 4/6/2023 | 2.9 | Reconcile Silvergate bank statement data for LedgerX LLC account 5090000745. In relation to cash database construction |
| Breanna Price | 4/6/2023 | 0.4 | Add new Silvergate bank data received on 4/6 to the bank statement trackers |
| Brett Bammert | 4/6/2023 | 0.6 | Create targeted searches to capture specific documents contained within folders collected from data repository |
| Cameron Radis | 4/6/2023 | 0.4 | Call with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the strategy for reconciling outstanding bank accounts in the cash database |
| Cameron Radis | 4/6/2023 | 0.4 | Call with J. Lee, C. Radis, R. Johnson, E. Hoffer (A&M) K. Wessel, D. Schwartz, C. Cipione, C. Chen, and E. Mostoff (Alix) discussing historical cash database |
| David Medway | 4/6/2023 | 0.6 | Review results of FTX loan counterparty exchange account data reforward |
| David Medway | 4/6/2023 | 0.3 | Internal communications regarding investigation of Robinhood shares pledged to FTX loan counterparty |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 4/6/2023 | 0.4 | Call with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the strategy for reconciling outstanding bank accounts in the cash database |
| Emily Hoffer | 4/6/2023 | 1.7 | Review Silvergate transaction reports, bank statements and wire detail for use in the cash database |
| Emily Hoffer | 4/6/2023 | 1.5 | Perform manual reconciliation review of Far Eastern International bank accounts from AWS Metabase to native source PDFs to ensure accuracy of all data elements including monthly balances, transaction dates, and transaction amounts |
| Emily Hoffer | 4/6/2023 | 1.3 | Perform manual reconciliation review of new OpenPay'd bank accounts from AWS Metabase to native source PDFs to ensure accuracy of all data elements including monthly balances, transaction dates, and transaction amounts |
| Emily Hoffer | 4/6/2023 | 1.1 | Update bank statement detail with any new correspondence, accounts and banks identified throughout the week for project management meeting |
| Emily Hoffer | 4/6/2023 | 0.6 | Call with L. Ryan, J. Lee, E. Hoffer (A&M), F. Crocco, A. Toobin (S&C), and M. Cilia (FTX) discussing historical bank statement collection progress |
| Emily Hoffer | 4/6/2023 | 0.4 | Call with J. Lee, C. Radis, R. Johnson, E. Hoffer (A&M) K. Wessel, D. Schwartz, C. Cipione, C. Chen, and E. Mostoff (Alix) discussing historical cash database |
| Emily Hoffer | 4/6/2023 | 0.2 | Call with E. Hoffer, M. Ebrey (A&M) regarding sourcing FTX entities acquisition/incorporation dates |
| Emily Hoffer | 4/6/2023 | 0.2 | Call with E. Hoffer, J. Lee (A&M) to discuss Deltec data production |
| Emily Hoffer | 4/6/2023 | 0.1 | Call with L. Ryan, E. Hoffer, J. Lee (A&M) to discuss non-debtor accounts and Deltec data production |
| Emily Hoffer | 4/6/2023 | 0.9 | Perform manual reconciliation review of new Transactive Systems bank accounts from AWS Metabase to native source PDFs and structured data files to ensure accuracy of all data elements including monthly balances, transaction dates, and transaction amounts |
| Jon Chan | 4/6/2023 | 0.7 | Call with J. Lee, J. Chan (A&M) to discuss wallet address related to Circle produced data |
| Julian Lee | 4/6/2023 | 0.6 | Call with L. Ryan, J. Lee, E. Hoffer (A&M), F. Crocco, A. Toobin (S&C), and M. Cilia (FTX) discussing historical bank statement collection progress |
| Julian Lee | 4/6/2023 | 0.1 | Call with L. Ryan, E. Hoffer, J. Lee (A&M) to discuss non-debtor accounts and Deltec data production |
| Julian Lee | 4/6/2023 | 0.1 | Call with A. Canale, J. Lee, A. Helal (A&M) to discuss memo on IEX investment and next steps |
| Julian Lee | 4/6/2023 | 0.4 | Call with J. Lee, C. Radis, R. Johnson, E. Hoffer (A&M) K. Wessel, D. Schwartz, C. Cipione, C. Chen, and E. Mostoff (Alix) discussing historical cash database |
| Julian Lee | 4/6/2023 | 0.2 | Call with E. Hoffer, J. Lee (A&M) to discuss Deltec data production |
| Julian Lee | 4/6/2023 | 0.1 | Prepare for call with S&C team on historical bank statement collection status |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 4/6/2023 | 0.1 | Correspond with team regarding account balance information for Transactive and Transfero |
| Julian Lee | 4/6/2023 | 0.1 | Correspond with QE team regarding Signature bank and request items under 2004 motion |
| Julian Lee | 4/6/2023 | 1.3 | Review and update PMO workpaper, bank production status tracker |
| Julian Lee | 4/6/2023 | 0.7 | Call with J. Lee, J. Chan (A&M) to discuss wallet address related to Circle produced data |
| Kora Dusendschon | 4/6/2023 | 0.8 | Coordinate document migration to A&M repository by FTI |
| Laureen Ryan | 4/6/2023 | 0.6 | Correspond with QE and A&M team regarding avoidance action activities |
| Laureen Ryan | 4/6/2023 | 0.2 | Review and update PMO and workstream tracker |
| Laureen Ryan | 4/6/2023 | 0.1 | Correspond with A&M team regarding PMO updates |
| Laureen Ryan | 4/6/2023 | 0.4 | Correspond with A&M team regarding initial findings related to Insider investigations |
| Laureen Ryan | 4/6/2023 | 0.2 | Correspond with S&C and A&M team regarding bank activity tracker |
| Laureen Ryan | 4/6/2023 | 0.3 | Call with L. Ryan, A. Canale, L. Konig, S. Mimms (A&M) regarding FTX loan counterparty transaction data |
| Laureen Ryan | 4/6/2023 | 0.3 | Correspond with A&M team regarding bank activity updates |
| Laureen Ryan | 4/6/2023 | 0.3 | Correspond with A&M team regarding inquiries on AWS data related to avoidance actions |
| Laureen Ryan | 4/6/2023 | 0.3 | Correspond with S&C, Alix and A&M team regarding Insider investigation |
| Laureen Ryan | 4/6/2023 | 0.3 | Correspond with A&M team regarding Emergent Fidelity Technology avoidance action activities |
| Laureen Ryan | 4/6/2023 | 0.2 | Correspond with EY and A&M team regarding tax matters related to avoidance actions |
| Laureen Ryan | 4/6/2023 | 0.4 | Call with L. Ryan, A. Canale, S. Mimms (A&M) regarding FTX loan counterparty transaction data |
| Laureen Ryan | 4/6/2023 | 0.1 | Call with L. Ryan, E. Hoffer, J. Lee (A&M) to discuss non-debtor accounts and Deltec data production |
| Laureen Ryan | 4/6/2023 | 0.6 | Call with L. Ryan, J. Lee, E. Hoffer (A&M), F. Crocco, A. Toobin (S&C), and M. Cilia (FTX) discussing historical bank statement collection progress |
| Louis Konig | 4/6/2023 | 0.3 | Call with L. Ryan, A. Canale, L. Konig, S. Mimms (A&M) regarding FTX loan counterparty transaction data |
| Madison Blanchard | 4/6/2023 | 0.2 | Call with A. Canale and M. Blanchard (A&M) regarding Anchorage Lending and loan agreements |
| Madison Blanchard | 4/6/2023 | 0.4 | Call with A. Canale, P. McGrath and M. Blanchard (A&M) regarding Anchorage Lending and loan agreements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Madison Blanchard | 4/6/2023 | 1.1 | Call with P. McGrath and M. Blanchard (A&M) regarding Anchorage Lending and loan agreements |
| Madison Blanchard | 4/6/2023 | 3.3 | Review and analysis of Debtor exchange data in relation to Anchorage Lending activity regarding collateral |
| Madison Blanchard | 4/6/2023 | 3.2 | Continue review and analysis of Debtor exchange data in relation to Anchorage Lending activity and withdrawals, deposits, and transfers |
| Mason Ebrey | 4/6/2023 | 0.2 | Call with E. Hoffer, M. Ebrey (A&M) regarding sourcing FTX entities acquisition/incorporation dates |
| Mason Ebrey | 4/6/2023 | 3.1 | Overlay of FTX counterparties identified through relativity searches into a consolidated file to be added to cash database |
| Maximilian Simkins | 4/6/2023 | 0.4 | Call with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the strategy for reconciling outstanding bank accounts in the cash database |
| Maya Haigis | 4/6/2023 | 0.4 | Call with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the strategy for reconciling outstanding bank accounts in the cash database |
| Patrick McGrath | 4/6/2023 | 0.6 | Call with A. Canale, P. McGrath (A&M) regarding Anchorage Lending and loan agreements |
| Patrick McGrath | 4/6/2023 | 2.1 | Analyze transactions for ventures investments |
| Patrick McGrath | 4/6/2023 | 2.0 | Analyze Binance share repurchase flow of funds |
| Patrick McGrath | 4/6/2023 | 1.0 | Summarize transactions for venture book investments |
| Patrick McGrath | 4/6/2023 | 0.5 | Teleconference with P. McGrath and A. Cox (A&M) regarding exchange data for individual related parties |
| Patrick McGrath | 4/6/2023 | 0.4 | Call with A. Canale, P. McGrath and M. Blanchard (A&M) regarding Anchorage Lending and loan agreements |
| Patrick McGrath | 4/6/2023 | 0.2 | Teleconference with A. Canale,  P. McGrath, and A. Cox (A&M) regarding exchange data for individual related parties |
| Patrick McGrath | 4/6/2023 | 1.1 | Call with P. McGrath and M. Blanchard (A&M) regarding Anchorage Lending and loan agreements |
| Robert Johnson | 4/6/2023 | 0.4 | Call with J. Lee, C. Radis, R. Johnson, E. Hoffer (A&M) K. Wessel, D. Schwartz, C. Cipione, C. Chen, and E. Mostoff (Alix) discussing historical cash database |
| Samuel Mimms | 4/6/2023 | 0.3 | Call with L. Ryan, A. Canale, L. Konig, S. Mimms (A&M) regarding FTX loan counterparty transaction data |
| Samuel Mimms | 4/6/2023 | 1.8 | Review all prior FTX loan counterparty cryptocurrency activity data |
| Samuel Mimms | 4/6/2023 | 2.5 | Trace FTX loan counterparty loan history transactions |
| Steve Kotarba | 4/6/2023 | 0.5 | Discussion with counsel and professionals re cash transfers |
| Steve Kotarba | 4/6/2023 | 1.9 | Review and comment to prepare updated analysis re payments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 4/6/2023 | 2.6 | Respond to counsel inquiries re insider transfers |
| Alex Canale | 4/7/2023 | 0.2 | Call with A. Canale and P. McGrath (A&M) regarding bank account KYC information |
| Alex Canale | 4/7/2023 | 0.2 | Teleconference with A. Canale, P. McGrath, and A. Cox (A&M) regarding exchange data for individual related parties |
| Alex Canale | 4/7/2023 | 1.4 | Review revised Starkware investment claims memorandum and documents related thereto |
| Alex Canale | 4/7/2023 | 0.6 | Review documents relating to MPL investment source of funds |
| Alex Canale | 4/7/2023 | 0.3 | Correspond with A&M team regarding StarkWare investment memorandum |
| Austin Sloan | 4/7/2023 | 1.4 | Create bank statement detail file for Deltec. In relation to cash database construction |
| Austin Sloan | 4/7/2023 | 2.3 | Reconcile Deltec FTX Trading Ltd bank statement data. In relation to cash database construction |
| Austin Sloan | 4/7/2023 | 0.4 | Call with C. Radis, A. Sloan and E. Hoffer (A&M) discussing Deltec production and next steps for reconciliation |
| Austin Sloan | 4/7/2023 | 0.3 | Call with C. Radis, A. Sloan, M. Haigis, and E. Hoffer (A&M) discussing Deltec production loaded to cash database |
| Austin Sloan | 4/7/2023 | 2.4 | Reconcile Deltec Alameda Research Ltd bank statement data. In relation to cash database construction |
| Brett Bammert | 4/7/2023 | 0.4 | Generate targeted searches for review team based upon specific document characteristics like filename, date, and file type |
| Brett Bammert | 4/7/2023 | 0.7 | Conduct document analysis across central repository to find similar financial documents provided by review team |
| Cameron Radis | 4/7/2023 | 0.3 | Call with C. Radis, A. Sloan, M. Haigis, and E. Hoffer (A&M) discussing Deltec production loaded to cash database |
| Cameron Radis | 4/7/2023 | 0.4 | Call with C. Radis, A. Sloan and E. Hoffer (A&M) discussing Deltec production and next steps for reconciliation |
| Emily Hoffer | 4/7/2023 | 0.2 | Call with L. Ryan and E. Hoffer (A&M) discussing Deltec production and next steps |
| Emily Hoffer | 4/7/2023 | 0.3 | Call with C. Radis, A. Sloan, M. Haigis, and E. Hoffer (A&M) discussing Deltec production loaded to cash database |
| Emily Hoffer | 4/7/2023 | 0.4 | Call with C. Radis, A. Sloan and E. Hoffer (A&M) discussing Deltec production and next steps for reconciliation |
| Emily Hoffer | 4/7/2023 | 0.5 | Create a static copy of the bank statement tracker and underlying detail of bank documents to be shared with AlixPartners |
| Emily Hoffer | 4/7/2023 | 1.9 | Call with L. Ryan, J. Lee and E. Hoffer (A&M) discussing Deltec and Circle production and next steps in resolving data gaps and issues |
| Julian Lee | 4/7/2023 | 0.1 | Review of data produced by Circle related to WRSS account |
| Julian Lee | 4/7/2023 | 0.1 | Provide response to AlixPartners query on definitions for column related to cash database data sources |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 4/7/2023 | 0.5 | Correspond with team regarding Circle raw data from Relativity searches |
| Julian Lee | 4/7/2023 | 0.1 | Correspond with team regarding QE inquiry on Starkware Series D executed document |
| Julian Lee | 4/7/2023 | 0.8 | Review and update bank account tracker and underlying bank data |
| Julian Lee | 4/7/2023 | 1.9 | Call with L. Ryan, J. Lee and E. Hoffer (A&M) discussing Deltec and Circle production and next steps in resolving data gaps and issues |
| Laureen Ryan | 4/7/2023 | 0.7 | Review documents relevant to avoidance action investigations |
| Laureen Ryan | 4/7/2023 | 0.4 | Correspond with A&M team regarding bank database updates |
| Laureen Ryan | 4/7/2023 | 1.9 | Call with L. Ryan, J. Lee and E. Hoffer (A&M) discussing Deltec and Circle production and next steps in resolving data gaps and issues |
| Laureen Ryan | 4/7/2023 | 0.3 | Correspond with A&M and S&C regarding missing Deltec statements |
| Laureen Ryan | 4/7/2023 | 0.4 | Correspond with QE and A&M team regarding review of draft avoidance action memos |
| Laureen Ryan | 4/7/2023 | 0.6 | Correspond with QE team on venture book related analysis |
| Laureen Ryan | 4/7/2023 | 0.2 | Correspond with Alix and S&C regarding avoidance action summaries |
| Laureen Ryan | 4/7/2023 | 0.2 | Call with L. Ryan and E. Hoffer (A&M) discussing Deltec production and next steps |
| Laureen Ryan | 4/7/2023 | 0.2 | Call with L. Ryan A. Canale (A&M) regarding |
| Laureen Ryan | 4/7/2023 | 0.1 | Correspond with Alix regarding bank tracker matters |
| Maya Haigis | 4/7/2023 | 0.3 | Call with C. Radis, A. Sloan, M. Haigis, and E. Hoffer (A&M) discussing Deltec production loaded to cash database and next steps for processing |
| Patrick McGrath | 4/7/2023 | 1.6 | Review bank records for Prime Trust |
| Patrick McGrath | 4/7/2023 | 0.2 | Call with A. Canale and P. McGrath (A&M) regarding bank account KYC information |
| Patrick McGrath | 4/7/2023 | 0.6 | Perform analysis on Binance share repurchase to determine potential overpayment |
| Robert Gordon | 4/7/2023 | 0.3 | Review correspondence on missing Deltec bank transaction data |
| Steve Kotarba | 4/7/2023 | 3.3 | Coordinate with counsel and professionals to update analysis and provide related documentation re payments to insiders |
| Austin Sloan | 4/8/2023 | 2.1 | Reconcile Deltec Alameda Research Ltd bank statement data. In relation to cash database construction |
| Austin Sloan | 4/8/2023 | 2.3 | Reconcile Deltec FTX Trading Ltd bank statement data. In relation to cash database construction |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Austin Sloan | 4/8/2023 | 1.8 | Create bank statement detail file for Deltec. In relation to cash database construction |
| Cameron Radis | 4/8/2023 | 0.2 | Teleconference with C. Radis and E. Hoffer (A&M) regarding Deltec bank reconciliation effort |
| Ed Mosley | 4/8/2023 | 0.3 | Discuss avoidance actions reporting for management with A.Dietderich (S&C) |
| Emily Hoffer | 4/8/2023 | 0.2 | Call with C. Radis and E. Hoffer (A&M) discussing Deltec issues and next steps |
| Laureen Ryan | 4/8/2023 | 0.3 | Correspond with A&M team regarding bank database updates |
| Steve Kotarba | 4/8/2023 | 1.1 | Analysis and compilation of documentation re insider transfers |
| Alex Canale | 4/9/2023 | 0.4 | Correspond with A&M team regarding potential claims against auditors and accountants |
| Aly Helal | 4/9/2023 | 0.5 | Call with E. Hoffer and A. Helal (A&M) discussing auditing FTX Trading Deltec account files |
| Austin Sloan | 4/9/2023 | 0.2 | Call with J. Lee, E. Hoffer, A. Sloan (A&M) to discuss Deltec data gaps and issues |
| Austin Sloan | 4/9/2023 | 3.2 | Reconcile Deltec bank statement data for Alameda Research LLC. In relation to cash database construction |
| Austin Sloan | 4/9/2023 | 0.1 | Call with C. Radis, E. Hoffer, A. Sloan (A&M) to discuss Deltec data gaps and issues |
| Cameron Radis | 4/9/2023 | 1.0 | Call with C. Radis, J. Lee and E. Hoffer (A&M) discussing next steps in reconciling Alameda Research Deltec account |
| Cameron Radis | 4/9/2023 | 0.4 | Call with L. Ryan, J. Lee, C. Radis, E. Hoffer (A&M) to discuss workplan on Deltec data gaps and issues |
| Cameron Radis | 4/9/2023 | 0.7 | Call with E. Hoffer and C. Radis (A&M) regarding Deltec account 1115 issues |
| Cameron Radis | 4/9/2023 | 0.1 | Call with C. Radis, E. Hoffer, A. Sloan (A&M) to discuss Deltec data gaps and issues |
| Emily Hoffer | 4/9/2023 | 0.1 | Call with C. Radis, E. Hoffer, A. Sloan (A&M) to discuss Deltec data gaps and issues |
| Emily Hoffer | 4/9/2023 | 1.0 | Call with C. Radis, J. Lee and E. Hoffer (A&M) discussing next steps in reconciling Alameda Research Deltec account |
| Emily Hoffer | 4/9/2023 | 0.7 | Call with E. Hoffer and C. Radis (A&M) regarding Deltec account 1115 issues |
| Emily Hoffer | 4/9/2023 | 0.5 | Call with E. Hoffer and A. Helal (A&M) discussing auditing FTX Trading Deltec account files |
| Emily Hoffer | 4/9/2023 | 0.2 | Call with J. Lee, E. Hoffer, A. Sloan (A&M) to discuss Deltec data gaps and issues |
| Emily Hoffer | 4/9/2023 | 0.4 | Call with L. Ryan, J. Lee, C. Radis, E. Hoffer (A&M) to discuss workplan on Deltec data gaps and issues |
| Julian Lee | 4/9/2023 | 1.0 | Call with C. Radis, J. Lee and E. Hoffer (A&M) discussing next steps in reconciling Alameda Research Deltec account |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 4/9/2023 | 0.1 | Correspond with AlixPartners re: non-debtor bank data and source categorization |
| Julian Lee | 4/9/2023 | 0.1 | Review of Deltec bank data for FTX Trading account and balance discrepancy between files |
| Julian Lee | 4/9/2023 | 0.2 | Call with J. Lee, E. Hoffer, A. Sloan (A&M) to discuss Deltec data gaps and issues |
| Julian Lee | 4/9/2023 | 0.4 | Call with L. Ryan, J. Lee, C. Radis, E. Hoffer (A&M) to discuss workplan on Deltec data gaps and issues |
| Laureen Ryan | 4/9/2023 | 0.4 | Call with L. Ryan, J. Lee, C. Radis, E. Hoffer (A&M) to discuss workplan on Deltec data gaps and issues |
| Laureen Ryan | 4/9/2023 | 0.4 | Correspond with A&M team regarding audited financials and potential GAAS avoidance actions |
| Laureen Ryan | 4/9/2023 | 1.9 | Work on memo for QE related to potential GAAS avoidance actions |
| Aaron Dobbs | 4/10/2023 | 1.6 | Trace and reconcile Deltec transactions within cash database |
| Aaron Dobbs | 4/10/2023 | 1.1 | Continue to trace and reconcile Deltec transactions from bank statements within cash database |
| Aaron Dobbs | 4/10/2023 | 0.4 | Teleconference with J. Lee and A. Dobbs (A&M) regarding debtor entity transactions and changes in licensee and beneficiary for Nuvei account |
| Aaron Dobbs | 4/10/2023 | 2.2 | Continue to trace and reconcile Deltec transactions within cash database |
| Aaron Dobbs | 4/10/2023 | 1.7 | Trace funds and reconcile Deltec transactions within cash database |
| Aaron Dobbs | 4/10/2023 | 2.9 | Perform targeted searches for Nuvei relationship analysis and changes in license agreements |
| Aaron Dobbs | 4/10/2023 | 0.5 | Trace and reconcile Deltec transactions within bank statement data |
| Aaron Dobbs | 4/10/2023 | 0.6 | Continue to trace and reconcile Deltec transactions within bank statement data |
| Alex Canale | 4/10/2023 | 0.7 | Review working papers related to co-mingling of funds |
| Alex Canale | 4/10/2023 | 0.8 | Communications with counsel and A&M team regarding co-mingling of assets |
| Alex Canale | 4/10/2023 | 0.6 | Review documents relating to claims against auditors |
| Alex Canale | 4/10/2023 | 0.6 | Review and edit Anchorage loan collateral summary |
| Alex Canale | 4/10/2023 | 0.5 | Calls with M. Shanahan, A. Canale (A&M) regarding avoidance actions workstream update |
| Alex Canale | 4/10/2023 | 0.4 | Call with P. McGrath, M. Blanchard, A. Canale (A&M) regarding anchorage lending investigation |
| Alex Canale | 4/10/2023 | 0.2 | Call with M. Shanahan, A. Canale, L. Ryan (A&M) regarding investigation into auditor claims |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 4/10/2023 | 0.2 | Call with M. Blanchard, A. Canale, L. Ryan (A&M) regarding avoidance actions tear sheets report |
| Alex Canale | 4/10/2023 | 0.2 | Call with M. Blanchard, A. Canale (A&M) regarding anchorage lending investigation |
| Alex Canale | 4/10/2023 | 0.2 | Call with D. Medway, A. Canale (A&M) regarding case status and strategy |
| Alex Canale | 4/10/2023 | 0.1 | Call with M. Blanchard, A. Canale (A&M) regarding avoidance actions tear sheets report updates |
| Alex Canale | 4/10/2023 | 1.0 | Review and edit avoidance actions tear sheets for investment investigations |
| Allison Cox | 4/10/2023 | 0.2 | Review QBO data for Deltec bank accounts |
| Allison Cox | 4/10/2023 | 2.6 | Update summarized exchange data in relation to Binance Stock Repurchase |
| Allison Cox | 4/10/2023 | 2.1 | Analyze data from FTX exchange in relation to Binance relationship |
| Aly Helal | 4/10/2023 | 2.4 | Identify cash transactions counterparties using analysis |
| Aly Helal | 4/10/2023 | 0.6 | Call with J. Lee, E. Hoffer, A. Helal (A&M) to discuss Deltec FTX Trading account 1596 and reconciliation progress with debtor produced bank statements |
| Aly Helal | 4/10/2023 | 0.4 | Call with J. Lee, E. Hoffer, A. Helal (A&M) to discuss Deltec FTX Trading account 1596 and reconciliation of accounts |
| Austin Sloan | 4/10/2023 | 1.4 | Reconcile Signature bank statement data for LedgerX LLC account 1502388114. In relation to cash database construction |
| Austin Sloan | 4/10/2023 | 1.8 | Reconcile Silvergate bank statement data for LedgerX LLC account 800001211. In relation to cash database construction |
| Austin Sloan | 4/10/2023 | 2.9 | Reconcile Deltec bank statement data for Alameda Research Ltd. In relation to cash database construction |
| Breanna Price | 4/10/2023 | 1.6 | Review Deltec transaction reports to check for presentation issues |
| Breanna Price | 4/10/2023 | 0.2 | Call with E. Hoffer and B. Price (A&M) to discuss the process of correcting the presentation issues with Deltec transaction reports |
| Cameron Radis | 4/10/2023 | 0.7 | Teleconference with E. Hoffer, J. Lee, and C. Radis (A&M) regarding Deltec account 1115 reconciliation issues |
| Cameron Radis | 4/10/2023 | 0.5 | Call with C. Radis, J. Lee and E. Hoffer (A&M) discussing summary balance reconciliation and workplan for Alameda Research account |
| Cameron Radis | 4/10/2023 | 1.0 | Call with C. Radis, E. Hoffer and J. Lee (A&M) discussing Deltec presentation issues and impact to cash database summary balances |
| Cameron Radis | 4/10/2023 | 0.7 | Call with C. Radis and E. Hoffer (A&M) discussing Deltec issues for Euro, Hong Kong Dollar, and Singapore Dollar |
| Cameron Radis | 4/10/2023 | 1.8 | Teleconference with E. Hoffer and C. Radis (A&M) regarding Deltec account 1115 reconciliation issues |
| David Medway | 4/10/2023 | 0.5 | Call with D. Medway, S. Mimms (A&M) regarding FTX loan counterparty investigation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 4/10/2023 | 0.6 | Review results of analysis to confirming Debtors accounting for Robinhood share transfer to Emergent Technologies |
| David Medway | 4/10/2023 | 0.4 | Call with D. Medway, M. Shanahan (A&M) regarding case status and strategy |
| David Medway | 4/10/2023 | 0.3 | Internal communications regarding avoidance actions assumptions for cash forecast |
| David Medway | 4/10/2023 | 0.2 | Call with D. Medway, A. Canale (A&M) regarding case status and strategy |
| Emily Hoffer | 4/10/2023 | 1.0 | Call with C. Radis, E. Hoffer and J. Lee (A&M) discussing Deltec presentation issues and impact to cash database summary balances |
| Emily Hoffer | 4/10/2023 | 1.8 | Teleconference with E. Hoffer and C. Radis (A&M) regarding Deltec account 1115 reconciliation issues |
| Emily Hoffer | 4/10/2023 | 0.2 | Call with E. Hoffer and I. Patel (A&M) to discuss Deltec statements presentation issues workstream |
| Emily Hoffer | 4/10/2023 | 0.4 | Call with J. Lee, E. Hoffer, A. Helal (A&M) to discuss Deltec FTX Trading account 1596 and reconciliation of accounts |
| Emily Hoffer | 4/10/2023 | 0.5 | Call with C. Radis, J. Lee and E. Hoffer (A&M) discussing summary balance reconciliation and workplan for Alameda Research account |
| Emily Hoffer | 4/10/2023 | 0.6 | Call with J. Lee, E. Hoffer, A. Helal (A&M) to discuss Deltec FTX Trading account 1596 and reconciliation progress with debtor produced bank statements |
| Emily Hoffer | 4/10/2023 | 0.7 | Call with C. Radis and E. Hoffer (A&M) discussing Deltec issues for Euro, Hong Kong Dollar, and Singapore Dollar |
| Emily Hoffer | 4/10/2023 | 0.7 | Teleconference with E. Hoffer, J. Lee, and C. Radis (A&M) regarding Deltec account 1115 reconciliation issues |
| Emily Hoffer | 4/10/2023 | 0.2 | Call with E. Hoffer and B. Price (A&M) to discuss the process of correcting the presentation issues with Deltec transaction reports |
| Ishika Patel | 4/10/2023 | 2.9 | Continue documenting presentation issues with Deltec Transaction reports |
| Ishika Patel | 4/10/2023 | 0.3 | Analyze presentation issues with Deltec Transaction reports |
| Ishika Patel | 4/10/2023 | 0.2 | Call with E. Hoffer and I. Patel (A&M) to discuss Deltec statements presentation issues workstream |
| Julian Lee | 4/10/2023 | 0.5 | Call with C. Radis, J. Lee and E. Hoffer (A&M) discussing summary balance reconciliation and workplan for Alameda Research account |
| Julian Lee | 4/10/2023 | 0.1 | Correspond with debtor regarding potential Silvergate account affiliated with North Wireless Dimension |
| Julian Lee | 4/10/2023 | 0.1 | Correspond with QE team on status update for insider payroll reconciliation |
| Julian Lee | 4/10/2023 | 0.2 | Review draft MSA agreement related to Nuvei and GG Trading Terminal Limited |
| Julian Lee | 4/10/2023 | 0.4 | Teleconference with J. Lee and A. Dobbs (A&M) regarding debtor entity transactions and changes in licensee and beneficiary for Nuvei account |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 4/10/2023 | 0.6 | Call with J. Lee, E. Hoffer, A. Helal (A&M) to discuss Deltec FTX Trading account 1596 and reconciliation progress with debtor produced bank statements |
| Julian Lee | 4/10/2023 | 0.7 | Teleconference with E. Hoffer, J. Lee, and C. Radis (A&M) regarding Deltec account 1115 reconciliation issues |
| Julian Lee | 4/10/2023 | 1.0 | Call with C. Radis, E. Hoffer and J. Lee (A&M) discussing Deltec presentation issues and impact to cash database summary balances |
| Julian Lee | 4/10/2023 | 0.4 | Call with J. Lee, E. Hoffer, A. Helal (A&M) to discuss Deltec FTX Trading account 1596 and reconciliation of accounts |
| Laureen Ryan | 4/10/2023 | 0.2 | Correspond with Alix and A&M team regarding additional Silvergate account |
| Laureen Ryan | 4/10/2023 | 0.2 | Call with L. Ryan (A&M) re: avoidance action overview deck |
| Laureen Ryan | 4/10/2023 | 0.3 | Correspond with QE and A&M team regarding venture book related analyses |
| Laureen Ryan | 4/10/2023 | 0.3 | Review updated deck of avoidance actions summarized |
| Laureen Ryan | 4/10/2023 | 0.8 | Correspond with A&M team regarding potential claims against audit firms |
| Laureen Ryan | 4/10/2023 | 0.9 | Call with L. Ryan, S. Kotarba, S. Coverick, M. Shanahan (A&M), J. Sutherland, A. Vanderkamp, M. Birdwell (AlixPartners), and C. Dunne, B. Harsch, M. Tomaino, E. Downing, Z. Flegenheimer (S&C) regarding potential insiders actions |
| Laureen Ryan | 4/10/2023 | 0.3 | Correspond with A&M team regarding coverage and strategy related to bank data from Circle and Deltec |
| Laureen Ryan | 4/10/2023 | 0.3 | Correspond with A&M team regarding additional financial statements identified |
| Laureen Ryan | 4/10/2023 | 0.2 | Correspond with QE and A&M team regarding potential claims against audit firms |
| Laureen Ryan | 4/10/2023 | 0.2 | Correspond with A&M team regarding FTX loan counterparty analysis |
| Laureen Ryan | 4/10/2023 | 0.3 | Correspond with A&M team regarding deck of avoidance actions summarized |
| Laureen Ryan | 4/10/2023 | 0.2 | Call with M. Blanchard, A. Canale, L. Ryan (A&M) regarding avoidance actions tear sheets report |
| Laureen Ryan | 4/10/2023 | 0.2 | Call with L. Ryan (A&M) and A. Vanderkamp (Alix) regarding avoidance actions tear sheets report |
| Laureen Ryan | 4/10/2023 | 0.2 | Review financials and summary to assess strategy to potential claims against audit firms |
| Laureen Ryan | 4/10/2023 | 0.2 | Call with M. Shanahan, A. Canale, L. Ryan (A&M) regarding investigation into auditor claims |
| Madison Blanchard | 4/10/2023 | 0.4 | Call with P. McGrath, M. Blanchard, A. Canale (A&M) regarding anchorage lending investigation |
| Madison Blanchard | 4/10/2023 | 2.9 | Updates to tear sheet presentation materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Madison Blanchard | 4/10/2023 | 0.2 | Call with M. Blanchard, A. Canale, L. Ryan (A&M) regarding avoidance actions tear sheets report |
| Madison Blanchard | 4/10/2023 | 0.2 | Call with P. McGrath, M. Blanchard (A&M) regarding anchorage lending investigation |
| Madison Blanchard | 4/10/2023 | 1.2 | Review and analysis in relation to Anchorage Lending investigation |
| Madison Blanchard | 4/10/2023 | 2.3 | New value analysis related to Anchorage Lending activity with Debtor entities |
| Madison Blanchard | 4/10/2023 | 0.1 | Call with M. Blanchard, A. Canale (A&M) regarding avoidance actions tear sheets report updates |
| Madison Blanchard | 4/10/2023 | 0.2 | Call with M. Blanchard, A. Canale (A&M) regarding anchorage lending investigation |
| Madison Blanchard | 4/10/2023 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding research into FTX equity repurchase |
| Mason Ebrey | 4/10/2023 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding research into FTX equity repurchase |
| Mason Ebrey | 4/10/2023 | 2.4 | Add source file column to identified FTX counterparties file to overlay with cash database |
| Mason Ebrey | 4/10/2023 | 1.9 | Research into Series B and C Preferred Share Purchase Agreements between FTX and investing entities |
| Maximilian Simkins | 4/10/2023 | 2.3 | Prepare Silvergate transactions by cleaning description column and organizing date column |
| Maya Haigis | 4/10/2023 | 0.8 | Prepare bank statement transaction reports to be processed and loaded into AWS |
| Michael Shanahan | 4/10/2023 | 0.7 | Review documents related to potential insider actions |
| Michael Shanahan | 4/10/2023 | 0.4 | Call with D. Medway, M. Shanahan (A&M) regarding case status and strategy |
| Michael Shanahan | 4/10/2023 | 0.6 | Review documents related to potential new bank account |
| Michael Shanahan | 4/10/2023 | 0.8 | Review correspondence related to bank account productions |
| Michael Shanahan | 4/10/2023 | 0.9 | Review documents produced by Deltec |
| Michael Shanahan | 4/10/2023 | 1.1 | Review documents identified in Debtor records related to Deltec accounts |
| Michael Shanahan | 4/10/2023 | 1.1 | Review updated tear sheets related to potential avoidance actions |
| Michael Shanahan | 4/10/2023 | 1.3 | Review reconciliation schedules for Deltec accounts |
| Michael Shanahan | 4/10/2023 | 1.3 | Review updated preliminary findings presentation related to Alameda loan counterparty |
| Michael Shanahan | 4/10/2023 | 0.9 | Call with L. Ryan, S. Kotarba, S. Coverick, M.Shanahan (A&M), J. Sutherland, A. Vanderkamp, M. Birdwell (AlixPartners), and C. Dunne, B. Harsch, M. Tomaino, E. Downing, Z. Flegenheimer (S&C) regarding potential insiders actions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patrick McGrath | 4/10/2023 | 2.6 | Perform analysis related to Anchorage Lending financing |
| Patrick McGrath | 4/10/2023 | 1.6 | Analyze Anchorage Lending loan and collateral transactions during the Preference Period |
| Patrick McGrath | 4/10/2023 | 1.4 | Review Binance flow of funds related to share repurchase |
| Patrick McGrath | 4/10/2023 | 0.8 | Review information regarding MGNR and Memetic |
| Patrick McGrath | 4/10/2023 | 0.4 | Call with P. McGrath, M. Blanchard, A. Canale (A&M) regarding anchorage lending investigation |
| Patrick McGrath | 4/10/2023 | 0.3 | Review requests received from the database team |
| Patrick McGrath | 4/10/2023 | 0.2 | Call with P. McGrath, M. Blanchard (A&M) regarding anchorage lending investigation |
| Samuel Mimms | 4/10/2023 | 1.2 | Summarize FTX loan counterparty preference period loan activity |
| Samuel Mimms | 4/10/2023 | 0.5 | Call with D. Medway, S. Mimms (A&M) regarding FTX loan counterparty investigation |
| Samuel Mimms | 4/10/2023 | 2.8 | Analyze FTX loan counterparty transactional data to incorporate in presentation for Counsel |
| Steve Coverick | 4/10/2023 | 0.9 | Call with L. Ryan, S. Kotarba, S. Coverick, M.Shanahan (A&M), J. Sutherland, A. Vanderkamp, M. Birdwell (AlixPartners), and C. Dunne, B. Harsch, M. Tomaino, E. Downing, Z. Flegenheimer (S&C) regarding potential insiders actions |
| Steve Coverick | 4/10/2023 | 0.6 | Provide comments on latest draft of avoidance action summary deck |
| Steve Coverick | 4/10/2023 | 0.2 | Call with L. Ryan, S. Coverick (A&M) regarding avoidance action summaries |
| Steve Kotarba | 4/10/2023 | 1.1 | Review and discuss additional transfers to be evaluated for recovery |
| Steve Kotarba | 4/10/2023 | 0.9 | Call with L. Ryan, S. Kotarba, S. Coverick, M. Shanahan (A&M), J. Sutherland, A. Vanderkamp, M. Birdwell (AlixPartners), and C. Dunne, B. Harsch, M. Tomaino, E. Downing, Z. Flegenheimer (S&C) regarding potential insiders actions |
| Aaron Dobbs | 4/11/2023 | 0.5 | Teleconference with J. Lee, E. Hoffer, A. Dobbs, I. Patel and B. Price (A&M) regarding non-debtor entity targeted searches for missing supporting documentation |
| Alex Canale | 4/11/2023 | 1.1 | Teleconference with A. Canale, P. McGrath, D. Dawes, and A. Cox (A&M) regarding Binance share repurchase |
| Alex Canale | 4/11/2023 | 0.4 | Review exchange data related to Bonham Capital and Salameda |
| Alex Canale | 4/11/2023 | 0.5 | Teleconference with A. Canale and P. McGrath regarding Anchorage lending and Binance updates |
| Alex Canale | 4/11/2023 | 0.7 | Review exchange data related to Anchorage loan collateral |
| Alex Canale | 4/11/2023 | 0.7 | Review documents relating to Evergreen transactions and entity details |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 4/11/2023 | 0.6 | Call with M. Shanahan, A. Canale (A&M) regarding asset co-mingling analysis |
| Alex Canale | 4/11/2023 | 0.6 | Review documents relating to Binance share repurchase transaction |
| Alex Canale | 4/11/2023 | 0.6 | Review documents relating to Anchorage lending agreement |
| Alex Canale | 4/11/2023 | 0.4 | Correspond with A&M team regarding exchange data for Anchorage |
| Alex Canale | 4/11/2023 | 0.6 | Review Binance flow of funds tracing analysis |
| Alex Canale | 4/11/2023 | 0.3 | Correspond with A&M team regarding payments to insiders |
| Alex Canale | 4/11/2023 | 0.2 | Correspond with A&M team regarding applicable auditing frameworks for debtors |
| Alex Canale | 4/11/2023 | 0.6 | Review documents related to claims against auditors |
| Allison Cox | 4/11/2023 | 2.6 | Document review related to Binance WRS common stock purchase |
| Allison Cox | 4/11/2023 | 1.1 | Teleconference with A. Canale, P. McGrath, D. Dawes, and A. Cox (A&M) regarding Binance share repurchase |
| Allison Cox | 4/11/2023 | 2.8 | Update tables and deck related to Binance WRS share repurchase |
| Allison Cox | 4/11/2023 | 2.4 | Review exchange data related to Binance WRS share repurchase |
| Allison Cox | 4/11/2023 | 0.7 | Teleconference with P. McGrath and A. Cox (A&M) regarding Binance share repurchase |
| Aly Helal | 4/11/2023 | 1.5 | Identify banks cash transactions with vague transactions descriptions |
| Aly Helal | 4/11/2023 | 1.3 | Prepare the AM Counterparty process write up with process guidance |
| Aly Helal | 4/11/2023 | 2.1 | Populate counterparties with vague cash transactions descriptions using available resources |
| Austin Sloan | 4/11/2023 | 1.3 | Reconcile First Republic Bank statement data. In relation to cash database construction |
| Austin Sloan | 4/11/2023 | 1.6 | Reconcile Deltec bank statement data for Clifton Bay Investments LLC. In relation to cash database construction |
| Austin Sloan | 4/11/2023 | 1.7 | Process First Republic Bank statement data in Valid8. In relation to cash database construction |
| Breanna Price | 4/11/2023 | 1.8 | Add new bank data found by Alix Partners to the bank statement trackers |
| Breanna Price | 4/11/2023 | 0.5 | Teleconference with J. Lee, E. Hoffer, A. Dobbs, I. Patel and B. Price (A&M) regarding non-debtor entity targeted searches for missing supporting documentation |
| Breanna Price | 4/11/2023 | 0.4 | Add new Far Eastern International bank data received on 4/11 to the bank statement trackers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 4/11/2023 | 1.2 | Teleconference with E. Hoffer and C. Radis (A&M) regarding Deltec account 1596 reconciliation issues |
| Cameron Radis | 4/11/2023 | 0.1 | Call with J. Lee, C. Radis and E. Hoffer (A&M) discussing summary balance reconciliation and workplan for Alameda Research account |
| David Dawes | 4/11/2023 | 0.9 | Review Evergreen North documents in relation to crypto transfers on Binance exchange |
| David Dawes | 4/11/2023 | 1.1 | Teleconference with A. Canale, P. McGrath, D. Dawes, and A. Cox (A&M) regarding Binance share repurchase |
| David Dawes | 4/11/2023 | 1.3 | Develop summary of Binance crypto and cash activity in relation to share repurchase |
| Emily Hoffer | 4/11/2023 | 1.2 | Teleconference with E. Hoffer and C. Radis (A&M) regarding Deltec account 1596 reconciliation issues |
| Emily Hoffer | 4/11/2023 | 0.1 | Call with J. Lee, C. Radis and E. Hoffer (A&M) discussing summary balance reconciliation and workplan for Alameda Research account |
| Emily Hoffer | 4/11/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis (A&M) to discuss data mapping of Circle Bank transactions |
| Emily Hoffer | 4/11/2023 | 0.4 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) discussing summary balance reconciliation and workplan for FTX Trading Deltec account |
| Emily Hoffer | 4/11/2023 | 0.5 | Teleconference with J. Lee, E. Hoffer, A. Dobbs, I. Patel and B. Price (A&M) regarding non-debtor entity targeted searches for missing supporting documentation |
| Emily Hoffer | 4/11/2023 | 0.8 | Call with J. Lee, E. Hoffer (A&M) discussing summary balance reconciliation and workplan for FTX Trading Deltec account |
| Ishika Patel | 4/11/2023 | 2.3 | Continue searching Relativity for Non-debtor entity information and bank statements |
| Ishika Patel | 4/11/2023 | 0.5 | Teleconference with J. Lee, E. Hoffer, A. Dobbs, I. Patel and B. Price (A&M) regarding non-debtor entity targeted searches for missing supporting documentation |
| Julian Lee | 4/11/2023 | 0.1 | Call with J. Lee, C. Radis and E. Hoffer (A&M) discussing summary balance reconciliation and workplan for Alameda Research account |
| Julian Lee | 4/11/2023 | 0.2 | Correspond with team to provide status update on Deltec reconciliation for Alameda Research Ltd and FTX Trading accounts |
| Julian Lee | 4/11/2023 | 0.2 | Correspond with debtor related to payroll history of SBF |
| Julian Lee | 4/11/2023 | 0.3 | Correspond with debtor regarding Nuvei account and relationship between GG Trading and FTX Digital Markets |
| Julian Lee | 4/11/2023 | 0.4 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) discussing summary balance reconciliation and workplan for FTX Trading Deltec account |
| Julian Lee | 4/11/2023 | 0.4 | Review and update bank account tracker production status, notes, and underlying bank data support |
| Julian Lee | 4/11/2023 | 0.4 | Search and review of historical bank data for Deltec accounts re: Alameda Ventures Ltd and Alameda Research Ventures LLC |
| Julian Lee | 4/11/2023 | 0.5 | Teleconference with J. Lee, E. Hoffer, A. Dobbs, I. Patel and B. Price (A&M) regarding non-debtor entity targeted searches for missing supporting documentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 4/11/2023 | 0.7 | Prepare follow-up items to Deltec in relation to Alameda Research Ltd and FTX Trading accounts |
| Julian Lee | 4/11/2023 | 0.8 | Call with J. Lee, E. Hoffer (A&M) discussing summary balance reconciliation and workplan for FTX Trading Deltec account |
| Julian Lee | 4/11/2023 | 1.1 | Review bank files produced by Deltec in relation to Alameda Ventures Ltd and Alameda Research Ventures LLC |
| Julian Lee | 4/11/2023 | 1.2 | Review transaction reports for Alameda Research Ltd and FTX Trading accounts and prepare follow-up items for Deltec |
| Julian Lee | 4/11/2023 | 0.1 | Review of First Republic responses re: bank data production |
| Julian Lee | 4/11/2023 | 0.2 | Review memo on counterparty identification process for bank data in cash database |
| Kora Dusendschon | 4/11/2023 | 0.3 | Finalize data migration to A&M repository in relation to Avoidance action team request |
| Laureen Ryan | 4/11/2023 | 0.2 | Correspond with Alix and A&M team regarding avoidance action deck |
| Laureen Ryan | 4/11/2023 | 0.2 | Correspond with A&M Team regarding additional FTX loan counterparty related activity |
| Laureen Ryan | 4/11/2023 | 0.2 | Correspond with A&M team regarding BlockFi avoidance action activities |
| Laureen Ryan | 4/11/2023 | 0.2 | Correspond with S&C, Alix and A&M team regarding guidance on potential insider transactions causes of action |
| Laureen Ryan | 4/11/2023 | 0.2 | Correspond with A&M Team regarding Intercompany transactions requiring for research to properly record in books |
| Laureen Ryan | 4/11/2023 | 0.2 | Correspond with A&M Team regarding insider activities being investigated |
| Laureen Ryan | 4/11/2023 | 0.2 | Correspond with Alix and A&M team insider transactions investigation |
| Laureen Ryan | 4/11/2023 | 0.6 | Correspond with QE and A&M team regarding auditor potential claims |
| Laureen Ryan | 4/11/2023 | 0.4 | review documents relevant to avoidance action investigation |
| Laureen Ryan | 4/11/2023 | 0.3 | Correspond with S&C and A&M Team regarding Deltec data issued from the bank data |
| Madison Blanchard | 4/11/2023 | 0.9 | Call with P. McGrath, M. Blanchard (A&M) regarding anchorage lending investigation |
| Madison Blanchard | 4/11/2023 | 0.4 | Prepare presentation materials in relation to Anchorage Lending investigation |
| Madison Blanchard | 4/11/2023 | 3.3 | Prepare presentation materials in relation to Anchorage Lending investigation regarding exchange data |
| Madison Blanchard | 4/11/2023 | 3.1 | Collateral analysis related to Anchorage Lending activity with Debtor entities |
| Mason Ebrey | 4/11/2023 | 1.3 | Compile audited financials schedules for FTX Entities |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maya Haigis | 4/11/2023 | 0.9 | Prepare bank statement transaction reports to be processed and loaded into AWS |
| Maya Haigis | 4/11/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis (A&M) to discuss data mapping of Circle Bank transactions |
| Michael Shanahan | 4/11/2023 | 0.4 | Review status of cash database development |
| Michael Shanahan | 4/11/2023 | 1.1 | Review documents related to Starkware investment |
| Michael Shanahan | 4/11/2023 | 1.6 | Review documents produced by Deltec related to transactional activity |
| Michael Shanahan | 4/11/2023 | 1.9 | Review workpapers related to Deltec cash activity and reconciliation issues |
| Michael Shanahan | 4/11/2023 | 0.7 | Call with M. Shanahan, A. Canale (A&M) regarding asset co-mingling analysis |
| Michael Shanahan | 4/11/2023 | 0.5 | Review bank communications related to production issues |
| Michael Shanahan | 4/11/2023 | 0.4 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) discussing summary balance reconciliation and workplan for FTX Trading Deltec account |
| Michael Shanahan | 4/11/2023 | 0.5 | Review documents related to potential new bank accounts |
| Patrick McGrath | 4/11/2023 | 0.7 | Teleconference with P. McGrath and A. Cox (A&M) regarding Binance share repurchase |
| Patrick McGrath | 4/11/2023 | 0.5 | Teleconference with A. Canale and P. McGrath regarding Anchorage lending and Binance updates |
| Patrick McGrath | 4/11/2023 | 0.9 | Call with P. McGrath, M. Blanchard (A&M) regarding anchorage lending investigation |
| Patrick McGrath | 4/11/2023 | 1.1 | Teleconference with A. Canale, P. McGrath, D. Dawes, and A. Cox (A&M) regarding Binance share repurchase |
| Patrick McGrath | 4/11/2023 | 1.4 | Review analysis of Anchorage Lending loan repayments during the Preference Period |
| Patrick McGrath | 4/11/2023 | 2.2 | Perform analysis related to Anchorage Lending financing |
| Patrick McGrath | 4/11/2023 | 1.6 | Conduct analysis on Binance share repurchase transaction to determine potential overpayment |
| Alec Liv-Feyman | 4/12/2023 | 0.3 | Call with L. Lambert, L. Callerio, A. Liv-Feyman, P. McGrath, C. Stockmeyer, A. Canale (A&M) re: Avoidance - Tracing - Ventures Touchpoint |
| Alex Canale | 4/12/2023 | 0.6 | Analysis of customer funds deposited to North Dimension bank account |
| Alex Canale | 4/12/2023 | 0.5 | Call with M. Shanahan, A. Canale (A&M) J. Sutherland, A. Vanderkamp (AP) regarding asset co-mingling analysis |
| Alex Canale | 4/12/2023 | 0.4 | Review and edit FTX loan counterparty loan history transaction confirmations prepared by colleague |
| Alex Canale | 4/12/2023 | 0.3 | Call with L. Lambert, L. Callerio, A. Liv-Feyman, P. McGrath, C. Stockmeyer, A. Canale (A&M) re: Avoidance - Tracing - Ventures Touchpoint |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 4/12/2023 | 0.2 | Correspond with A&M team regarding FTX loan counterparty loan history |
| Alex Canale | 4/12/2023 | 0.1 | Review co-mingling of customer funds report outline |
| Alex Canale | 4/12/2023 | 0.2 | Call with A. Canale, L. Lambert (A&M) regarding exchange user KYC information |
| Allison Cox | 4/12/2023 | 0.9 | Teleconference with P. McGrath and A. Cox (A&M) regarding Binance exchange data |
| Allison Cox | 4/12/2023 | 1.7 | Review exchange data related to Binance WRS share repurchase |
| Allison Cox | 4/12/2023 | 1.2 | Document review related to Binance WRS common stock purchase |
| Allison Cox | 4/12/2023 | 1.4 | Update Binance relationship deck for new information obtained |
| Aly Helal | 4/12/2023 | 1.9 | Review of cash transactions counterparties for Deltec Bank (Alameda Research Ltd and FTX Trading Ltd) |
| Aly Helal | 4/12/2023 | 1.8 | Review of cash database with errors in description column per questions from Alix Partners |
| Austin Sloan | 4/12/2023 | 0.3 | Call with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the strategy for reconciling outstanding bank accounts in the cash database |
| Austin Sloan | 4/12/2023 | 2.3 | Reconcile Silvergate bank statement data for LedgerX LLC account 5090003137. In relation to cash database construction |
| Austin Sloan | 4/12/2023 | 1.3 | Reconcile Signature bank statement data for LedgerX LLC account 1503023993. In relation to cash database construction |
| Austin Sloan | 4/12/2023 | 1.2 | Reconcile First Republic Bank statement data. In relation to cash database construction |
| Breanna Price | 4/12/2023 | 1.2 | Add new Deltec bank data to the bank statement trackers |
| Breanna Price | 4/12/2023 | 0.2 | Call with J. Lee , B. Price (A&M) to discuss select FTX Europe transactions and compared Maerki bank data to general ledger detail |
| Breanna Price | 4/12/2023 | 2.1 | Add bank data received from Alix Partners to the bank statement trackers |
| Brett Bammert | 4/12/2023 | 0.9 | Provide review team with searches of tentative review population of new entity documents |
| Cameron Radis | 4/12/2023 | 2.1 | Perform SQL based reconciliation of JPMC bank. Create scripts to push data to staging environments |
| Cameron Radis | 4/12/2023 | 0.2 | Teleconference with R. Johnson, C. Radis, and E. Hoffer (A&M) regarding cash database overlay |
| Cameron Radis | 4/12/2023 | 1.2 | Perform SQL based reconciliation of HDFC bank. Create scripts to push data to staging environments |
| Cameron Radis | 4/12/2023 | 0.3 | Call with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the strategy for reconciling outstanding bank accounts in the cash database |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 4/12/2023 | 0.3 | Call with L. Lambert, L. Callerio, A. Liv-Feyman, P. McGrath, C. Stockmeyer, A. Canale (A&M) re: Avoidance - Tracing - Ventures Touchpoint |
| David Medway | 4/12/2023 | 0.3 | Call with D. Medway, M. Shanahan (A&M) regarding case status and strategy |
| David Medway | 4/12/2023 | 0.6 | Review results of analysis of FTX loan counterparty principal transactions and develop workplan for further procedures |
| David Medway | 4/12/2023 | 0.4 | Investigate nature of OTC exchange transactions |
| David Medway | 4/12/2023 | 0.3 | Call with P. McGrath, D. Medway (A&M) regarding Anchorage exchange data analysis |
| Emily Hoffer | 4/12/2023 | 0.8 | Call with M. Shanahan, and E. Hoffer (A&M) discussing edits to Deltec presentation issue workpaper and cash database workstream |
| Emily Hoffer | 4/12/2023 | 0.3 | Call with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the strategy for reconciling outstanding bank accounts in the cash database |
| Emily Hoffer | 4/12/2023 | 0.2 | Teleconference with R. Johnson, C. Radis, and E. Hoffer (A&M) regarding cash database overlay |
| Emily Hoffer | 4/12/2023 | 0.4 | Perform manual reconciliation review of HDFC bank accounts from AWS Metabase to native source PDFs ensuring accuracy of all data elements including monthly balance calculations, transaction dates, and transaction amounts |
| Julian Lee | 4/12/2023 | 0.7 | Review of correspondence with BCB to identify bank contacts and address |
| Julian Lee | 4/12/2023 | 0.4 | Prepare follow-up items to QE team regarding Signature bank |
| Julian Lee | 4/12/2023 | 0.4 | Prepare follow-up items for Germany team regarding FTX Europe transactions related to Maerki bank data |
| Julian Lee | 4/12/2023 | 0.3 | Review questions from AlixPartners related to cash database, counterparty overlay, and balance issues |
| Julian Lee | 4/12/2023 | 0.3 | Correspond with debtor regarding insider payroll history |
| Julian Lee | 4/12/2023 | 0.2 | Call with J. Lee , B. Price (A&M) to discuss select FTX Europe transactions and compared Maerki bank data to general ledger detail |
| Julian Lee | 4/12/2023 | 0.9 | Review and update follow-up items for Deltec and share with S&C team |
| Julian Lee | 4/12/2023 | 0.3 | Call with J. Lee, A. Toobin (S&C) to discuss follow-up items for Deltec |
| Julian Lee | 4/12/2023 | 0.2 | Review select transactions where counterparty is unknown for FTX Europe transactions related to Maerki bank data |
| Julian Lee | 4/12/2023 | 0.2 | Review of Stripe data production for West Realm Shires Services account |
| Laureen Ryan | 4/12/2023 | 0.2 | Correspond with S&C, FTX and A&M Team regarding issues with Deltec data |
| Laureen Ryan | 4/12/2023 | 0.2 | Correspond with QE and A&M Team regarding avoidance action tear sheet deck for John Ray |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 4/12/2023 | 0.2 | Correspond with A&M Team regarding Non-debtor bank accounts researched |
| Laureen Ryan | 4/12/2023 | 0.2 | Correspond with A&M Team regarding issues with Deltec data and bank call |
| Laureen Ryan | 4/12/2023 | 0.2 | Correspond with A&M Team regarding AWS data inquiries |
| Laureen Ryan | 4/12/2023 | 0.2 | Correspond with A&M Team regarding avoidance actions analysis |
| Laureen Ryan | 4/12/2023 | 0.2 | Correspond with A&M Team regarding approach to reflecting Deltec data in database given issues |
| Laureen Ryan | 4/12/2023 | 0.4 | Review documents relevant to Emergent Fidelity technology avoidance action investigation matters |
| Laureen Ryan | 4/12/2023 | 0.1 | Correspond with S&C and A&M Team regarding bank tracker updates |
| Leslie Lambert | 4/12/2023 | 0.2 | Call with A. Canale, L. Lambert (A&M) regarding exchange user KYC information |
| Leslie Lambert | 4/12/2023 | 0.3 | Call with L. Lambert, L. Callerio, A. Liv-Feyman, P. McGrath, C. Stockmeyer, A. Canale (A&M) regarding Avoidance - Tracing - Ventures Touchpoint |
| Lorenzo Callerio | 4/12/2023 | 0.3 | Call with L. Lambert, L. Callerio, A. Liv-Feyman, P. McGrath, C. Stockmeyer, A. Canale (A&M) re: Avoidance - Tracing - Ventures Touchpoint |
| Madison Blanchard | 4/12/2023 | 2.2 | Collateral analysis related to Anchorage Lending activity with Debtor entities |
| Madison Blanchard | 4/12/2023 | 2.2 | Review and analysis regarding Anchorage Lending investigation |
| Madison Blanchard | 4/12/2023 | 0.9 | Call with P. McGrath, M. Blanchard (A&M) regarding anchorage lending investigation |
| Madison Blanchard | 4/12/2023 | 0.7 | Updates to presentation materials in relation to Anchorage Lending investigation |
| Mason Ebrey | 4/12/2023 | 2.9 | Update source file column within cash database to identified FTX counterparties file |
| Mason Ebrey | 4/12/2023 | 0.4 | Search relativity database for details regarding potential new bank accounts pertaining to FTX entities |
| Maximilian Simkins | 4/12/2023 | 0.3 | Call with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the strategy for reconciling outstanding bank accounts in the cash database |
| Maya Haigis | 4/12/2023 | 0.3 | Call with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the strategy for reconciling outstanding bank accounts in the cash database |
| Michael Shanahan | 4/12/2023 | 0.8 | Call with M. Shanahan, and E. Hoffer (A&M) discussing edits to Deltec presentation issue workpaper and cash database workstream |
| Michael Shanahan | 4/12/2023 | 0.3 | Call with D. Medway, M. Shanahan (A&M) regarding case status and strategy |
| Michael Shanahan | 4/12/2023 | 0.3 | Preliminary review of AlixPartners inquiries related to cash activity |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 4/12/2023 | 0.4 | Review and revise follow-up requests for Deltec |
| Michael Shanahan | 4/12/2023 | 0.5 | Review status of bank productions and database development |
| Michael Shanahan | 4/12/2023 | 1.1 | Review analysis of potential FBO accounts |
| Michael Shanahan | 4/12/2023 | 1.5 | Review account reconciliation workpapers for cash database |
| Michael Shanahan | 4/12/2023 | 2.4 | Review documents related to comingling of assets |
| Michael Shanahan | 4/12/2023 | 0.5 | Call with M. Shanahan, A. Canale (A&M) J. Sutherland, A. Vanderkamp (AP) regarding asset co-mingling analysis |
| Patrick McGrath | 4/12/2023 | 0.4 | Analyze information related to Binance share repurchase |
| Patrick McGrath | 4/12/2023 | 0.3 | Call with P. McGrath, D. Medway (A&M) regarding Anchorage exchange data analysis |
| Patrick McGrath | 4/12/2023 | 0.4 | Review analyses performed on transfers to insiders |
| Patrick McGrath | 4/12/2023 | 0.9 | Call with P. McGrath, M. Blanchard (A&M) regarding anchorage lending investigation |
| Patrick McGrath | 4/12/2023 | 2.8 | Summarize analyses of Anchorage Lending activity |
| Patrick McGrath | 4/12/2023 | 0.9 | Teleconference with P. McGrath and A. Cox (A&M) regarding Binance exchange data |
| Patrick McGrath | 4/12/2023 | 0.3 | Call with L. Lambert, L. Callerio, A. Liv-Feyman, P. McGrath, C. Stockmeyer, A. Canale (A&M) re: Avoidance - Tracing - Ventures Touchpoint |
| Patrick McGrath | 4/12/2023 | 2.2 | Analyze Anchorage Lending loans repaid during the Preference Period |
| Robert Johnson | 4/12/2023 | 0.2 | Teleconference with R. Johnson, C. Radis, and E. Hoffer (A&M) regarding cash database overlay |
| Samuel Mimms | 4/12/2023 | 3.2 | Document confirmations of FTX loan counterparty loan history activity |
| Alex Canale | 4/13/2023 | 0.3 | Analysis of FTX loan counterparty SOL collateral held in Coinbase account |
| Alex Canale | 4/13/2023 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding anchorage lending investigation |
| Alex Canale | 4/13/2023 | 0.3 | Correspond with A&M team regarding FTX loan counterparty collateral |
| Alex Canale | 4/13/2023 | 0.4 | Review documents relating to airdrops on FTX exchanges |
| Alex Canale | 4/13/2023 | 1.2 | Review Anchorage lending summary draft report and edit |
| Allison Cox | 4/13/2023 | 2.2 | Update tables related to Binance relationship to properly account for FTX exchange data |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_April 1, 2023 through April 30, 2023_**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 4/13/2023 | 1.3 | Review exchange data related to individual payments received |
| Allison Cox | 4/13/2023 | 0.5 | Teleconference with P. McGrath, D. Dawes, A.Cox, and M. Sunkara regarding Binance on chain transactions |
| Allison Cox | 4/13/2023 | 0.5 | Call with D. Dawes, A. Cox, P. McGrath (A&M) regarding Binance investigation |
| Allison Cox | 4/13/2023 | 2.4 | Analyze data from FTX exchange in relation to Binance relationship |
| Aly Helal | 4/13/2023 | 0.5 | Call with A. Helal, E. Hoffer, M. Ebrey (A&M) regarding identification of unknown counterparties |
| Aly Helal | 4/13/2023 | 1.6 | Review of insider payroll payments for 2021 and 2022 |
| Aly Helal | 4/13/2023 | 0.9 | Call with J. Lee, A. Helal (A&M) to discuss insider payroll analysis |
| Aly Helal | 4/13/2023 | 1.6 | Reconcile insider payroll payments in 2021 and 2022 |
| Austin Sloan | 4/13/2023 | 1.2 | Reconcile Turicum bank statement data. In relation to cash database construction |
| Austin Sloan | 4/13/2023 | 0.1 | Call with A. Sloan and E. Hoffer (A&M) discussing reconciliation issue for Turicum bank |
| Austin Sloan | 4/13/2023 | 0.5 | Call with J. Lee, E. Hoffer, A. Sloan (A&M) to discuss Silvergate check detail |
| Austin Sloan | 4/13/2023 | 1.3 | Create First Republic Bank summary data detail load file. In relation to cash database construction |
| Austin Sloan | 4/13/2023 | 1.6 | Create First Republic Bank statement data detail load file. In relation to cash database construction |
| Austin Sloan | 4/13/2023 | 1.7 | Reconcile First Republic Bank statement data. In relation to cash database construction |
| Austin Sloan | 4/13/2023 | 2.1 | Reconcile Silvergate bank check detail data. In relation to cash database construction |
| Austin Sloan | 4/13/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to review status of debtor and non-debtor bank statement processing for cash database |
| Brett Bammert | 4/13/2023 | 1.2 | Create targeted searches for review team based upon variation on phrases extracted from reports |
| Cameron Radis | 4/13/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to review status of debtor and non-debtor bank statement processing for cash database |
| Cameron Radis | 4/13/2023 | 2.8 | Perform SQL based reconciliation of new bank records for Turicum bank |
| David Dawes | 4/13/2023 | 2.3 | Review Circle agreements and transaction documentation with regards to transactions funding Binance share repurchase |
| David Dawes | 4/13/2023 | 0.5 | Call with D. Dawes, A. Cox, P. McGrath (A&M) regarding Binance investigation |
| David Dawes | 4/13/2023 | 0.5 | Teleconference with P. McGrath, D. Dawes, A. Cox, and M. Sunkara regarding Binance on chain transactions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 4/13/2023 | 0.4 | Call with D. Medway, M. Shanahan (A&M) regarding case status and strategy |
| David Medway | 4/13/2023 | 0.7 | Review and analyze materials evidencing transfers of SOL pledged as collateral to FTX loan counterparty |
| David Medway | 4/13/2023 | 0.8 | Perform analysis of FTT collateral maintained in FTX loan counterparty FTX Exchange accounts |
| David Medway | 4/13/2023 | 0.3 | Internal communications regarding expanded FTX loan counterparty collateral procedures |
| David Medway | 4/13/2023 | 0.4 | Review case status and strategy materials |
| Emily Hoffer | 4/13/2023 | 0.4 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), M. Cilia (FTX), A. Toobin, and F. Crocco (S&C) discussing historical bank statement collection progress |
| Emily Hoffer | 4/13/2023 | 1.1 | Update and document new non-debtor legal entity bank accounts found through Relativity in bank account statement tracker |
| Emily Hoffer | 4/13/2023 | 0.7 | Update and document new bank accounts provided by AlixPartners in bank account statement tracker |
| Emily Hoffer | 4/13/2023 | 0.1 | Call with A. Sloan and E. Hoffer (A&M) discussing reconciliation issue for Turicum bank |
| Emily Hoffer | 4/13/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to review status of debtor and non-debtor bank statement processing for cash database |
| Emily Hoffer | 4/13/2023 | 0.5 | Call with J. Lee, E. Hoffer, A. Sloan (A&M) to discuss Silvergate check detail |
| Emily Hoffer | 4/13/2023 | 0.5 | Call with A. Helal, E. Hoffer, M. Ebrey (A&M) regarding identification of unknown counterparties |
| Jon Chan | 4/13/2023 | 1.6 | Investigate and tracing activity related to specific wallets on the exchange |
| Julian Lee | 4/13/2023 | 0.1 | Review of account opening letter related to Quoine Pte DBS account |
| Julian Lee | 4/13/2023 | 0.9 | Call with J. Lee, A. Helal (A&M) to discuss insider payroll analysis |
| Julian Lee | 4/13/2023 | 0.5 | Call with J. Lee, E. Hoffer, A. Sloan (A&M) to discuss Silvergate check detail |
| Julian Lee | 4/13/2023 | 0.4 | Review of bank production tracker and update PMO workpaper |
| Julian Lee | 4/13/2023 | 0.4 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), M. Cilia (FTX), A. Toobin, and F. Crocco (S&C) discussing historical bank statement collection progress |
| Julian Lee | 4/13/2023 | 0.2 | Review of First Republic responses re: bank data production |
| Julian Lee | 4/13/2023 | 0.2 | Review bank production status tracker and PMO workpaper |
| Julian Lee | 4/13/2023 | 0.1 | Review Silvergate check detail and possible mapping into cash database |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 4/13/2023 | 0.1 | Review of debtor response on background for Nuvei account setup |
| Julian Lee | 4/13/2023 | 0.6 | Review summary of insider payroll reconciliation, bank data, and supporting payroll files |
| Laureen Ryan | 4/13/2023 | 0.3 | Correspond with A&M team regarding research into FTX - Airdrops |
| Laureen Ryan | 4/13/2023 | 0.1 | Correspond with S&C and A&M team regarding bank activity tracker |
| Laureen Ryan | 4/13/2023 | 0.3 | Correspond with A&M team regarding FTT Pledged collateral related to avoidance action activities |
| Laureen Ryan | 4/13/2023 | 0.2 | Correspond with S&C, Alix and A&M team regarding Insider investigation |
| Madison Blanchard | 4/13/2023 | 0.9 | Call with P. McGrath, M. Blanchard (A&M) regarding anchorage lending investigation |
| Madison Blanchard | 4/13/2023 | 0.3 | Quality control review of presentation materials prepared in relation to Anchorage Lending investigation |
| Madison Blanchard | 4/13/2023 | 2.5 | Review and analysis regarding Anchorage Lending investigation |
| Madison Blanchard | 4/13/2023 | 3.0 | Continue review and analysis regarding Anchorage Lending investigation and Prepare presentation materials |
| Madison Blanchard | 4/13/2023 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding anchorage lending investigation |
| Manasa Sunkara | 4/13/2023 | 0.5 | Teleconference with P. McGrath, D. Dawes, A.Cox, and M. Sunkara regarding Binance on chain transactions |
| Mason Ebrey | 4/13/2023 | 0.2 | Search relativity database for details regarding potential new bank accounts pertaining to FTX entities |
| Mason Ebrey | 4/13/2023 | 0.5 | Call with A. Helal, E. Hoffer, M. Ebrey (A&M) regarding identification of unknown counterparties |
| Maximilian Simkins | 4/13/2023 | 0.1 | Teleconference with M. Simkins and M. Haigis (A&M) to discuss layout of transaction reports for AWS processing |
| Maximilian Simkins | 4/13/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to review status of debtor and non-debtor bank statement processing for cash database |
| Maximilian Simkins | 4/13/2023 | 2.5 | Prepare batch one and begin batch two of Vietcombank transaction reports by reforming the date column, and determining mappings for AWS data consolidation |
| Maya Haigis | 4/13/2023 | 0.1 | Teleconference with M. Simkins and M. Haigis (A&M) to discuss layout of transaction reports for AWS processing |
| Maya Haigis | 4/13/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to review status of debtor and non-debtor bank statement processing for cash database |
| Michael Shanahan | 4/13/2023 | 0.3 | Communications to/from team regarding FTX loan counterparty documents |
| Michael Shanahan | 4/13/2023 | 1.6 | Review reconciliation workpapers related to Deltec accounts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 4/13/2023 | 1.8 | Review audit report and related documentation for FTX Debtor entities |
| Michael Shanahan | 4/13/2023 | 0.3 | Review documents related to SDNY submission |
| Michael Shanahan | 4/13/2023 | 0.5 | Review document index for UCC dataroom |
| Michael Shanahan | 4/13/2023 | 0.5 | Review issues related to Deltec cash activity and develop workplan to resolve |
| Michael Shanahan | 4/13/2023 | 0.4 | Call with D. Medway, M. Shanahan (A&M) regarding case status and strategy |
| Michael Shanahan | 4/13/2023 | 0.4 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), M. Cilia (FTX), A. Toobin, and F. Crocco (S&C) discussing historical bank statement collection progress |
| Michael Shanahan | 4/13/2023 | 1.1 | Review documents related to FBO accounts |
| Patrick McGrath | 4/13/2023 | 0.9 | Call with P. McGrath, M. Blanchard (A&M) regarding anchorage lending investigation |
| Patrick McGrath | 4/13/2023 | 2.4 | Summarize analyses of Anchorage Lending activity |
| Patrick McGrath | 4/13/2023 | 0.5 | Call with D. Dawes, A. Cox, P. McGrath (A&M) regarding Binance investigation |
| Patrick McGrath | 4/13/2023 | 1.1 | Analyze transactions related to Binance share repurchase to determine potential recoveries for the Debtors |
| Patrick McGrath | 4/13/2023 | 1.9 | Perform analysis on Anchorage Lending transactions related to loans and collateral |
| Patrick McGrath | 4/13/2023 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding anchorage lending investigation |
| Samuel Mimms | 4/13/2023 | 0.8 | Finalize documentation of confirmations of FTX loan counterparty loan history activity |
| Samuel Mimms | 4/13/2023 | 3.2 | Continue documenting confirmations of FTX loan counterparty loan history activity |
| Samuel Mimms | 4/13/2023 | 3.2 | Document confirmations of FTX loan counterparty loan history activity |
| Steve Kotarba | 4/13/2023 | 1.6 | Reconcile analysis re insider payment detail |
| Aaron Dobbs | 4/14/2023 | 1.6 | Perform targeted searches for Nuvei data to understand relationship with FTX Trading and GG Trading and verify relevant bank statements |
| Alex Canale | 4/14/2023 | 0.4 | Review documents relating to Distributed Ledger Technology claim |
| Alex Canale | 4/14/2023 | 0.5 | Call with L. Ryan, A. Canale, D. Medway, S. Mimms (A&M) regarding FTX loan counterparty investigation |
| Alex Canale | 4/14/2023 | 1.0 | Review and comment on Anchorage lending draft report |
| Alex Canale | 4/14/2023 | 0.6 | Review and edit revised Anchorage lending draft report |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 4/14/2023 | 0.7 | Review QE memorandum regarding D. Friedberg and provide additional support requested |
| Alex Canale | 4/14/2023 | 0.1 | Teleconference with A. Canale and A. Cox (A&M) regarding individual related party involvement memo |
| Alex Canale | 4/14/2023 | 0.2 | Call with A. Canale, M. Blanchard (A&M) regarding Anchorage |
| Alex Canale | 4/14/2023 | 0.3 | Correspond with A&M team regarding Anchorage lending draft report |
| Alex Canale | 4/14/2023 | 0.5 | Call with L. Ryan, A. Canale, D. Medway, K. Kearney, G. Walia (A&M) regarding accounting for FTX loan counterparty FTT collateral |
| Allison Cox | 4/14/2023 | 1.7 | Exchange data review related to Binance WRS common stock purchase |
| Allison Cox | 4/14/2023 | 0.1 | Teleconference with P. McGrath and A. Cox (A&M) regarding Binance relationship |
| Allison Cox | 4/14/2023 | 0.1 | Teleconference with A. Canale and A. Cox (A&M) regarding individual related party involvement memo |
| Aly Helal | 4/14/2023 | 1.3 | Update Sequoia Capital Investment by Alameda Tear Sheet |
| Austin Sloan | 4/14/2023 | 2.6 | Create Silvergate bank statement data detail load file. In relation to cash database construction |
| Austin Sloan | 4/14/2023 | 1.9 | Create Silvergate bank summary data detail load file. In relation to cash database construction |
| Austin Sloan | 4/14/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to review status of debtor and non-debtor bank statement processing for cash database |
| Austin Sloan | 4/14/2023 | 1.6 | Create Signature bank summary data detail load file. In relation to cash database construction |
| Austin Sloan | 4/14/2023 | 2.8 | Correct Silvergate bank statement data OCR issues identified by AlixPartners. In relation to cash database construction |
| Austin Sloan | 4/14/2023 | 0.4 | Call with A. Sloan, C. Radis, and E. Hoffer (A&M) discussing Turicum transaction dates in cash database |
| Austin Sloan | 4/14/2023 | 2.1 | Create Signature bank statement data detail load file. In relation to cash database construction |
| Brett Bammert | 4/14/2023 | 1.1 | Review previously batched documents to ascertain population of newly processed documents |
| Cameron Radis | 4/14/2023 | 2.8 | Perform SQL based analysis to manually update transactions dates incorrectly pulled from Valid8 |
| Cameron Radis | 4/14/2023 | 1.9 | Perform SQL based reconciliation of First Republic bank. Create scripts to push data to staging environments |
| Cameron Radis | 4/14/2023 | 1.4 | Perform SQL based reconciliation of new BOA account. Create scripts to push data to staging environments |
| Cameron Radis | 4/14/2023 | 0.4 | Call with A. Sloan, C. Radis, and E. Hoffer (A&M) discussing Turicum transaction dates in cash database |
| Cameron Radis | 4/14/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to review status of debtor and non-debtor bank statement processing for cash database |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 4/14/2023 | 0.8 | Prepare for internal call regarding accounting for FTX loan counterparty FTT collateral |
| David Medway | 4/14/2023 | 0.8 | Call with M. Shanahan and D. Medway (A&M) regarding Dave Inc investigation memo |
| David Medway | 4/14/2023 | 0.7 | Prepare materials summarizing historical Dave Inc. share pricing in connection with venture investment |
| David Medway | 4/14/2023 | 0.5 | Call with L. Ryan, A. Canale, D. Medway, S. Mimms (A&M) regarding FTX loan counterparty investigation |
| David Medway | 4/14/2023 | 0.3 | Strategize responsive procedures to internal inquiry regarding SOL pledged to FTX loan counterparty |
| David Medway | 4/14/2023 | 0.2 | Internal communications regarding results of analysis of SOL pledged to FTX loan counterparty |
| David Medway | 4/14/2023 | 0.5 | Call with L. Ryan, A. Canale, D. Medway, K. Kearney, G. Walia (A&M) regarding accounting for FTX loan counterparty FTT collateral |
| David Medway | 4/14/2023 | 1.0 | Review and edit Dave Inc. investigation memo at the request of QE |
| David Medway | 4/14/2023 | 0.3 | Call with M. Blanchard and D. Medway (A&M) regarding Dave Inc investigation memo |
| Emily Hoffer | 4/14/2023 | 0.7 | Perform manual reconciliation review of Bank of America bank accounts from AWS Metabase to native source PDFs ensuring accuracy of all data elements including monthly balances, transaction dates, and transaction amounts |
| Emily Hoffer | 4/14/2023 | 0.2 | Audit Vietcombank bank statements available for the removal of unnecessary statements in the cash database |
| Emily Hoffer | 4/14/2023 | 0.4 | Call with A. Sloan, C. Radis, and E. Hoffer (A&M) discussing Turicum transaction dates in cash database |
| Emily Hoffer | 4/14/2023 | 1.8 | Review various banks underlying wire support to identify specific data available to import into the cash database |
| Emily Hoffer | 4/14/2023 | 0.5 | Compile and convert all Deltec account balances as of December 31, 2022 to USD |
| Emily Hoffer | 4/14/2023 | 1.2 | Perform manual reconciliation review of First Republic bank accounts from AWS Metabase to native source PDFs ensuring accuracy of all data elements including monthly balances, transaction dates, and transaction amounts |
| Emily Hoffer | 4/14/2023 | 1.4 | Perform manual reconciliation review of Turicum bank accounts from AWS Metabase to native source PDFs ensuring accuracy of all data elements including monthly balance calculations, transaction dates, and transaction amounts |
| Emily Hoffer | 4/14/2023 | 1.4 | Review Silvergate wire file to attempt to create unique identifier to overlay additional columns into cash database |
| Emily Hoffer | 4/14/2023 | 1.4 | Review Stripe transaction reports to understand in flows and outflows from the accounts and pattern to transactions having no counterparty |
| Emily Hoffer | 4/14/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to review status of debtor and non-debtor bank statement processing for cash database |
| Gaurav Walia | 4/14/2023 | 0.5 | Call with L. Ryan, A. Canale, D. Medway, K. Kearney, G. Walia (A&M) regarding accounting for FTX loan counterparty FTT collateral |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 4/14/2023 | 0.2 | Review and update request letter to BCB regarding bank production |
| Julian Lee | 4/14/2023 | 1.4 | Review and update insider payroll reconciliation for TriNet payments |
| Julian Lee | 4/14/2023 | 0.9 | Review AlixPartners inquiries on cash database and bank account tracker |
| Julian Lee | 4/14/2023 | 0.3 | Review and update bank account tracker for weekly version to Alix |
| Julian Lee | 4/14/2023 | 0.2 | Correspond with team regarding GG Trading Terminal Limited and account with Nuvei |
| Julian Lee | 4/14/2023 | 0.2 | Correspond with AlixPartners regarding underlying bank data detail for weekly bank account tracker |
| Julian Lee | 4/14/2023 | 0.1 | Review of request letter to BCB for bank production |
| Julian Lee | 4/14/2023 | 0.1 | Review cash database for Silvergate deposit detail |
| Julian Lee | 4/14/2023 | 0.1 | Correspond with team regarding Silvergate description cutoff issues in cash database |
| Julian Lee | 4/14/2023 | 0.1 | Correspond with team regarding customer deposits to North Dimension accounts and possible commingling activity |
| Julian Lee | 4/14/2023 | 0.6 | Review and update insider payroll reconciliation for Gusto payments |
| Kevin Kearney | 4/14/2023 | 0.5 | Call with L. Ryan, A. Canale, D. Medway, K. Kearney, G. Walia (A&M) regarding accounting for FTX loan counterparty FTT collateral |
| Laureen Ryan | 4/14/2023 | 0.2 | Correspond with A&M regarding collateral held at crypto exchange |
| Laureen Ryan | 4/14/2023 | 0.2 | Review and update PMO and workstream tracker |
| Laureen Ryan | 4/14/2023 | 0.2 | Correspond with A&M team regarding Anchorage lending preference analysis |
| Laureen Ryan | 4/14/2023 | 0.2 | Correspond with A&M team regarding bank database updates |
| Laureen Ryan | 4/14/2023 | 0.2 | Correspond with A&M team regarding findings related to family gifts |
| Laureen Ryan | 4/14/2023 | 0.2 | Correspond with A&M team regarding FTT fees for held on Coinbase as collateral |
| Laureen Ryan | 4/14/2023 | 0.2 | Correspond with A&M Team regarding Non-debtor bank accounts researched |
| Laureen Ryan | 4/14/2023 | 0.2 | Correspond with A&M team regarding PMO updates |
| Laureen Ryan | 4/14/2023 | 0.5 | Call with L. Ryan, A. Canale, D. Medway, S. Mimms (A&M) regarding FTX loan counterparty investigation |
| Laureen Ryan | 4/14/2023 | 0.3 | Correspond with QE and A&M team regarding review of four additional avoidance action memos |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 4/14/2023 | 0.3 | Correspond with QE and A&M team regarding updates on avoidance action analysis |
| Laureen Ryan | 4/14/2023 | 0.3 | Correspond with S&C, Alix and S&C regarding insider transaction observations |
| Laureen Ryan | 4/14/2023 | 0.3 | Teleconference with L. Ryan and M. Shanahan (A&M), K. Lemire, A. Alden, J. Young, S. Hill (QE) regarding potential claims against accounting firms |
| Laureen Ryan | 4/14/2023 | 0.4 | Review and edit draft Anchorage lending preference analysis |
| Laureen Ryan | 4/14/2023 | 0.4 | Review documents relevant to insider transactions |
| Laureen Ryan | 4/14/2023 | 0.5 | Call with L. Ryan, A. Canale, D. Medway, K. Kearney, G. Walia (A&M) regarding accounting for FTX loan counterparty FTT collateral |
| Laureen Ryan | 4/14/2023 | 0.3 | Correspond with A&M regarding C. Bankman payroll analysis |
| Laureen Ryan | 4/14/2023 | 0.1 | Correspond with Alix regarding bank tracker matters |
| Madison Blanchard | 4/14/2023 | 0.2 | Call with A. Canale, M. Blanchard (A&M) regarding Anchorage |
| Madison Blanchard | 4/14/2023 | 0.3 | Call with M. Blanchard and D. Medway (A&M) regarding Dave Inc investigation memo |
| Madison Blanchard | 4/14/2023 | 0.4 | Call with P. McGrath, M. Blanchard (A&M) regarding anchorage lending investigation |
| Madison Blanchard | 4/14/2023 | 0.9 | Review and analysis regarding Dave Inc. investigation |
| Madison Blanchard | 4/14/2023 | 2.0 | Review and analysis regarding Anchorage Lending investigation and preparation of presentation materials |
| Mason Ebrey | 4/14/2023 | 2.3 | Search in relativity for documentation related to FTX $9,500,000 investment in Distributed Ledger Technology |
| Maximilian Simkins | 4/14/2023 | 0.3 | Teleconference with M. Simkins and M. Haigis (A&M) to discuss transaction reports for AWS processing |
| Maximilian Simkins | 4/14/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to review status of debtor and non-debtor bank statement processing for cash database |
| Maximilian Simkins | 4/14/2023 | 2.7 | Prepare batch two and batch three of Vietcombank transaction reports by reforming the date column, cleaning descriptions, and determining mappings for AWS data consolidation |
| Maximilian Simkins | 4/14/2023 | 0.2 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss Vietcom and Silvergate bank statement data mapping |
| Maya Haigis | 4/14/2023 | 1.1 | Prepare bank statement transaction reports to be processed and loaded into AWS |
| Maya Haigis | 4/14/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to review status of debtor and non-debtor bank statement processing for cash database |
| Maya Haigis | 4/14/2023 | 0.6 | Review Vietcombank Transaction Report data mapping |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maya Haigis | 4/14/2023 | 0.3 | Teleconference with M. Simkins and M. Haigis (A&M) to discuss transaction reports for AWS processing |
| Maya Haigis | 4/14/2023 | 0.2 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss Vietcom and Silvergate bank statement data mapping |
| Maya Haigis | 4/14/2023 | 0.2 | Review Silvergate Transaction Report data mapping |
| Michael Shanahan | 4/14/2023 | 0.3 | Teleconference with L. Ryan and M. Shanahan (A&M), K. Lemire, A. Alden, J. Young, S. Hill (QE) regarding potential claims against accounting firms |
| Michael Shanahan | 4/14/2023 | 1.1 | Review and revise findings memo for Dave Inc |
| Michael Shanahan | 4/14/2023 | 1.3 | Review documents related to Dave Inc investment |
| Michael Shanahan | 4/14/2023 | 1.9 | Review cash database workpapers related to counterparty overlay |
| Michael Shanahan | 4/14/2023 | 1.9 | Review documents related to Starkware investment in connection with potential avoidance action |
| Michael Shanahan | 4/14/2023 | 0.8 | Call with M. Shanahan and D. Medway (A&M) regarding Dave Inc investigation memo |
| Michael Shanahan | 4/14/2023 | 0.5 | Preliminary review of draft findings memo - Dave Inc |
| Michael Shanahan | 4/14/2023 | 0.5 | Review documents related to Iregui matter |
| Patrick McGrath | 4/14/2023 | 1.6 | Determine potential recoveries related to Binance share repurchase |
| Patrick McGrath | 4/14/2023 | 1.4 | Summarize analyses of Anchorage Lending activity |
| Patrick McGrath | 4/14/2023 | 0.1 | Teleconference with P. McGrath and A. Cox (A&M) regarding Binance relationship |
| Patrick McGrath | 4/14/2023 | 0.4 | Call with P. McGrath, M. Blanchard (A&M) regarding anchorage lending investigation |
| Patrick McGrath | 4/14/2023 | 0.6 | Review analysis of Anchorage Lending loans and collateral repaid during the Preference Period |
| Robert Gordon | 4/14/2023 | 0.8 | Review insider loan analysis prepared by AlixPartners |
| Samuel Mimms | 4/14/2023 | 3.2 | Summarize details surrounding SOL Collateral pledged to FTX loan counterparty in presentation for Counsel |
| Samuel Mimms | 4/14/2023 | 0.8 | Continue summarizing FTX loan counterparty SOL Collateral |
| Samuel Mimms | 4/14/2023 | 0.5 | Call with L. Ryan, A. Canale, D. Medway, S. Mimms (A&M) regarding FTX loan counterparty investigation |
| Steve Kotarba | 4/14/2023 | 1.7 | Conversation, strategy and review re 90-day cash transfers |
| Alex Canale | 4/15/2023 | 2.2 | Review documents relating to possible claim regarding DLTx investment |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brett Bammert | 4/15/2023 | 1.3 | Conduct document analysis across central repository to find similar agreements and contracts provided by review team |
| Emily Hoffer | 4/15/2023 | 0.8 | Review bank statements and transaction reports available for Klarpay FTX EU Ltd accounts to determine the specific files to import into cash database |
| Emily Hoffer | 4/15/2023 | 0.7 | Review bank statements and transaction reports available for SBI Net Bank for account 2610 to determine the specific files to import into cash database |
| Emily Hoffer | 4/15/2023 | 0.3 | Compile follow up questions to send to Stripe about current transaction reports to allow for better understanding of data available |
| Mason Ebrey | 4/15/2023 | 0.2 | Review of finalized Liquid Value Fund memo from Quinn Emanuel and revise corresponding tear sheet |
| Mason Ebrey | 4/15/2023 | 0.4 | Prepare database team request regarding Distributed Ledger Technology |
| Alex Canale | 4/16/2023 | 1.1 | Summarize initial findings relating to possible claim regarding DLTx investment |
| Julian Lee | 4/16/2023 | 0.5 | Review and update analysis for insider payroll reconciliation |
| Steve Kotarba | 4/16/2023 | 0.6 | Analysis re pre-petition payments to identified individuals to analyze for recovery |
| Alex Canale | 4/17/2023 | 0.4 | Call with A. Canale, P. McGrath, M. Ebrey (A&M) regarding status of Distributed Ledger Technology investment |
| Alex Canale | 4/17/2023 | 0.6 | Review documents relating to FTX loan counterparty exchange balance transactions |
| Alex Canale | 4/17/2023 | 0.3 | Edit summary of findings regarding possible claim relating to DLTx investment |
| Alex Canale | 4/17/2023 | 0.2 | Call with A. Canale, P. McGrath, M. Ebrey (A&M) and A. Kutscher (QE) regarding status of Distributed Ledger Technology investment |
| Alex Canale | 4/17/2023 | 0.3 | Call with A. Canale, D. Medway, S. Mimms (A&M) regarding FTX loan counterparty SOL collateral |
| Aly Helal | 4/17/2023 | 2.6 | Add FTX Australia Bank statements to the worksheet |
| Aly Helal | 4/17/2023 | 3.3 | Collect all related FTX Australia bank statements from Relativity to show coverage |
| Austin Sloan | 4/17/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to review status of debtor and non-debtor bank statement processing for cash database |
| Austin Sloan | 4/17/2023 | 0.5 | Teleconference with E. Hoffer, M. Haigis, C. Radis, R. Johnson and A. Sloan (A&M) discussing archiving original and loading new Signature and Silvergate data into cash database |
| Austin Sloan | 4/17/2023 | 2.6 | Reconcile Signature bank statement data for LedgerX LLC account 1502388130. In relation to cash database construction |
| Austin Sloan | 4/17/2023 | 2.8 | Reconcile Silvergate bank statement data for LedgerX LLC account 800001208. In relation to cash database construction |
| Cameron Radis | 4/17/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to review status of debtor and non-debtor bank statement processing for cash database |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 4/17/2023 | 0.8 | Prepare internal correspondence for team regarding steps, additional fields, and logic for Metabase refresh |
| Cameron Radis | 4/17/2023 | 0.5 | Teleconference with E. Hoffer, M. Haigis, C. Radis, R. Johnson and A. Sloan (A&M) discussing archiving original and loading new Signature and Silvergate data into cash database |
| Cameron Radis | 4/17/2023 | 1.2 | Perform manual updates to tables and specific data attributes for Silvergate accounts and transactions |
| Cameron Radis | 4/17/2023 | 1.3 | Create output of Silvergate account reconciliation status by account to compare to control totals from source files |
| Cameron Radis | 4/17/2023 | 1.8 | Perform SQL based review to identify all tables (including counts, date ranges, accounts, etc.) containing Silvergate information to facilitate refresh of all Silvergate data |
| Cameron Radis | 4/17/2023 | 3.3 | Perform SQL based exercise to re-reconcile entire Silvergate population with refreshed data |
| Cameron Radis | 4/17/2023 | 0.3 | Teleconference with E. Hoffer and C. Radis (A&M) regarding updates to cash database |
| David Medway | 4/17/2023 | 2.8 | Review and edit materials summarizing results of investigation of Coinbase custody account assets |
| David Medway | 4/17/2023 | 0.7 | Strategize procedures responsive to operational expense funding analysis |
| David Medway | 4/17/2023 | 0.3 | Update materials summarizing results of investigation of Coinbase custody account assets per internal review comments |
| David Medway | 4/17/2023 | 0.6 | Call with M. Shanahan and D. Medway (A&M) regarding operational expense funding analysis |
| David Medway | 4/17/2023 | 0.5 | Call with D. Medway, S. Mimms (A&M) regarding FTX loan counterparty SOL collateral |
| David Medway | 4/17/2023 | 0.1 | Call with D. Medway, S. Mimms (A&M) regarding FTX operating expense funding investigation |
| David Medway | 4/17/2023 | 0.2 | Internal communications regarding first interim report |
| David Medway | 4/17/2023 | 0.5 | Review Coinbase staking agreement in connection with SOL custody assets investigation |
| David Medway | 4/17/2023 | 0.3 | Call with A. Canale, D. Medway, S. Mimms (A&M) regarding FTX loan counterparty SOL collateral |
| Emily Hoffer | 4/17/2023 | 0.9 | Follow up and answer questions that AlixPartners sent for clarifications in regards to various banks and the cash database |
| Emily Hoffer | 4/17/2023 | 0.7 | Call with J. Lee, E. Hoffer (A&M), A. Toobin, F. Crocco (S&C), J. Chan, and B. Chui (FTX) discussing GG Trading, FTX Digital Markets, West Realm Shire Services and Nuvei relationship |
| Emily Hoffer | 4/17/2023 | 0.5 | Teleconference with E. Hoffer, M. Haigis, C. Radis, R. Johnson and A. Sloan (A&M) discussing archiving original and loading new Signature and Silvergate data into cash database |
| Emily Hoffer | 4/17/2023 | 0.4 | Call with J. Lee, E. Hoffer (A&M), A. Toobin, and F. Crocco (S&C) discussing next steps regarding GG Trading Terminal Ltd account with Nuvei |
| Emily Hoffer | 4/17/2023 | 0.3 | Teleconference with E. Hoffer and C. Radis (A&M) regarding updates to cash database |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 4/17/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to review status of debtor and non-debtor bank statement processing for cash database |
| Emily Hoffer | 4/17/2023 | 1.4 | Review documents related to the relationship between GG Trading Ltd and bank account with Nuvei |
| Emily Hoffer | 4/17/2023 | 3.1 | Review new Circle transaction reports and checking to see if the transaction detail calculates to the final balance |
| Julian Lee | 4/17/2023 | 0.7 | Call with J. Lee, E. Hoffer (A&M), A. Toobin, F. Crocco (S&C), J. Chan, and B. Chui (FTX) discussing GG Trading, FTX Digital Markets, West Realm Shire Services and Nuvei relationship |
| Julian Lee | 4/17/2023 | 0.1 | Review and share latest bank account tracker with accounting team |
| Julian Lee | 4/17/2023 | 0.3 | Review follow-up items to Stripe regarding produced data to share with S&C team |
| Julian Lee | 4/17/2023 | 0.3 | Review of Paysafe data for purposes of mapping to cash database |
| Julian Lee | 4/17/2023 | 1.3 | Responses to AlixPartners inquiries on various banks and cash database |
| Julian Lee | 4/17/2023 | 0.4 | Call with J. Lee, E. Hoffer (A&M), A. Toobin, and F. Crocco (S&C) discussing next steps regarding GG Terminal Trading Ltd account with Nuvei |
| Julian Lee | 4/17/2023 | 0.3 | Review data production received from Circle and correspond with team on status |
| Laureen Ryan | 4/17/2023 | 0.1 | Correspond with A&M team regarding FTX loan counterparty analysis |
| Laureen Ryan | 4/17/2023 | 0.3 | Correspond with A&M team regarding deck of avoidance actions summarized |
| Madison Blanchard | 4/17/2023 | 0.1 | Review and analysis of collateral tracing in relation to the Anchorage Lending investigation |
| Mason Ebrey | 4/17/2023 | 0.2 | Call with A. Canale, P. McGrath, M. Ebrey (A&M) and A. Kutscher (QE) regarding status of Distributed Ledger Technology investment |
| Mason Ebrey | 4/17/2023 | 1.6 | Add LedgerX LLC Silvergate x6120 bank statements to Bank Statement Tracker and Master Reconciliation |
| Mason Ebrey | 4/17/2023 | 0.6 | Add LedgerX LLC Silvergate x5071 bank statements to Bank Statement Tracker and Master Reconciliation |
| Mason Ebrey | 4/17/2023 | 0.4 | Call with A. Canale, P. McGrath, M. Ebrey (A&M) regarding status of Distributed Ledger Technology investment |
| Mason Ebrey | 4/17/2023 | 3.1 | Add LedgerX LLC Silvergate bank statements x0745, x1211, x3137, x1208 to Bank Statement Tracker and Master Reconciliation |
| Maximilian Simkins | 4/17/2023 | 0.5 | Review Vietcombank transaction reports for completeness |
| Maximilian Simkins | 4/17/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to review status of debtor and non-debtor bank statement processing for cash database |
| Maximilian Simkins | 4/17/2023 | 0.1 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss Vietcombank transaction reports |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maximilian Simkins | 4/17/2023 | 0.9 | Prepare Silvergate transaction reports for AWS |
| Maya Haigis | 4/17/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to review status of debtor and non-debtor bank statement processing for cash database |
| Maya Haigis | 4/17/2023 | 0.8 | Review bank statement transaction report processing and import |
| Maya Haigis | 4/17/2023 | 0.5 | Teleconference with E. Hoffer, M. Haigis, C. Radis, R. Johnson and A. Sloan (A&M) discussing archiving original and loading new Signature and Silvergate data into cash database |
| Maya Haigis | 4/17/2023 | 0.1 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss Vietcombank transaction reports |
| Michael Shanahan | 4/17/2023 | 0.6 | Call with M. Shanahan and D. Medway (A&M) regarding operational expense funding analysis |
| Michael Shanahan | 4/17/2023 | 1.4 | Review summary and supporting documents related to insider transfers |
| Michael Shanahan | 4/17/2023 | 1.1 | Review and revise preliminary findings memo - Dave Inc |
| Michael Shanahan | 4/17/2023 | 0.8 | Review documents related to potential avoidance action - Dave Inc |
| Michael Shanahan | 4/17/2023 | 0.5 | Review documents produced by Silvergate related to customer activity |
| Michael Shanahan | 4/17/2023 | 0.3 | Review communications from financial institutions related to document production |
| Michael Shanahan | 4/17/2023 | 1.9 | Review bank records and other supporting documents related to comingling of customer funds |
| Patrick McGrath | 4/17/2023 | 1.3 | Review Distributed Ledger Technology investment |
| Patrick McGrath | 4/17/2023 | 1.6 | Analyze transaction information for Binance share repurchase to determine profit/loss |
| Patrick McGrath | 4/17/2023 | 1.8 | Review ventures investment analysis |
| Patrick McGrath | 4/17/2023 | 0.4 | Call with A. Canale, P. McGrath, M. Ebrey (A&M) regarding status of Distributed Ledger Technology investment |
| Patrick McGrath | 4/17/2023 | 0.2 | Call with A. Canale, P. McGrath, M. Ebrey (A&M) and A. Kutscher (QE) regarding status of Distributed Ledger Technology investment |
| Robert Johnson | 4/17/2023 | 0.5 | Teleconference with E. Hoffer, M. Haigis, C. Radis, R. Johnson and A. Sloan (A&M) discussing archiving original and loading new Signature and Silvergate data into cash database |
| Samuel Mimms | 4/17/2023 | 0.1 | Call with D. Medway, S. Mimms (A&M) regarding FTX operating expense funding investigation |
| Samuel Mimms | 4/17/2023 | 0.5 | Call with D. Medway, S. Mimms (A&M) regarding FTX loan counterparty SOL collateral |
| Samuel Mimms | 4/17/2023 | 1.7 | Document FTX loan counterparty SOL Collateral Findings |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Mimms | 4/17/2023 | 0.3 | Call with A. Canale, D. Medway, S. Mimms (A&M) regarding FTX loan counterparty SOL collateral |
| Steve Kotarba | 4/17/2023 | 1.1 | Analysis re 90-day payments to assist in drafting of collection actions |
| Aaron Dobbs | 4/18/2023 | 1.6 | Create of workpaper for Venture Book investments under $9.25M threshold and verification through internal documents |
| Aaron Dobbs | 4/18/2023 | 1.7 | Continue to create of workpaper for Venture Book investments under $9.25M threshold and verification through internal documents |
| Aaron Dobbs | 4/18/2023 | 1.8 | Perform targeted searches for financial data and relationship analysis regarding the Ren crypto bridge project and its related parties |
| Aaron Dobbs | 4/18/2023 | 0.2 | Call with A. Dobbs and M. Blanchard (A&M) regarding Venture Book investments under $9.25m |
| Aaron Dobbs | 4/18/2023 | 2.2 | Dappbase entity searches and relationship analysis to find bank statement data regarding the Ren Project and its respective entities |
| Aaron Dobbs | 4/18/2023 | 1.2 | Continue with creation of workpaper for Venture Book investments under $9.25M threshold and verification through internal documents |
| Alex Canale | 4/18/2023 | 0.4 | Teleconference with L. Ryan, A. Canale and M. Shanahan (A&M) regarding potential claims against accounting firms and second interim report |
| Alex Canale | 4/18/2023 | 0.5 | Call with M. Shanahan, A. Canale (A&M) regarding co-mingling of assets analysis |
| Alex Canale | 4/18/2023 | 0.3 | Review tear sheets for MPL and Anchorage claims |
| Allison Cox | 4/18/2023 | 0.2 | Document review related to employee equity plans |
| Allison Cox | 4/18/2023 | 0.5 | Teleconference with D. Dawes and A. Cox (A&M) regarding USDC transactions in relation to Binance Share Repurchase |
| Allison Cox | 4/18/2023 | 0.6 | Review banking data related to USDC transactions |
| Allison Cox | 4/18/2023 | 0.9 | Summarize exchange data related to key related parties |
| Aly Helal | 4/18/2023 | 0.2 | Call with J. Lee, E. Hoffer, A. Helal (A&M) to discuss agreements between debtor entities and Stripe |
| Aly Helal | 4/18/2023 | 1.4 | Collect agreements between FTX entities and Stripe per counsel request |
| Aly Helal | 4/18/2023 | 2.5 | Add more FTX Australia bank statements coverage to the worksheet |
| Austin Sloan | 4/18/2023 | 1.7 | Reconcile Signature bank statement data for LedgerX LLC account 1504971178. In relation to cash database construction |
| Austin Sloan | 4/18/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss progress of cash database bank statement reconciliation |
| Austin Sloan | 4/18/2023 | 1.3 | Process SBI Sumishin Net Bank statement data in Monarch. In relation to cash database construction |
| Austin Sloan | 4/18/2023 | 2.4 | Reconcile Silvergate bank statement data for LedgerX LLC account 5090017921. In relation to cash database construction |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Austin Sloan | 4/18/2023 | 2.1 | Create counter party overlay script for Silvergate bank statement data. In relation to cash database construction |
| Breanna Price | 4/18/2023 | 1.1 | Add new Wells Fargo and First Bank & Trust bank data to the bank statement trackers |
| Breanna Price | 4/18/2023 | 1.7 | Add new BCB bank data to the bank statements trackers |
| Breanna Price | 4/18/2023 | 2.1 | Add new Innovatia bank data to the bank statement trackers |
| Breanna Price | 4/18/2023 | 0.6 | Add new Deltec bank data to the bank statement trackers |
| Cameron Radis | 4/18/2023 | 1.2 | Perform manual updates to summary balance table for Signature accounts |
| Cameron Radis | 4/18/2023 | 3.2 | Perform SQL based exercise to re-reconcile entire Signature population with refreshed data |
| Cameron Radis | 4/18/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss progress of cash database bank statement reconciliation |
| Cameron Radis | 4/18/2023 | 1.6 | Perform SQL based review to identify all tables (including counts, date ranges, accounts, etc.) containing Signature information to facilitate refresh of all Signature data |
| David Dawes | 4/18/2023 | 2.9 | Continue to review bank database for transactions occurring within Circle relating to Binance transactions |
| David Dawes | 4/18/2023 | 2.8 | Review bank database for transactions occurring within Circle relating to Binance transactions |
| David Dawes | 4/18/2023 | 0.5 | Teleconference with D. Dawes and A. Cox (A&M) regarding USDC transactions in relation to Binance Share Repurchase |
| David Johnston | 4/18/2023 | 0.2 | Call with J. Lee, D. Johnston, P. Kwan, and E. Hoffer (A&M) discussing GG Trading Terminal Ltd account with Nuvei |
| David Medway | 4/18/2023 | 0.3 | Internal communications regarding FTX loan counterparty exchange account data analysis |
| David Medway | 4/18/2023 | 0.4 | Call with J. Lee, D. Medway, E. Hoffer, S. Mimms (A&M) regarding cash tracing exercise |
| David Medway | 4/18/2023 | 0.6 | Research cryptocurrency staking programs and summarize findings |
| David Medway | 4/18/2023 | 0.3 | Review updated SOL FTX loan counterparty collateral deck and internal comments regarding next steps |
| David Medway | 4/18/2023 | 0.4 | Review Coinbase staking agreement in connection with SOL custody assets investigation |
| Emily Hoffer | 4/18/2023 | 1.2 | Review bank statements and transaction reports related to Klarpay for new accounts from FTX Representatives for FTX EU Ltd for importing into the cash database |
| Emily Hoffer | 4/18/2023 | 0.2 | Call with J. Lee, D. Johnston, P. Kwan, and E. Hoffer (A&M) discussing GG Trading Terminal Ltd account with Nuvei |
| Emily Hoffer | 4/18/2023 | 1.3 | Review Silvergate wire detail file for potential alignment options to import additional detail into the cash database |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 4/18/2023 | 0.9 | Review new bank statements and transaction reports related to SBI Net Bank associated with new FTX Japan KK account |
| Emily Hoffer | 4/18/2023 | 0.7 | Update and organize bank production from Deltec for updated account information provided by the bank |
| Emily Hoffer | 4/18/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss progress of cash database bank statement reconciliation |
| Emily Hoffer | 4/18/2023 | 0.4 | Call with J. Lee, D. Medway, E. Hoffer, S. Mimms (A&M) regarding cash tracing exercise |
| Emily Hoffer | 4/18/2023 | 0.2 | Call with J. Lee, E. Hoffer, A. Helal (A&M) to discuss agreements between debtor entities and Stripe |
| Emily Hoffer | 4/18/2023 | 3.2 | Perform manual reconciliation review of Silvergate bank accounts from AWS Metabase to native source PDFs ensuring accuracy of all data elements including monthly balance calculations, transaction dates, and transaction amounts |
| Emily Hoffer | 4/18/2023 | 2.7 | Perform manual reconciliation review of Signature bank accounts from AWS Metabase to native source PDFs ensuring accuracy of all data elements including monthly balance calculations, transaction dates, and transaction amounts |
| Julian Lee | 4/18/2023 | 0.5 | Correspond with counsel regarding Stripe agreement and account balances |
| Julian Lee | 4/18/2023 | 0.2 | Call with J. Lee, D. Johnston, P. Kwan, and E. Hoffer (A&M) discussing GG Trading Terminal Ltd account with Nuvei |
| Julian Lee | 4/18/2023 | 0.4 | Review of responses from Deltec and production of additional bank data |
| Julian Lee | 4/18/2023 | 0.5 | Review of bank production status tracker and PMO workpaper |
| Julian Lee | 4/18/2023 | 0.2 | Call with J. Lee, E. Hoffer, A. Helal (A&M) to discuss agreements between debtor entities and Stripe |
| Julian Lee | 4/18/2023 | 0.2 | Correspond with team regarding Deltec production and reconciliation of Alameda Ventures account |
| Julian Lee | 4/18/2023 | 0.4 | Call with J. Lee, D. Medway, E. Hoffer, S. Mimms (A&M) regarding cash tracing exercise |
| Julian Lee | 4/18/2023 | 0.3 | Review Deltec support files and correspond with S&C team on follow-up questions to Deltec counsel |
| Laureen Ryan | 4/18/2023 | 0.4 | Teleconference with L. Ryan, A. Canale and M. Shanahan (A&M) regarding potential claims against accounting firms and second interim report |
| Laureen Ryan | 4/18/2023 | 0.2 | Correspond with A&M team regarding Deltec bank data |
| Madison Blanchard | 4/18/2023 | 2.9 | Review, analysis and updates to materials prepared by QE regarding venture book investments under $9.25m |
| Madison Blanchard | 4/18/2023 | 0.6 | Review and updates to avoidance action tear sheets |
| Madison Blanchard | 4/18/2023 | 0.2 | Call with A. Dobbs and M. Blanchard (A&M) regarding Venture Book investments under $9.25m |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mason Ebrey | 4/18/2023 | 0.6 | Make updates to Bank Statement Tracker and Master Reconciliation to reflect most up to date data |
| Mason Ebrey | 4/18/2023 | 0.9 | Review LedgerX LLC bank statements received to determine coverage |
| Maximilian Simkins | 4/18/2023 | 2.1 | Prepare Klarpay transactions by flattening data for data consolidation in AWS |
| Maximilian Simkins | 4/18/2023 | 1.8 | Prepare Paysafe transactions by flattening data for data consolidation in AWS |
| Maximilian Simkins | 4/18/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss progress of cash database bank statement reconciliation |
| Maya Haigis | 4/18/2023 | 0.7 | Process and import bank statement transaction reports |
| Maya Haigis | 4/18/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss progress of cash database bank statement reconciliation |
| Michael Shanahan | 4/18/2023 | 0.4 | Teleconference with L. Ryan, A. Canale and M. Shanahan (A&M) regarding potential claims against accounting firms and second interim report |
| Michael Shanahan | 4/18/2023 | 0.3 | Review updated summary of audit reports issued for Debtor entities |
| Michael Shanahan | 4/18/2023 | 0.4 | Review documents produced by BCB bank |
| Michael Shanahan | 4/18/2023 | 0.5 | Call with M. Shanahan, A. Canale (A&M) regarding co-mingling of assets analysis |
| Michael Shanahan | 4/18/2023 | 1.5 | Review documents related to customer redemption payments |
| Michael Shanahan | 4/18/2023 | 1.1 | Review updated memos for potential avoidance actions |
| Michael Shanahan | 4/18/2023 | 0.4 | Review correspondence and documents related to bank productions |
| Patrick McGrath | 4/18/2023 | 2.2 | Review ventures investment analysis |
| Patrick McGrath | 4/18/2023 | 1.4 | Review Binance share repurchase to identify potential overpayment |
| Samuel Mimms | 4/18/2023 | 0.4 | Call with J. Lee, D. Medway, E. Hoffer, S. Mimms (A&M) regarding cash tracing exercise |
| Aaron Dobbs | 4/19/2023 | 0.2 | Call with A. Dobbs and M. Blanchard (A&M) regarding Venture Book investments under $9.25m |
| Aaron Dobbs | 4/19/2023 | 0.7 | Perform targeted searches for Signature Bank statements from December 2022 and January 2023 and correspondence on account activity |
| Aaron Dobbs | 4/19/2023 | 2.2 | Create of workpaper for Venture Book investments under $9.25M threshold and verification through internal documents |
| Aaron Dobbs | 4/19/2023 | 3.0 | Continue with creation of workpaper for Venture Book investments under $9.25M threshold and verification through internal documents |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aaron Dobbs | 4/19/2023 | 1.4 | Create workpaper for Venture Book investments under $9.25M threshold and verification through internal documents |
| Aaron Dobbs | 4/19/2023 | 1.9 | Continue the creation of workpaper for Venture Book investments under $9.25M threshold and verification through internal documents |
| Alec Liv-Feyman | 4/19/2023 | 0.3 | Call with S. Glustein, Q. Lowdermilk, C. Stockmeyer, L. Iwanski, L. Leslie, L. Callerio, A. Canale, I. Radwanski, A. Liv-Feyman, P. McGrath (A&M) regarding FTX Tracing Avoidance Ventures touchpoint |
| Alex Canale | 4/19/2023 | 0.3 | Call with S. Glustein, Q. Lowdermilk, C. Stockmeyer, L. Iwanski, L. Leslie, L. Callerio, A. Canale, I. Radwanski, A. Liv-Feyman, P. McGrath (A&M) regarding FTX Tracing Avoidance Ventures touchpoint |
| Alex Canale | 4/19/2023 | 0.5 | Call with M. Shanahan, A. Canale (A&M) analysis for second interim report of J. Ray |
| Alex Canale | 4/19/2023 | 0.3 | Correspond with A&M team regarding FTX loan counterparty Coinbase collateral analysis |
| Alex Canale | 4/19/2023 | 0.5 | FTX loan counterparty collateral analysis relating to Coinbase SOL account |
| Alex Canale | 4/19/2023 | 1.3 | Review QE venture book investments summary schedule and edit |
| Alex Canale | 4/19/2023 | 0.4 | Correspond with A&M team regarding MPL venture book claim |
| Alex Canale | 4/19/2023 | 0.3 | Review and update deck relating to FTX loan counterparty Coinbase collateral account |
| Alex Canale | 4/19/2023 | 2.1 | Review draft memorandum relating to MPL and documents related thereto |
| Allison Cox | 4/19/2023 | 0.1 | Teleconference with S. Mimms and A. Cox regarding Coinbase invoices |
| Austin Sloan | 4/19/2023 | 1.7 | Create SBI Sumishin Net Bank statement data detail load file. In relation to cash database construction |
| Austin Sloan | 4/19/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss progress of cash database bank statement reconciliation |
| Austin Sloan | 4/19/2023 | 1.3 | Create SBI Sumishin Net Bank summary data detail load file. In relation to cash database construction |
| Austin Sloan | 4/19/2023 | 0.8 | Reconcile Silvergate bank statement data for LedgerX LLC account 5090026120. In relation to cash database construction |
| Austin Sloan | 4/19/2023 | 2.2 | Create counter party overlay script for Silvergate bank statement data. In relation to cash database construction |
| Austin Sloan | 4/19/2023 | 0.2 | Call with C. Radis, A. Sloan, and E. Hoffer (A&M) discussing next steps with cash database work flow related to Silvergate and Signature data refresh exercise |
| Brett Bammert | 4/19/2023 | 1.6 | Identify document populations for review team based upon specific entity classification. Construct saved searches for review |
| Brett Bammert | 4/19/2023 | 1.4 | Identify specific conversations between individuals across all chat data available in document repository |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 4/19/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss progress of cash database bank statement reconciliation |
| Cameron Radis | 4/19/2023 | 2.2 | Perform manual database updates to all relevant tables to adjust all data attributes for accounts that were flagged as incorrect during manual reconciliation |
| Cameron Radis | 4/19/2023 | 0.4 | Call with C. Radis and E. Hoffer (A&M) discussing updates to the balance summary in the cash database for Signature and Silvergate accounts |
| Cameron Radis | 4/19/2023 | 0.2 | Call with C. Radis, A. Sloan, and E. Hoffer (A&M) discussing next steps with cash database work flow related to Silvergate and Signature data refresh exercise |
| Cullen Stockmeyer | 4/19/2023 | 0.3 | Call with S. Glustein, Q. Lowdermilk, C. Stockmeyer, L. Iwanski, L. Leslie, L. Callerio, A. Canale, I. Radwanski, A. Liv-Feyman, P. McGrath (A&M) regarding FTX Tracing Avoidance Ventures touchpoint |
| David Medway | 4/19/2023 | 0.5 | Review results of expanded FTX loan counterparty collateral analysis and provide review comments |
| David Medway | 4/19/2023 | 0.2 | Call with D. Medway and S. Mimms (A&M) regarding FTX loan counterparty SOL collateral |
| David Medway | 4/19/2023 | 0.3 | Internal communications regarding expanded FTX loan counterparty collateral analysis |
| Emily Hoffer | 4/19/2023 | 1.7 | Review Silvergate and Signature updates applied to the cash database monthly summary balances dates |
| Emily Hoffer | 4/19/2023 | 1.4 | Update bank statement tracker for various new accounts related to non-debtor legal entities obtained through Relativity searches |
| Emily Hoffer | 4/19/2023 | 1.3 | Review Circle transaction reports to align any wallets that appear on the FTX exchange with wallets found in transactions reports |
| Emily Hoffer | 4/19/2023 | 1.2 | Review bank statements associated with LedgerX accounts to determine specific files for importing and reconciliation options in the cash database |
| Emily Hoffer | 4/19/2023 | 0.6 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss bank account tracker and cash database, and bank production status updates |
| Emily Hoffer | 4/19/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss progress of cash database bank statement reconciliation |
| Emily Hoffer | 4/19/2023 | 0.2 | Call with C. Radis, A. Sloan, and E. Hoffer (A&M) discussing next steps with cash database work flow related to Silvergate and Signature data refresh exercise |
| Emily Hoffer | 4/19/2023 | 0.4 | Call with C. Radis and E. Hoffer (A&M) discussing updates to the balance summary in the cash database for Signature and Silvergate accounts |
| Igor Radwanski | 4/19/2023 | 0.3 | Call with S. Glustein, Q. Lowdermilk, C. Stockmeyer, L. Iwanski, L. Leslie, L. Callerio, A. Canale, I. Radwanski, A. Liv-Feyman, P. McGrath (A&M) regarding FTX Tracing Avoidance Ventures touchpoint |
| Julian Lee | 4/19/2023 | 0.3 | Update inquiries from AlixPartners regarding cash database and various bank accounts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 4/19/2023 | 0.6 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss bank account tracker and cash database, and bank production status updates |
| Larry Iwanski | 4/19/2023 | 0.3 | Call with S. Glustein, Q. Lowdermilk, C. Stockmeyer, L. Iwanski, L. Leslie, L. Callerio, A. Canale, I. Radwanski, A. Liv-Feyman, P. McGrath (A&M) regarding FTX Tracing Avoidance Ventures touchpoint |
| Laureen Ryan | 4/19/2023 | 0.2 | Correspond with QE and A&M Team regarding Anchorage possible avoidance action |
| Laureen Ryan | 4/19/2023 | 0.2 | Correspond with QE and A&M team regarding MPL memo |
| Laureen Ryan | 4/19/2023 | 0.3 | Correspond with A&M Team regarding updated FTX loan counterparty collateral analysis |
| Laureen Ryan | 4/19/2023 | 0.6 | Review documents relevant to BlockFi collateral avoidance action investigation matters |
| Lorenzo Callerio | 4/19/2023 | 0.3 | Call with S. Glustein, Q. Lowdermilk, C. Stockmeyer, L. Iwanski, L. Leslie, L. Callerio, A. Canale, I. Radwanski, A. Liv-Feyman, P. McGrath (A&M) regarding FTX Tracing Avoidance Ventures touchpoint |
| Madison Blanchard | 4/19/2023 | 2.8 | Continue review, analysis and updates to materials prepared by QE regarding venture book investments under $9.25m |
| Madison Blanchard | 4/19/2023 | 2.2 | Review, analysis and updates to materials prepared by QE regarding venture book investments under $9.25m |
| Madison Blanchard | 4/19/2023 | 0.2 | Call with A. Dobbs and M. Blanchard (A&M) regarding Venture Book investments under $9.25m |
| Madison Blanchard | 4/19/2023 | 1.4 | Review and analysis regarding MPL investigation and review of MPL memo prepared by QE |
| Mason Ebrey | 4/19/2023 | 3.2 | Add entity incorporation and/or acquisition dates into master spreadsheet for all entities found in relativity |
| Maximilian Simkins | 4/19/2023 | 0.3 | Review bank statement transaction report processing for Klarpay and Paysafe with M. Simkins, M. Haigis (A&M) |
| Maximilian Simkins | 4/19/2023 | 0.8 | Prepare Klarpay transactions by cleaning descriptions, and checking debts and credits for data consolidation in AWS |
| Maximilian Simkins | 4/19/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss progress of cash database bank statement reconciliation |
| Maximilian Simkins | 4/19/2023 | 0.7 | Prepare Paysafe transactions by cleaning date column for data consolidation in AWS |
| Maya Haigis | 4/19/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss progress of cash database bank statement reconciliation |
| Maya Haigis | 4/19/2023 | 0.3 | Review bank statement transaction report processing for Klarpay and Paysafe with M. Simkins, M. Haigis (A&M) |
| Maya Haigis | 4/19/2023 | 1.6 | Process and import bank statement transaction reports |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 4/19/2023 | 0.6 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss bank account tracker and cash database, and bank production status updates |
| Michael Shanahan | 4/19/2023 | 0.2 | Correspondence to/from team regarding Debtor bank account records |
| Michael Shanahan | 4/19/2023 | 0.5 | Call with M. Shanahan, A. Canale (A&M) analysis for second interim report of J. Ray |
| Michael Shanahan | 4/19/2023 | 0.7 | Review status of bank productions and cash database development in preparation for call with AlixPartners |
| Patrick McGrath | 4/19/2023 | 2.2 | Analyze transaction information for North Dimension |
| Patrick McGrath | 4/19/2023 | 0.3 | Call with S. Glustein, Q. Lowdermilk, C. Stockmeyer, L. Iwanski, L. Leslie, L. Callerio, A. Canale, I. Radwanski, A. Liv-Feyman, P. McGrath (A&M) regarding FTX Tracing Avoidance Ventures touchpoint |
| Patrick McGrath | 4/19/2023 | 1.2 | Review MPL investment memo at the request of counsel |
| Patrick McGrath | 4/19/2023 | 1.7 | Analyze transaction information for Binance share repurchase flow of funds |
| Patrick McGrath | 4/19/2023 | 1.3 | Perform analyses on transfers to insiders |
| Patrick McGrath | 4/19/2023 | 2.2 | Summarize disbursements to insiders |
| Quinn Lowdermilk | 4/19/2023 | 0.3 | Call with S. Glustein, Q. Lowdermilk, C. Stockmeyer, L. Iwanski, L. Leslie, L. Callerio, A. Canale, I. Radwanski, A. Liv-Feyman, P. McGrath (A&M) regarding FTX Tracing Avoidance Ventures touchpoint |
| Samuel Mimms | 4/19/2023 | 2.4 | Document FTX loan counterparty SOL Collateral Findings |
| Samuel Mimms | 4/19/2023 | 0.1 | Teleconference with S. Mimms and A. Cox regarding Coinbase invoices |
| Samuel Mimms | 4/19/2023 | 0.2 | Call with D. Medway and S. Mimms (A&M) regarding FTX loan counterparty SOL collateral |
| Steven Glustein | 4/19/2023 | 0.3 | Call with S. Glustein, Q. Lowdermilk, C. Stockmeyer, L. Iwanski, L. Leslie, L. Callerio, A. Canale, I. Radwanski, A. Liv-Feyman, P. McGrath (A&M) regarding FTX Tracing Avoidance Ventures touchpoint |
| Aaron Dobbs | 4/20/2023 | 3.0 | Perform targeted searches for Australian and Singaporean entities, specifically their relationship with MPC Technologies and their respective bank accounts |
| Aaron Dobbs | 4/20/2023 | 1.6 | Verify notional amounts and dates for Venture investments under $9.25m within workpaper |
| Aaron Dobbs | 4/20/2023 | 0.4 | Call with A. Dobbs and M. Blanchard (A&M) regarding Venture Book investments under $9.25m |
| Aaron Dobbs | 4/20/2023 | 1.7 | Continue to verify notional amounts and dates for Venture investments under $9.25m within workpaper |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 4/20/2023 | 0.4 | Review and finalize QE schedule relating to venture book investments |
| Alex Canale | 4/20/2023 | 0.7 | Analysis of Anchorage exchange transaction data |
| Alex Canale | 4/20/2023 | 1.2 | Draft North Dimension co-mingling of funds analysis |
| Alex Canale | 4/20/2023 | 0.3 | Review Debtor and third party records relating to claim regarding DLTx investment |
| Alex Canale | 4/20/2023 | 0.1 | Call with A. Canale, E. Hoffer, S. Mimms (A&M) regarding Coinbase account fee payment tracing |
| Alex Canale | 4/20/2023 | 0.6 | Review documents in preparation for discussion with counsel regarding FTX loan counterparty exchange transactions |
| Alex Canale | 4/20/2023 | 0.2 | Call with A. Canale, D. Medway, S. Mimms (A&M) regarding FTX loan counterparty SOL collateral |
| Alex Canale | 4/20/2023 | 0.6 | Continue drafting North Dimension co-mingling of funds example |
| Alex Canale | 4/20/2023 | 1.0 | Review documents relating to North Dimension cash transfers |
| Alex Canale | 4/20/2023 | 0.2 | Call with A. Canale, P. McGrath and M. Blanchard (A&M) regarding Anchorage Lending investigation |
| Alex Canale | 4/20/2023 | 0.4 | Review 80 Acres Request to Meet and Confer Regarding Rule 2004 Production and edit |
| Alex Canale | 4/20/2023 | 0.4 | Call with L. Ryan, L. Konig, A. Canale, D. Medway, S. Mimms (A&M) and B. Beller, A. Toobin (S&C) regarding FTX loan counterparty Exchange Balance Roll forward |
| Alex Canale | 4/20/2023 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) E. Kapur, and O. Yeffet (QE) regarding Anchorage Lending investigation |
| Alex Canale | 4/20/2023 | 0.3 | Draft updates to FTX loan counterparty SOL collateral analysis presentation |
| Alex Canale | 4/20/2023 | 0.4 | Call with M. Shanahan, A. Canale (A&M) regarding strategy regarding review of auditor workpapers |
| Allison Cox | 4/20/2023 | 0.6 | Analyze QuickBooks data related to Deltec Bank activity |
| Allison Cox | 4/20/2023 | 0.2 | Teleconference with A. Cox and A. Helal (A&M) to discuss Deltec accounting entries |
| Aly Helal | 4/20/2023 | 0.2 | Teleconference with A. Cox and A. Helal (A&M) to discuss Deltec accounting entries |
| Austin Sloan | 4/20/2023 | 1.8 | Process Bank of America statement data in Valid8. In relation to cash database construction |
| Austin Sloan | 4/20/2023 | 2.2 | Create counter party overlay script for Silvergate bank statement data. In relation to cash database construction |
| Austin Sloan | 4/20/2023 | 2.1 | Add LedgerX, LLC account details to Valid8. In relation to cash database construction |
| Austin Sloan | 4/20/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss progress of cash database bank statement reconciliation |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2023 through April 30, 2023***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Breanna Price | 4/20/2023 | 0.9 | Continue adding new Silvergate bank data to the bank statement trackers |
| Breanna Price | 4/20/2023 | 2.9 | Begin adding new Silvergate bank data to the bank statement trackers |
| Brett Bammert | 4/20/2023 | 1.7 | Evaluate search term results for both financial and entity search terms. Isolate document types that hit on specific terms for analysis by review team after applying subset of terms that concurrently hit on both sets |
| Brett Bammert | 4/20/2023 | 1.3 | Format set of search terms and apply terms to targeted population for document review team |
| Cameron Radis | 4/20/2023 | 2.6 | Perform SQL based exercise to reconcile balances for Vietcombank |
| Cameron Radis | 4/20/2023 | 2.1 | Perform SQL based exercise to reconcile balances for new SBI account |
| Cameron Radis | 4/20/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss progress of cash database bank statement reconciliation |
| David Medway | 4/20/2023 | 0.8 | Review matrix of audited Debtor financial statements and underlying documents |
| David Medway | 4/20/2023 | 0.9 | Prepare tear sheet summarizing initial findings from investigation of Dave Inc. investment |
| David Medway | 4/20/2023 | 0.9 | Review Debtors' first interim report in context of strategizing asset commingling procedures |
| David Medway | 4/20/2023 | 0.8 | Review and edit updated materials summarizing findings from investigation of FTX loan counterparty SOL collateral |
| David Medway | 4/20/2023 | 0.5 | Strategize preparation of additional investment tearsheets |
| David Medway | 4/20/2023 | 0.4 | Call with L. Ryan, L. Konig, A. Canale, D. Medway, S. Mimms (A&M) and B. Beller, A. Toobin (QE) regarding FTX loan counterparty Exchange Balance Rollforward |
| David Medway | 4/20/2023 | 0.3 | Internal communications regarding investment tear sheets workplan |
| David Medway | 4/20/2023 | 0.2 | Call with A. Canale, D. Medway, S. Mimms (A&M) regarding FTX loan counterparty SOL collateral |
| Emily Hoffer | 4/20/2023 | 0.7 | Call with J. Lee, E. Hoffer (A&M) to discuss cash database status of various accounts in bank account tracker |
| Emily Hoffer | 4/20/2023 | 0.6 | Call with J. Lee, E. Hoffer (A&M), K. Wessel, E. Mostoff, and C. Chen (AlixPartners) discussing questions related to the Deltec and Signet data available in the cash database |
| Emily Hoffer | 4/20/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss progress of cash database bank statement reconciliation |
| Emily Hoffer | 4/20/2023 | 0.3 | Review and annotate Sullivan and Cromwell historical bank statement tracker with notes for specific banks in preparation of weekly meeting |
| Emily Hoffer | 4/20/2023 | 0.3 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M), F. Crocco, A. Toobin (S&C), and M. Cilia (FTX) discussing historical bank statement collection progress |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 4/20/2023 | 0.1 | Call with A. Canale, E. Hoffer, S. Mimms (A&M) regarding Coinbase account fee payment tracing |
| Emily Hoffer | 4/20/2023 | 1.3 | Perform manual reconciliation review of SBI Net bank accounts from AWS Metabase to native source PDFs ensuring accuracy of all data elements including monthly balance calculations, transaction dates, and transaction amounts |
| Emily Hoffer | 4/20/2023 | 1.7 | Review bank statements and transaction reports for BCB accounts to be imported into the cash database for completeness |
| Emily Hoffer | 4/20/2023 | 1.9 | Perform manual reconciliation review of Vietcombank accounts from AWS Metabase to native source PDFs ensuring accuracy of all data elements including monthly balance calculations, transaction dates, and transaction amounts |
| Emily Hoffer | 4/20/2023 | 1.6 | Review status of bank statements, correspondence, and accounts to update documentation for weekly management meeting |
| Julian Lee | 4/20/2023 | 0.7 | Call with J. Lee, E. Hoffer (A&M) to discuss cash database status of various accounts in bank account tracker |
| Julian Lee | 4/20/2023 | 0.1 | Review Hermes bank contact info for purposes of request letter |
| Julian Lee | 4/20/2023 | 0.3 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M), F. Crocco, A. Toobin (S&C), and M. Cilia (FTX) discussing historical bank statement collection progress |
| Julian Lee | 4/20/2023 | 0.9 | Prepare tracing example flowchart related to FTX Trading Ltd FBO account and inflows from various Alameda Research Ltd account |
| Julian Lee | 4/20/2023 | 0.3 | Correspond with team regarding Klarpay and Vietcombank accounts and follow-up items |
| Julian Lee | 4/20/2023 | 0.1 | Correspond with debtor regarding Innovatia Ltd account at Hermes Bank |
| Julian Lee | 4/20/2023 | 0.4 | Correspond with team regarding bank account tracker and cash database status for select accounts |
| Julian Lee | 4/20/2023 | 0.8 | Review of bank account tracker and bank production status workpaper |
| Julian Lee | 4/20/2023 | 0.6 | Call with J. Lee, E. Hoffer (A&M), K. Wessel, E. Mostoff, and C. Chen (AlixPartners) discussing questions related to the Deltec and Signet data available in the cash database |
| Julian Lee | 4/20/2023 | 0.2 | Correspond with counsel regarding Deltec follow-up and supporting files |
| Laureen Ryan | 4/20/2023 | 0.2 | Correspond with Alix, S&C and A&M team regarding progress on insider transaction analysis |
| Laureen Ryan | 4/20/2023 | 0.2 | Correspond with A&M team regarding review of auditor form workpapers |
| Laureen Ryan | 4/20/2023 | 0.2 | Correspond with QE and A&M team regarding 80 Acres Urban Agriculture 2004 motion draft |
| Laureen Ryan | 4/20/2023 | 0.2 | Correspond with QE and A&M team regarding responses from Signature bank |
| Laureen Ryan | 4/20/2023 | 0.3 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M), F. Crocco, A. Toobin (S&C), and M. Cilia (FTX) discussing historical bank statement collection progress |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 4/20/2023 | 0.3 | Correspond with QE and A&M team regarding Euclid and other additional investigations |
| Laureen Ryan | 4/20/2023 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) E. Kapur, and O. Yeffet (QE) regarding Anchorage Lending investigation |
| Laureen Ryan | 4/20/2023 | 0.4 | Call with L. Ryan, L. Konig, A. Canale, D. Medway, S. Mimms (A&M) and B. Beller, A. Toobin (QE) regarding FTX loan counterparty Exchange Balance Rollforward |
| Laureen Ryan | 4/20/2023 | 0.4 | Call with L. Ryan, L. Konig, A. Canale, D. Medway, S. Mimms (A&M) and B. Beller, A. Toobin (S&C) regarding FTX loan counterparty Exchange Balance Rollforward |
| Laureen Ryan | 4/20/2023 | 0.3 | Correspond with S&C and A&M team regarding bank activity tracker |
| Laureen Ryan | 4/20/2023 | 0.2 | Correspond with A&M team regarding example of co-mingling writeup |
| Laureen Ryan | 4/20/2023 | 0.3 | Correspond with A&M team regarding Coinbase invoices investigation of avoidance action activities |
| Louis Konig | 4/20/2023 | 0.4 | Call with L. Ryan, L. Konig, A. Canale, D. Medway, S. Mimms (A&M) and B. Beller, A. Toobin (S&C) regarding FTX loan counterparty Exchange Balance Rollforward |
| Madison Blanchard | 4/20/2023 | 0.8 | Review and analysis regarding Euclid investigation |
| Madison Blanchard | 4/20/2023 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) E. Kapur, and O. Yeffet (QE) regarding Anchorage Lending investigation |
| Madison Blanchard | 4/20/2023 | 0.4 | Call with A. Dobbs and M. Blanchard (A&M) regarding Venture Book investments under $9.25m |
| Madison Blanchard | 4/20/2023 | 0.2 | Call with S. Mimms and M. Blanchard (A&M) regarding exchange data roll-forward analysis and reconciliation |
| Madison Blanchard | 4/20/2023 | 0.2 | Call with A. Canale, P. McGrath and M. Blanchard (A&M) regarding Anchorage Lending investigation |
| Madison Blanchard | 4/20/2023 | 1.9 | Review, analysis and updates to materials prepared by QE regarding venture book investments under $9.25m |
| Madison Blanchard | 4/20/2023 | 1.2 | Review and analysis regarding Anchorage Lending investigation and preparation of presentation materials |
| Madison Blanchard | 4/20/2023 | 0.2 | Call with M. Blanchard and P. McGrath (A&M) regarding ventures investments |
| Mason Ebrey | 4/20/2023 | 0.6 | Update Deltec data for standardized counterparty data |
| Maximilian Simkins | 4/20/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss progress of cash database bank statement reconciliation |
| Maya Haigis | 4/20/2023 | 2.2 | Update documentation on bank statement processing methodology |
| Maya Haigis | 4/20/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss progress of cash database bank statement reconciliation |
| Michael Shanahan | 4/20/2023 | 0.3 | Teleconference with M. Shanahan and P. McGrath (A&M) regarding tear sheet and memo updates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 4/20/2023 | 0.3 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M), F. Crocco, A. Toobin (S&C), and M. Cilia (FTX) discussing historical bank statement collection progress |
| Michael Shanahan | 4/20/2023 | 0.3 | Prepare for call with AlixPartners regarding cash database |
| Michael Shanahan | 4/20/2023 | 1.3 | Review bank account tracker related to cash database development |
| Michael Shanahan | 4/20/2023 | 1.2 | Review tear sheets related to potential avoidance actions |
| Michael Shanahan | 4/20/2023 | 0.4 | Call with M. Shanahan, A. Canale (A&M) regarding strategy regarding review of auditor workpapers |
| Patrick McGrath | 4/20/2023 | 0.2 | Call with P. McGrath and M. Blanchard (A&M) regarding Anchorage Lending investigation |
| Patrick McGrath | 4/20/2023 | 2.3 | Review Storybook ventures investment memo |
| Patrick McGrath | 4/20/2023 | 1.7 | Summarize disbursements to insiders |
| Patrick McGrath | 4/20/2023 | 1.2 | Analyze transaction information for North Dimension |
| Patrick McGrath | 4/20/2023 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) E. Kapur, and O. Yeffet (QE) regarding Anchorage Lending investigation |
| Patrick McGrath | 4/20/2023 | 0.3 | Teleconference with M. Shanahan and P. McGrath (A&M) regarding tear sheet and memo updates |
| Patrick McGrath | 4/20/2023 | 2.6 | Analyze Anchorage Lending collateral and loans to identify potential recoveries |
| Patrick McGrath | 4/20/2023 | 0.2 | Call with A. Canale, P. McGrath and M. Blanchard (A&M) regarding Anchorage Lending investigation |
| Samuel Mimms | 4/20/2023 | 1.6 | Document FTX loan counterparty SOL Collateral Findings |
| Samuel Mimms | 4/20/2023 | 0.2 | Call with S. Mimms and M. Blanchard (A&M) regarding exchange data roll-forward analysis and reconciliation |
| Samuel Mimms | 4/20/2023 | 0.2 | Call with A. Canale, D. Medway, S. Mimms (A&M) regarding FTX loan counterparty SOL collateral |
| Samuel Mimms | 4/20/2023 | 0.1 | Call with A. Canale, E. Hoffer, S. Mimms (A&M) regarding Coinbase account fee payment tracing |
| Samuel Mimms | 4/20/2023 | 0.4 | Call with L. Ryan, L. Konig, A. Canale, D. Medway, S. Mimms (A&M) and B. Beller, A. Toobin (S&C) regarding FTX loan counterparty Exchange Balance Rollforward |
| Steve Kotarba | 4/20/2023 | 0.7 | Analysis re payments to interested parties re asset recovery |
| Aaron Dobbs | 4/21/2023 | 3.2 | Continue with targeted searches for Bank of Cyprus bank statements for all known accounts to create summarized matrix of bank data |
| Aaron Dobbs | 4/21/2023 | 1.1 | Perform targeted searches for Australian and Singaporean entities and their relationship with MPC Technologies and their respective bank accounts |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aaron Dobbs | 4/21/2023 | 0.7 | Continue to perform targeted searches for Bank of Cyprus bank statements for all known accounts to create summarized matrix of bank data |
| Aaron Dobbs | 4/21/2023 | 2.6 | Perform targeted searches for Bank of Cyprus bank statements for all known accounts to create summarized matrix of bank data |
| Alex Canale | 4/21/2023 | 0.5 | Review documents relating to Memetic investment |
| Alex Canale | 4/21/2023 | 0.8 | Correspond with QE and A&M teams regarding NEAR, Polygon and HOLE tokens |
| Alex Canale | 4/21/2023 | 0.6 | Review documents related to NEAR claim and make relevant edits to 2004 motion |
| Alex Canale | 4/21/2023 | 0.5 | Review documents relating to Etos investment |
| Alex Canale | 4/21/2023 | 0.5 | Call with M. Shanahan, A. Canale, and P. McGrath (A&M) regarding Storybook/GLG investment |
| Alex Canale | 4/21/2023 | 0.4 | Call with A. Canale, P. McGrath, S. Mimms (A&M) regarding various token avoidance actions |
| Alex Canale | 4/21/2023 | 0.3 | Correspond with A&M team regarding payments to insiders |
| Alex Canale | 4/21/2023 | 0.2 | Call with S. Glustein, A. Canale, P. McGrath, S. Mimms (A&M) regarding various token avoidance actions |
| Alex Canale | 4/21/2023 | 0.5 | Review documents relating to Good Luck Games investment |
| Allison Cox | 4/21/2023 | 1.3 | Document review related to Storybook venture book investment |
| Allison Cox | 4/21/2023 | 0.7 | Update TripleDot tear sheet based on memo received from counsel |
| Allison Cox | 4/21/2023 | 0.6 | Teleconference with P. McGrath and A. Cox (A&M) to discuss investment tear sheets |
| Aly Helal | 4/21/2023 | 0.3 | Call with A. Helal and E. Hoffer (A&M) discussing the way to calculate Deltec daily balances because of various nuances |
| Austin Sloan | 4/21/2023 | 1.3 | Process Silvergate statement data in Valid8. In relation to cash database construction |
| Austin Sloan | 4/21/2023 | 1.2 | Process Signature Bank statement data in Valid8. In relation to cash database construction |
| Austin Sloan | 4/21/2023 | 1.1 | Process Silicon Valley Bank statement data in Valid8. In relation to cash database construction |
| Austin Sloan | 4/21/2023 | 1.1 | Create Bank of America summary data detail load file. In relation to cash database construction |
| Austin Sloan | 4/21/2023 | 0.9 | Reconcile Silvergate bank statement data for LedgerX LLC account 5090035089. In relation to cash database construction |
| Austin Sloan | 4/21/2023 | 0.7 | Teleconference with M. Simkins, and A. Sloan (A&M) discussing Valid8 to AWS process for cash database |
| Austin Sloan | 4/21/2023 | 0.3 | Call with A. Sloan and E. Hoffer (A&M) discussing bank statement issues for LedgerX Silvergate statements |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Austin Sloan | 4/21/2023 | 1.4 | Create Bank of America statement data detail load file. In relation to cash database construction |
| Breanna Price | 4/21/2023 | 2.4 | Complete the process of Add new Silvergate bank data to the bank statement trackers |
| Breanna Price | 4/21/2023 | 2.4 | Continue adding new Silvergate bank data to the bank statement trackers |
| Cameron Radis | 4/21/2023 | 2.4 | Perform SQL based exercise to reconcile transactions for PayPay Bank |
| Cameron Radis | 4/21/2023 | 1.3 | Perform SQL based analysis to manually update records (including transaction dates and account numbers) in all AWS table for PayPay Bank |
| Cameron Radis | 4/21/2023 | 2.2 | Create excel output for transaction detail by month for PayPay bank accounts that do not systematically reconcile |
| Cameron Radis | 4/21/2023 | 1.5 | Teleconference with E. Hoffer and C. Radis (A&M) to review PayPay Bank reconciliation issues |
| David Medway | 4/21/2023 | 0.7 | Prepare tear sheet summarizing initial results of on FBH Corp/Moonstone Bank investment |
| David Medway | 4/21/2023 | 1.0 | Update materials summarizing results of investigation of Coinbase custody account assets per internal review comments |
| Emily Hoffer | 4/21/2023 | 1.4 | Review bank statements for Interactive Broker accounts to determine specific cash transaction for importing into cash database |
| Emily Hoffer | 4/21/2023 | 3.1 | Review transactions on a daily level for PayPay bank to determine any missing daily detail for follow ups to the FTX Representatives |
| Emily Hoffer | 4/21/2023 | 1.5 | Compile and review bank statement tracker matrix and underlying detail for completeness to share with AlixPartners |
| Emily Hoffer | 4/21/2023 | 1.2 | Review bank statements for ED&F Man accounts to determine cash transactions for importing into cash database |
| Emily Hoffer | 4/21/2023 | 0.3 | Call with A. Sloan and E. Hoffer (A&M) discussing bank statement issues for LedgerX Silvergate statements |
| Emily Hoffer | 4/21/2023 | 0.3 | Call with A. Helal and E. Hoffer (A&M) discussing the way to calculate Deltec daily balances because of various nuances |
| Emily Hoffer | 4/21/2023 | 1.5 | Teleconference with E. Hoffer and C. Radis (A&M) to review PayPay Bank reconciliation issues |
| Julian Lee | 4/21/2023 | 0.1 | Correspond with team regarding latest bank account tracker in relation to cash database |
| Julian Lee | 4/21/2023 | 0.6 | Correspond with team regarding findings on insider family gift and political contributions to respond to S&C inquiry |
| Julian Lee | 4/21/2023 | 0.9 | Review of bank account tracker and update production status and notes |
| Julian Lee | 4/21/2023 | 1.0 | Review of bank account tracker and underlying bank data detail for cash database purposes |
| Laureen Ryan | 4/21/2023 | 0.2 | Correspond with A&M team regarding findings related to family gifts |
| Laureen Ryan | 4/21/2023 | 0.2 | Correspond with A&M regarding collateral held at crypto exchange |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 4/21/2023 | 0.1 | Correspond with Alix and A&M team regarding bank database updates |
| Laureen Ryan | 4/21/2023 | 0.1 | Correspond with A&M team regarding Anchorage lending preference analysis |
| Laureen Ryan | 4/21/2023 | 0.2 | Correspond with QE and A&M Team regarding 80 Acres - Transaction Summary |
| Laureen Ryan | 4/21/2023 | 0.2 | Correspond with QE and A&M team regarding audit workpapers produced |
| Laureen Ryan | 4/21/2023 | 0.4 | Correspond with S&C, Alix and S&C regarding insider transaction observations |
| Laureen Ryan | 4/21/2023 | 0.2 | Correspond with A&M team regarding PMO updates |
| Laureen Ryan | 4/21/2023 | 0.2 | Review and update PMO and workstream tracker |
| Laureen Ryan | 4/21/2023 | 0.2 | Review documents relevant to insider transactions |
| Laureen Ryan | 4/21/2023 | 0.6 | Correspond with QE and A&M team regarding updates on avoidance action analysis |
| Laureen Ryan | 4/21/2023 | 0.3 | Correspond with QE and A&M team regarding MGNR.io / Memetic Capital transaction and potential cause of action |
| Louis Konig | 4/21/2023 | 0.8 | Quality control/review of output from script related to potential avoidance payment transaction activity balance roll forward |
| Louis Konig | 4/21/2023 | 1.7 | Database scripting related to potential avoidance payment transaction activity balance roll forward |
| Madison Blanchard | 4/21/2023 | 2.4 | Review and analysis regarding Anchorage Lending investigation and preparation of presentation materials |
| Madison Blanchard | 4/21/2023 | 1.6 | Continue review and analysis regarding Anchorage Lending investigation and Prepare presentation materials |
| Madison Blanchard | 4/21/2023 | 0.2 | Call with M. Blanchard and P. McGrath (A&M) regarding ventures investments |
| Mason Ebrey | 4/21/2023 | 3.2 | Update cash database for standardized counterparty data |
| Mason Ebrey | 4/21/2023 | 0.8 | Continue to update cash database for standardized counterparty data |
| Maximilian Simkins | 4/21/2023 | 0.7 | Teleconference with M. Simkins, and A. Sloan (A&M) discussing Valid8 to AWS process for cash database |
| Maximilian Simkins | 4/21/2023 | 1.8 | Prepare BCB transactions by cleaning date column, and trimming descriptions for data consolidation in AWS |
| Michael Shanahan | 4/21/2023 | 0.4 | Call with M. Shanahan and P. McGrath (A&M) regarding Storybook/GLG investment |
| Michael Shanahan | 4/21/2023 | 1.3 | Review supporting documentation for Storybook acquisition |
| Michael Shanahan | 4/21/2023 | 1.2 | Review documents provided by counsel related to discovery from professional services firms |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 4/21/2023 | 0.5 | Call with M. Shanahan, A. Canale, and P. McGrath (A&M) regarding Storybook/GLG investment |
| Michael Shanahan | 4/21/2023 | 0.3 | Review and revise slides for PMO meeting |
| Michael Shanahan | 4/21/2023 | 0.2 | Review documents related to FBO accounts for commingling analysis |
| Michael Shanahan | 4/21/2023 | 0.8 | Review documents related to GDA for potential avoidance action |
| Patrick McGrath | 4/21/2023 | 0.2 | Call with M. Blanchard and P. McGrath (A&M) regarding ventures investments |
| Patrick McGrath | 4/21/2023 | 2.5 | Review Storybook/GLG ventures investment memo |
| Patrick McGrath | 4/21/2023 | 2.2 | Research Storybook/GLG ventures investment |
| Patrick McGrath | 4/21/2023 | 0.6 | Teleconference with P. McGrath and A. Cox (A&M) to discuss investment tear sheets |
| Patrick McGrath | 4/21/2023 | 0.5 | Call with M. Shanahan, A. Canale, and P. McGrath (A&M) regarding Storybook/GLG investment |
| Patrick McGrath | 4/21/2023 | 0.4 | Call with M. Shanahan and P. McGrath (A&M) regarding Storybook/GLG investment |
| Patrick McGrath | 4/21/2023 | 0.4 | Call with A. Canale, P. McGrath, S. Mimms (A&M) regarding various token avoidance actions |
| Patrick McGrath | 4/21/2023 | 0.2 | Call with S. Glustein, A. Canale, P. McGrath, S. Mimms (A&M) regarding various token avoidance actions |
| Patrick McGrath | 4/21/2023 | 0.3 | Review TripleDot investment tear sheet |
| Samuel Mimms | 4/21/2023 | 1.1 | Review materials and make request of crypto tracing team regarding HOLE and NEAR token investments |
| Samuel Mimms | 4/21/2023 | 0.2 | Call with S. Glustein, A. Canale, P. McGrath, S. Mimms (A&M) regarding various token avoidance actions |
| Samuel Mimms | 4/21/2023 | 0.4 | Call with A. Canale, P. McGrath, S. Mimms (A&M) regarding various token avoidance actions |
| Steven Glustein | 4/21/2023 | 0.2 | Call with S. Glustein, A. Canale, P. McGrath, S. Mimms (A&M) regarding various token avoidance actions |
| Alex Canale | 4/22/2023 | 0.3 | Correspond with QE regarding HOLE and NEAR 2004 motions |
| Julian Lee | 4/22/2023 | 0.2 | Correspond with team regarding select days with missing support for PayPay bank account |
| Julian Lee | 4/22/2023 | 0.2 | Correspond with counsel regarding bank contact and address info for Hermes Bank for bank request letter to produce historical bank data |
| Laureen Ryan | 4/22/2023 | 0.6 | Review and edits FTX loan counterparty collateral held at Coinbase deck draft for counsel |
| Laureen Ryan | 4/22/2023 | 0.3 | Correspond with A&M regarding North Dimension commingling example memo and counsel inquiries |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 4/22/2023 | 0.6 | Review and edit North Dimension comingling example deck and memo drafts for counsel |
| Laureen Ryan | 4/22/2023 | 0.2 | Correspond with S&C and A&M regarding FTX loan counterparty collateral held at Coinbase |
| Alex Canale | 4/23/2023 | 0.4 | Correspond with A&M team regarding North Dimension flow of funds analysis |
| Laureen Ryan | 4/23/2023 | 0.3 | Correspond with A&M team regarding second interim report matters on comingling |
| Laureen Ryan | 4/23/2023 | 0.2 | Correspond with QE and A&M team regarding MPL investigation |
| Laureen Ryan | 4/23/2023 | 0.2 | Correspond with QE and A&M team regarding 80 Acres investigation |
| Aaron Dobbs | 4/24/2023 | 2.6 | Continue to perform targeted searches for Bank of Cyprus statements regarding FTX EU entities corresponding accounts |
| Aaron Dobbs | 4/24/2023 | 0.7 | Perform targeted searches for Bank of Cyprus statements regarding FTX EU entities corresponding accounts |
| Aaron Dobbs | 4/24/2023 | 2.4 | Perform targeted searches for Eurobank bank statements regarding FTX EU entities and their corresponding accounts |
| Aaron Dobbs | 4/24/2023 | 1.2 | Data entry from Bank of Cyprus bank statements and document indexing and consolidation of data |
| Alex Canale | 4/24/2023 | 0.8 | Review documents and analysis relating to NEAR token activity post petition |
| Alex Canale | 4/24/2023 | 0.6 | Review Anchorage collateral analysis as of loan repayment date |
| Alex Canale | 4/24/2023 | 0.6 | Review pricing data relating to Anchorage collateral held |
| Alex Canale | 4/24/2023 | 0.9 | Prepare updated tear sheets for Toss, Liquid Value and MPL |
| Alex Canale | 4/24/2023 | 0.4 | Prepare summary of Anchorage collateral using loan repayment pricing for QE |
| Alex Canale | 4/24/2023 | 1.2 | Review and edit Anchorage claims memorandum prepared by QE and documents related thereto |
| Alex Canale | 4/24/2023 | 0.3 | Calls with A. Canale, M. Blanchard (A&M) regarding updated to Anchorage lending claim analysis |
| Alex Canale | 4/24/2023 | 0.4 | Correspond with A&M team regarding Anchorage memorandum |
| Alex Canale | 4/24/2023 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) and E. Kapur, O. Yeffet (QE) regarding Anchorage lending claim |
| Alex Canale | 4/24/2023 | 0.3 | Teleconference with L. Ryan, A. Canale and M. Shanahan (A&M) regarding potential claims against banks strategy |
| Alex Canale | 4/24/2023 | 0.4 | Correspond with A&M and QE team regarding Anchorage collateral |
| Alex Canale | 4/24/2023 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Anchorage lending claim |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_April 1, 2023 through April 30, 2023_**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 4/24/2023 | 0.2 | Call with A. Canale (A&M) and O. Yeffet (QE) regarding Anchorage collateral |
| Alex Canale | 4/24/2023 | 0.4 | Edit NEAR and HOLE 2004 draft motions prepared by QE |
| Alex Canale | 4/24/2023 | 0.1 | Call with P. McGrath and A. Canale regarding Rule 2004 requests |
| Alex Canale | 4/24/2023 | 0.3 | Call with M. Shanahan, A. Canale (QE) A. Alden, J. Palmerson, J. Young, S. Hill, O. Yeffet (QE) regarding bank claims |
| Aly Helal | 4/24/2023 | 1.6 | Update Silvergate Bank Debtor accounts counterparties |
| Aly Helal | 4/24/2023 | 1.6 | Identify Silvergate Bank Non-Debtors accounts counterparty |
| Aly Helal | 4/24/2023 | 2.1 | Search for correspondence from FTX regarding the movement of funds between bank accounts at different silos to satisfy customer withdrawals |
| Aly Helal | 4/24/2023 | 2.5 | Update Silvergate Bank Non-Debtors accounts counterparty |
| Andrew Heric | 4/24/2023 | 0.4 | Call with K. Ramanathan, A. Heric, A. Canale, L. Leslie, S. Glustein, A. Liv-Feyman, P. McGrath, L. Callerio, A. Titus, S. Mimms (A&M) regarding NEAR and Secret token wallet balances and activity |
| Austin Sloan | 4/24/2023 | 0.4 | Call with A. Sloan and E. Hoffer (A&M) to discuss Signature and Wells Fargo wire detail information overlay into the cash database |
| Austin Sloan | 4/24/2023 | 2.2 | Create Silicon Valley Bank statement data detail load file. In relation to cash database construction |
| Austin Sloan | 4/24/2023 | 2.1 | Process PayPay Bank statement data in Monarch. In relation to cash database construction |
| Austin Sloan | 4/24/2023 | 0.5 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Austin Sloan | 4/24/2023 | 0.4 | Call with A. Sloan and E. Hoffer (A&M) to discuss Silvergate wire detail information overlay into the cash database |
| Austin Sloan | 4/24/2023 | 1.7 | Create Silicon Valley Bank summary data detail load file. In relation to cash database construction |
| Breanna Price | 4/24/2023 | 0.9 | Continue adding new PayPay bank data to the bank statement trackers |
| Breanna Price | 4/24/2023 | 0.5 | Add new Silvergate bank data to the bank statement trackers |
| Breanna Price | 4/24/2023 | 0.1 | Add new account numbers to the bank statement tracker information tabs |
| Breanna Price | 4/24/2023 | 2.6 | Add new Signature bank data to the bank statement trackers |
| Breanna Price | 4/24/2023 | 0.5 | Add new Far Eastern International bank data to the bank statement trackers |
| Breanna Price | 4/24/2023 | 0.4 | Add new PayPay bank data to the bank statement trackers |
| Breanna Price | 4/24/2023 | 1.4 | Add new SBI bank data to the bank statement trackers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Breanna Price | 4/24/2023 | 0.3 | Add new Klarpay bank data to the bank statement trackers |
| Brett Bammert | 4/24/2023 | 1.3 | Evaluate search term results for financial search terms along with entity search terms. Isolate document types that hit on specific terms for analysis by review team |
| Cameron Radis | 4/24/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Cameron Radis | 4/24/2023 | 0.5 | Teleconference with E. Hoffer and C. Radis (A&M) regarding cash database account status and next steps |
| Cameron Radis | 4/24/2023 | 2.6 | Perform SQL based analysis to reconcile summary balances for Paysafe bank |
| Cameron Radis | 4/24/2023 | 2.7 | Perform SQL based analysis to reconcile summary balances for new Klarpay accounts |
| Cameron Radis | 4/24/2023 | 0.6 | Perform SQL based updates to Paysafe transaction data to incorporate updated account numbers |
| David Medway | 4/24/2023 | 0.6 | Update Toss Pionic tear sheet based on updated investment memo |
| David Medway | 4/24/2023 | 0.5 | Update Dave Inc. investment memo based on feedback from QE |
| David Medway | 4/24/2023 | 0.4 | Review updated materials summarizing results of FTX loan counterparty MLA investigation |
| David Medway | 4/24/2023 | 0.3 | Communications with QE regarding Dave Inc. investigation |
| Emily Hoffer | 4/24/2023 | 0.4 | Call with A. Sloan and E. Hoffer (A&M) to discuss Signature and Wells Fargo wire detail information overlay into the cash database |
| Emily Hoffer | 4/24/2023 | 0.7 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) discussing updates to the counterparty data point in the cash database |
| Emily Hoffer | 4/24/2023 | 0.8 | Review new transaction reports provided by FTX Representatives for PayPay accounts and determine if there are any additional outstanding records necessary to collect |
| Emily Hoffer | 4/24/2023 | 0.5 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Emily Hoffer | 4/24/2023 | 1.1 | Manual review of Circle transaction reports to calculate a final balance for each account to have Circle confirm that calculated ending balances of accounts are correct |
| Emily Hoffer | 4/24/2023 | 0.4 | Call with A. Sloan and E. Hoffer (A&M) to discuss Silvergate wire detail information overlay into the cash database |
| Emily Hoffer | 4/24/2023 | 1.2 | Perform manual reconciliation review of new Klarpay accounts from AWS Metabase to native source PDFs ensuring accuracy of all data elements including monthly balance calculations, transaction dates, and transaction amounts |
| Emily Hoffer | 4/24/2023 | 1.4 | Review outstanding banks that need to be loaded and manually reconciled in the cash database to determine the priorities |
| Emily Hoffer | 4/24/2023 | 1.8 | Perform manual reconciliation review of Paysafe accounts from AWS Metabase to native source PDFs ensuring accuracy of all data elements including monthly balance calculations, transaction dates, and transaction amounts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 4/24/2023 | 0.5 | Teleconference with E. Hoffer and C. Radis (A&M) regarding cash database account status and next steps |
| Julian Lee | 4/24/2023 | 0.2 | Review FBO banks for potential 2004 subpoena requests for QE team |
| Julian Lee | 4/24/2023 | 0.2 | Review cash comingling tracing examples from AlixPartners |
| Julian Lee | 4/24/2023 | 0.1 | Correspond with team regarding additional Klarpay bank statements received from foreign debtor representative |
| Julian Lee | 4/24/2023 | 0.7 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) discussing updates to the counterparty data point in the cash database |
| Julian Lee | 4/24/2023 | 1.9 | Review inflows and outflows related to WRSS Signature x6989, Silvergate x8597 to analyze FBO account activity |
| Laureen Ryan | 4/24/2023 | 0.4 | Prepare notes and materials for call regarding potential claims against banks strategy |
| Laureen Ryan | 4/24/2023 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) and E. Kapur, O. Yeffet (QE) regarding Anchorage lending claim |
| Laureen Ryan | 4/24/2023 | 0.1 | Correspond with A&M team regarding 2nd Interim report outline |
| Laureen Ryan | 4/24/2023 | 0.1 | Correspond with A&M team regarding second interim report matters on comingling |
| Laureen Ryan | 4/24/2023 | 0.1 | Correspond with FTX, S&C and A&M team regarding Deltec funds and push for additional documents |
| Laureen Ryan | 4/24/2023 | 0.3 | Teleconference with L. Ryan, A. Canale and M. Shanahan (A&M) regarding potential claims against banks strategy |
| Lorenzo Callerio | 4/24/2023 | 0.4 | Call with K. Ramanathan, A. Heric, A. Canale, L. Leslie, S. Glustein, A. Liv-Feyman, P. McGrath, L. Callerio, A. Titus, S. Mimms (A&M) regarding NEAR and Secret token wallet balances and activity |
| Madison Blanchard | 4/24/2023 | 0.3 | Updates to Dave, Inc. historical share price presentation and memo materials |
| Madison Blanchard | 4/24/2023 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) and E. Kapur, O. Yeffet (QE) regarding Anchorage lending claim |
| Madison Blanchard | 4/24/2023 | 0.3 | Review and updates to avoidance action tear sheets |
| Madison Blanchard | 4/24/2023 | 0.3 | Calls with A. Canale, M. Blanchard (A&M) regarding updated to Anchorage lending claim analysis |
| Madison Blanchard | 4/24/2023 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Anchorage lending claim |
| Madison Blanchard | 4/24/2023 | 3.1 | Development and updates to collateral roll-forward and analysis regarding Anchorage lending claim |
| Madison Blanchard | 4/24/2023 | 1.1 | Review and analysis regarding Anchorage investigation and review of Anchorage memo prepared by QE |
| Mason Ebrey | 4/24/2023 | 2.6 | Identify of unknown counterparties for Silvergate Wire transactions |
| Mason Ebrey | 4/24/2023 | 0.6 | Construct BTC, ETH, FTT, and SRM historical pricing graphs for Anchorage claim presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maximilian Simkins | 4/24/2023 | 1.1 | Prepare BCB transactions by adding correct account to correct transaction based off original sheet name for data consolidation in AWS |
| Maximilian Simkins | 4/24/2023 | 0.5 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Maximilian Simkins | 4/24/2023 | 0.4 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss transaction report processing |
| Maya Haigis | 4/24/2023 | 0.5 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Maya Haigis | 4/24/2023 | 0.4 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss transaction report processing |
| Maya Haigis | 4/24/2023 | 0.8 | Process and import bank statement transaction reports |
| Maya Haigis | 4/24/2023 | 0.7 | Review transaction report data importation |
| Maya Haigis | 4/24/2023 | 0.8 | Update documentation on bank statement processing methodology |
| Michael Shanahan | 4/24/2023 | 1.6 | Review memos provided by counsel related to potential avoidance actions |
| Michael Shanahan | 4/24/2023 | 1.2 | Preliminary review of documents related to potential claims involving professional service providers |
| Michael Shanahan | 4/24/2023 | 0.7 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) discussing updates to the counterparty data point in the cash database |
| Michael Shanahan | 4/24/2023 | 0.6 | Review updated memo related to potential claim - Dave Inc |
| Michael Shanahan | 4/24/2023 | 0.3 | Call with M. Shanahan, A. Canale (QE) A. Alden, J. Palmerson, J. Young, S. Hill, O. Yeffet (QE) regarding bank claims |
| Michael Shanahan | 4/24/2023 | 0.5 | Review documents in preparation for call with counsel regarding potential bank claims |
| Michael Shanahan | 4/24/2023 | 0.3 | Communications to/from FTI regarding access to document productions |
| Michael Shanahan | 4/24/2023 | 0.6 | Prepare summary of Silvergate documents for counsel |
| Michael Shanahan | 4/24/2023 | 0.4 | Review documents related to bank account applications |
| Michael Shanahan | 4/24/2023 | 0.4 | Plan additional procedures related to avoidance action tear sheets |
| Michael Shanahan | 4/24/2023 | 0.3 | Teleconference with L. Ryan, A. Canale and M. Shanahan (A&M) regarding potential claims against banks strategy |
| Patrick McGrath | 4/24/2023 | 2.4 | Review memo related to Good Luck Games/Storybook at the request of counsel |
| Patrick McGrath | 4/24/2023 | 1.8 | Review memo related to Anchorage Lending at the request of counsel |
| Patrick McGrath | 4/24/2023 | 1.3 | Review Rule 2004 requests for ventures investments at the request of counsel |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patrick McGrath | 4/24/2023 | 1.3 | Analyze Anchorage Lending loans and collateral repaid during the Preference Period |
| Patrick McGrath | 4/24/2023 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) and E. Kapur, O. Yeffet (QE) regarding Anchorage lending claim |
| Patrick McGrath | 4/24/2023 | 0.1 | Call with P. McGrath and A. Canale regarding Rule 2004 requests |
| Patrick McGrath | 4/24/2023 | 0.4 | Call with K. Ramanathan, A. Heric, A. Canale, L. Leslie, S. Glustein, A. Liv-Feyman, P. McGrath, L. Callerio, A. Titus, S. Mimms (A&M) regarding NEAR and Secret token wallet balances and activity |
| Patrick McGrath | 4/24/2023 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Anchorage lending claim |
| Samuel Mimms | 4/24/2023 | 1.5 | Identify NEAR token wallet balance and transaction support |
| Aaron Dobbs | 4/25/2023 | 1.6 | Data entry into bank statement tracker for Bank of Cyprus and Eurobank entities |
| Aaron Dobbs | 4/25/2023 | 2.7 | Perform targeted search for all non-debtor accounts associated with the known Eurobank transaction history from produced statements |
| Aaron Dobbs | 4/25/2023 | 3.0 | Perform targeted searches for Eurobank bank statements regarding FTX EU entities and their corresponding accounts |
| Adam Titus | 4/25/2023 | 0.4 | Call with K. Ramanathan, A. Heric, A. Canale, L. Leslie, S. Glustein, A. Liv-Feyman, P. McGrath, L. Callerio, A. Titus, S. Mimms (A&M) regarding NEAR and Secret token wallet balances and activity |
| Alec Liv-Feyman | 4/25/2023 | 0.4 | Call with K. Ramanathan, A. Heric, A. Canale, L. Leslie, S. Glustein, A. Liv-Feyman, P. McGrath, L. Callerio, A. Titus, S. Mimms (A&M) regarding NEAR and Secret token wallet balances and activity |
| Alex Canale | 4/25/2023 | 0.4 | Call with K. Ramanathan, A. Heric, A. Canale, L. Leslie, S. Glustein, A. Liv-Feyman, P. McGrath, L. Callerio, A. Titus, S. Mimms (A&M) regarding NEAR and Secret token wallet balances and activity |
| Alex Canale | 4/25/2023 | 0.8 | Review summary of findings regarding Secret tokens and edit |
| Alex Canale | 4/25/2023 | 0.6 | Review and edit MPL draft 2004 requests |
| Alex Canale | 4/25/2023 | 0.6 | Call with A. Canale, M. Blanchard (A&M) regarding Anchorage collateral roll-forward |
| Alex Canale | 4/25/2023 | 0.5 | Review documents relating to Helix Nanotechnologies and Enigma venture book investments |
| Alex Canale | 4/25/2023 | 0.4 | Finalize summary of findings regarding possible claim relating to DLTx investment |
| Alex Canale | 4/25/2023 | 0.3 | Review documents relating to Multicoin venture funds |
| Alex Canale | 4/25/2023 | 0.3 | Correspond with counsel and A&M team regarding MPL 2004 |
| Alex Canale | 4/25/2023 | 0.3 | Correspond with A&M team regarding Helix investment investigation |
| Alex Canale | 4/25/2023 | 1.1 | Review final claim memos for Toss, Dave and Anchorage |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 4/25/2023 | 0.2 | Call with A. Canale, P. McGrath, D. Dawes (A&M) regarding Helix and Enigma investments |
| Alex Canale | 4/25/2023 | 0.2 | Call with A. Canale, M. Shanahan (A&M) regarding second interim report of J. Ray |
| Alex Canale | 4/25/2023 | 0.9 | Prepare summary of collateral by asset type for Anchorage |
| Alex Canale | 4/25/2023 | 0.3 | Call with A. Canale, P. McGrath (A&M) regarding NEAR and Secret token wallet balances and activity |
| Allison Cox | 4/25/2023 | 2.3 | Analyze exchange data in relation to Salameda Ltd. payroll |
| Allison Cox | 4/25/2023 | 0.2 | Review exchange activity in relation to Enigma venture investment |
| Allison Cox | 4/25/2023 | 1.4 | Update deck in relation to individual related party payments |
| Allison Cox | 4/25/2023 | 0.7 | Document review in relation to Helix venture investment |
| Allison Cox | 4/25/2023 | 0.5 | Working session with A. Cox and D. Dawes regarding Enigma and Helix investment reviews |
| Allison Cox | 4/25/2023 | 0.6 | Review cash activity in relation to Helix venture investment |
| Allison Cox | 4/25/2023 | 1.6 | Summarize exchange data in relation to Salameda Ltd. payroll |
| Aly Helal | 4/25/2023 | 1.6 | Standardize counterparties cash transactions with vague transaction description |
| Aly Helal | 4/25/2023 | 3.2 | Populate Silvergate bank Non-Debtor accounts for transactions counterparty |
| Aly Helal | 4/25/2023 | 1.6 | Identify banks cash transactions with vague transactions descriptions for transactions amount above $5 million |
| Andrew Heric | 4/25/2023 | 0.4 | Call with K. Ramanathan, A. Heric, A. Canale, L. Leslie, S. Glustein, A. Liv-Feyman, P. McGrath, L. Callerio, A. Titus, S. Mimms (A&M) regarding NEAR and Secret token wallet balances and activity |
| Austin Sloan | 4/25/2023 | 1.2 | Create Bank of America summary data detail load file. In relation to cash database construction |
| Austin Sloan | 4/25/2023 | 1.8 | Create Signature Bank statement data detail load file. In relation to cash database construction |
| Austin Sloan | 4/25/2023 | 1.4 | Create Signature Bank summary data detail load file. In relation to cash database construction |
| Austin Sloan | 4/25/2023 | 1.4 | Create Bank of America statement data detail load file. In relation to cash database construction |
| Austin Sloan | 4/25/2023 | 1.3 | Create PayPay Bank statement data detail load file. In relation to cash database construction |
| Austin Sloan | 4/25/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Breanna Price | 4/25/2023 | 0.8 | Add new Transfero bank data to the bank statement trackers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Breanna Price | 4/25/2023 | 3.0 | Add new Eurobank bank data to the bank statement trackers |
| Breanna Price | 4/25/2023 | 0.8 | Add new Bank of Cyprus bank data to the bank statement trackers |
| Breanna Price | 4/25/2023 | 0.7 | Audit the bank statement tracker to confirm any new bank account numbers that had been logged |
| Breanna Price | 4/25/2023 | 0.6 | Add new PayPay bank data to the bank data trackers |
| Breanna Price | 4/25/2023 | 0.3 | Add new Emirates bank data to the bank statement trackers |
| Breanna Price | 4/25/2023 | 0.5 | Add new Vietcombank bank data to the bank statement trackers |
| Cameron Radis | 4/25/2023 | 1.8 | Perform SQL based analysis to reconcile summary balances for new BOA accounts |
| Cameron Radis | 4/25/2023 | 0.4 | Teleconference with C. Radis and E. Hoffer (A&M) to discuss table structure for Signet and Circle bank AWS tables |
| Cameron Radis | 4/25/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| David Dawes | 4/25/2023 | 2.3 | Summarize findings related to Enigma SCRT Token transactions for counsel review |
| David Dawes | 4/25/2023 | 0.5 | Working session with A. Cox and D. Dawes regarding Enigma and Helix investment reviews |
| David Dawes | 4/25/2023 | 0.6 | Review counsel memorandum regarding SCRT Token transaction |
| David Dawes | 4/25/2023 | 1.0 | Working session with N. Lunt and D. Dawes (A&M) regarding Enigma and Helix investment reviews |
| David Dawes | 4/25/2023 | 0.2 | Call with A. Canale, P. McGrath, D. Dawes (A&M) regarding Helix and Enigma investments |
| David Dawes | 4/25/2023 | 2.8 | Review documentation and correspondence regarding Enigma transaction and SCRT and USDC valuation |
| Emily Hoffer | 4/25/2023 | 0.4 | Call with D. Hainline, D. Johnston, J. Sequeira, R. Gordon, D. Kuruvilla and  (A&M) regarding FTX EU Ltd Intercompany Transactions |
| Emily Hoffer | 4/25/2023 | 0.4 | Teleconference with C. Radis and E. Hoffer (A&M) to discuss table structure for Signet and Circle bank |
| Emily Hoffer | 4/25/2023 | 1.2 | Call with J. Lee, E. Hoffer (A&M) to discuss counterparty overlay workplan and cash database reconciliation status for select banks |
| Emily Hoffer | 4/25/2023 | 2.3 | Review of transactions available in the cash database related to non-debtor accounts against statements available to determine additional files to load into cash database |
| Emily Hoffer | 4/25/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Emily Hoffer | 4/25/2023 | 2.4 | Review opening and signatory documentation available for Deltec, Signature, Prime Trust and Silvergate bank accounts to determine outstanding documentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 4/25/2023 | 1.0 | Extract transactions from cash database for North Dimension x8738 and review counterparties |
| Julian Lee | 4/25/2023 | 0.4 | Call with J. Lee, E. Hoffer (A&M) to discuss follow-up-items with Transfero, Stripe, and Circle |
| Julian Lee | 4/25/2023 | 0.2 | Review cash database status for various accounts |
| Julian Lee | 4/25/2023 | 1.2 | Call with J. Lee, E. Hoffer (A&M) to discuss counterparty overlay workplan and cash database reconciliation status for select banks |
| Kumanan Ramanathan | 4/25/2023 | 0.4 | Call with K. Ramanathan, A. Heric, A. Canale, L. Leslie, S. Glustein, A. Liv-Feyman, P. McGrath, L. Callerio, A. Titus, S. Mimms (A&M) regarding NEAR and Secret token wallet balances and activity |
| Laureen Ryan | 4/25/2023 | 0.2 | Correspond with QE and A&M Team regarding subpoenas for Circle Bank |
| Laureen Ryan | 4/25/2023 | 0.1 | Correspond with A&M team regarding 2nd Interim report outline |
| Laureen Ryan | 4/25/2023 | 0.4 | Correspond with QE and A&M Team regarding avoidance action related analysis and memos |
| Laureen Ryan | 4/25/2023 | 0.2 | Correspond with A&M team regarding team work strategy for avoidance actions |
| Laureen Ryan | 4/25/2023 | 0.2 | Correspond with S&C, Alix and A&M team insider transactions investigation |
| Laureen Ryan | 4/25/2023 | 0.3 | Correspond with A&M team regarding gaps in bank data produced |
| Laureen Ryan | 4/25/2023 | 1.2 | Review documents relevant to BlockFi holding of FTX SOL collateral at Coinbase relevant to BlockFi avoidance action investigation matters |
| Lorenzo Callerio | 4/25/2023 | 0.4 | Call with K. Ramanathan, A. Heric, A. Canale, L. Leslie, S. Glustein, A. Liv-Feyman, P. McGrath, L. Callerio, A. Titus, S. Mimms (A&M) regarding NEAR and Secret token wallet balances and activity |
| Madison Blanchard | 4/25/2023 | 2.8 | Development and updates to collateral roll-forward and analysis regarding Anchorage lending claim |
| Madison Blanchard | 4/25/2023 | 0.3 | Call with M. Blanchard, M. Ebrey (A&M) regarding transfer schedule for Multicoin Ventures investments |
| Madison Blanchard | 4/25/2023 | 1.2 | Call with P. McGrath, M. Blanchard (A&M) regarding Anchorage collateral roll-forward |
| Madison Blanchard | 4/25/2023 | 0.7 | Continue development and updates to collateral roll-forward and analysis regarding Anchorage lending claim |
| Madison Blanchard | 4/25/2023 | 0.6 | Call with A. Canale, M. Blanchard (A&M) regarding Anchorage collateral roll-forward |
| Madison Blanchard | 4/25/2023 | 1.5 | Review and analysis of transaction data and bank statements regarding venture books investments (Multicoin) |
| Mason Ebrey | 4/25/2023 | 0.3 | Call with M. Blanchard, M. Ebrey (A&M) regarding transfer schedule for Multicoin Ventures investments |
| Mason Ebrey | 4/25/2023 | 3.3 | Construct of schedule of transactions related to Multicoin Ventures investment |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***April 1, 2023 through April 30, 2023***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mason Ebrey | 4/25/2023 | 0.4 | Add newly identified transactions to Multicoin Ventures investment schedule |
| Maximilian Simkins | 4/25/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Maya Haigis | 4/25/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Maya Haigis | 4/25/2023 | 0.6 | Process and import PayPay bank statement transaction reports |
| Michael Shanahan | 4/25/2023 | 1.3 | Review additional documents identified related to Storybook investment |
| Michael Shanahan | 4/25/2023 | 0.8 | Review documents produced by BCB bank related to transactional activity |
| Michael Shanahan | 4/25/2023 | 0.8 | Review revised tear sheets for avoidance action update deck |
| Michael Shanahan | 4/25/2023 | 0.2 | Communications to/from team regarding interview related to bank accounts |
| Nichole Strong | 4/25/2023 | 1.0 | Working session with N. Lunt and D. Dawes (A&M) regarding Enigma and Helix investment reviews |
| Nichole Strong | 4/25/2023 | 1.7 | Review background materials and document retention platforms |
| Patrick McGrath | 4/25/2023 | 1.2 | Review memo related to Good Luck Games/Storybook at the request of counsel |
| Patrick McGrath | 4/25/2023 | 0.3 | Call with A. Canale, P. McGrath (A&M) regarding NEAR and Secret token wallet balances and activity |
| Patrick McGrath | 4/25/2023 | 1.2 | Call with P. McGrath, M. Blanchard (A&M) regarding Anchorage collateral roll-forward |
| Patrick McGrath | 4/25/2023 | 1.8 | Review Rule 2004 requests for ventures investments at the request of counsel |
| Patrick McGrath | 4/25/2023 | 1.2 | Review analysis of Anchorage Lending loans repaid prior to Bankruptcy filing |
| Patrick McGrath | 4/25/2023 | 0.2 | Call with A. Canale, P. McGrath, D. Dawes (A&M) regarding Helix and Enigma investments |
| Patrick McGrath | 4/25/2023 | 0.4 | Call with K. Ramanathan, A. Heric, A. Canale, L. Leslie, S. Glustein, A. Liv-Feyman, P. McGrath, L. Callerio, A. Titus, S. Mimms (A&M) regarding NEAR and Secret token wallet balances and activity |
| Samuel Mimms | 4/25/2023 | 0.4 | Call with K. Ramanathan, A. Heric, A. Canale, L. Leslie, S. Glustein, A. Liv-Feyman, P. McGrath, L. Callerio, A. Titus, S. Mimms (A&M) regarding NEAR and Secret token wallet balances and activity |
| Samuel Mimms | 4/25/2023 | 0.4 | Identify NEAR token wallet balance and transaction support |
| Steve Coverick | 4/25/2023 | 0.5 | Call with S. Kotarba (A&M), Z. Flegenheimer (S&C), A. Vanderkamp (Alix) re: insider transfers review |
| Steve Kotarba | 4/25/2023 | 0.5 | Participate on professionals call to discuss pending actions and data collection re same |
| Steve Kotarba | 4/25/2023 | 0.5 | Call with S. Coverick, S. Kotarba (A&M), Z. Flegenheimer (S&C), A. Vanderkamp (Alix) re: insider transfers review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 4/25/2023 | 0.4 | Call with K. Ramanathan, A. Heric, A. Canale, L. Leslie, S. Glustein, A. Liv-Feyman, P. McGrath, L. Callerio, A. Titus, S. Mimms (A&M) regarding NEAR and Secret token wallet balances and activity |
| Aaron Dobbs | 4/26/2023 | 1.7 | Data entry into bank statement tracker for Eurobank updated bank statement data for non-debtor entities |
| Aaron Dobbs | 4/26/2023 | 2.1 | Continue to enter data into bank statement tracker for Bank of Cyprus updated bank statement data for non-debtor entities |
| Aaron Dobbs | 4/26/2023 | 2.6 | Continue with data entry into bank statement tracker for Eurobank updated bank statement data for non-debtor entities |
| Aaron Dobbs | 4/26/2023 | 1.2 | Data entry into bank statement tracker for Bank of Cyprus updated bank statement data for non-debtor entities |
| Alec Liv-Feyman | 4/26/2023 | 0.2 | Call with S. Glustein, L. Lambert, A. Canale, K.Kearney, A. Liv-Feyman, I. Radwanski, C. Stockmeyer and L. Callerio (A&M) re: Avoidance, tracing, ventures teams weekly meeting |
| Alex Canale | 4/26/2023 | 0.2 | Call with M. Shanahan, A. Canale, S. Glustein (A&M) and N. Nussbaum (PwP) regarding Good Luck Games investment |
| Alex Canale | 4/26/2023 | 0.1 | Incorporate QE comments into avoidance action tear sheet report |
| Alex Canale | 4/26/2023 | 0.2 | Call with A. Canale, M. Blanchard (A&M) regarding transfer schedule for Multicoin Ventures investments |
| Alex Canale | 4/26/2023 | 0.6 | Review summary of findings relating to NEAR and HOLE tokens and edit |
| Alex Canale | 4/26/2023 | 0.1 | Call with A. Canale, M. Blanchard, M. Ebrey (A&M) regarding transfer schedule for Multicoin Ventures investments |
| Alex Canale | 4/26/2023 | 1.1 | Review analysis of Multicoin transactions with Debtor entities and edit |
| Alex Canale | 4/26/2023 | 0.9 | Review transactions detail relating to Multicoin Venture Funds and edit schedule |
| Alex Canale | 4/26/2023 | 0.8 | Analysis of Anchorage collateral ratio for secured loans at various points in time |
| Alex Canale | 4/26/2023 | 0.2 | Call with S. Glustein, L. Lambert, A. Canale, K.Kearney, A. Liv-Feyman, I. Radwanski, C. Stockmeyer and L. Callerio (A&M) re: Avoidance, tracing, ventures teams weekly meeting |
| Alex Canale | 4/26/2023 | 0.5 | Correspond with A&M team regarding NEAR and HOLE claim queries from QE |
| Alex Canale | 4/26/2023 | 0.5 | Correspond with A&M team regarding collateral roll-forward analysis for Anchorage |
| Alex Canale | 4/26/2023 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Anchorage collateral roll-forward |
| Alex Canale | 4/26/2023 | 0.4 | Prepare schedule summarizing current allocations of claims among team |
| Alex Canale | 4/26/2023 | 0.3 | Review summary of findings relating to Polygon claim |
| Alex Canale | 4/26/2023 | 0.3 | Call with M. Shanahan, A. Canale, P. McGrath (A&M) regarding Good Luck Games investment |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 4/26/2023 | 0.8 | Call with L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M), J. Palmerson, A. Alden (QE), D. Ornelas (FTX) to discuss North Dimension background and banking relationships with various financial institutions |
| Allison Cox | 4/26/2023 | 0.3 | Continue document review on Helix investment |
| Allison Cox | 4/26/2023 | 0.8 | Analyze QuickBooks records related to Helix and Enigma venture book investments |
| Allison Cox | 4/26/2023 | 2.9 | Document review related to Helix Venture book investment |
| Austin Sloan | 4/26/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Austin Sloan | 4/26/2023 | 1.8 | Reconcile Silicon Valley bank statement data. In relation to cash database construction |
| Austin Sloan | 4/26/2023 | 2.2 | Create Silvergate summary data detail load file. In relation to cash database construction |
| Austin Sloan | 4/26/2023 | 2.6 | Create Silvergate Bank statement data detail load file. In relation to cash database construction |
| Austin Sloan | 4/26/2023 | 0.1 | Call with C. Radis, A. Sloan, and E. Hoffer (A&M) to discuss Silicon Valley Bank LedgerX accounts transactional data within the cash database and if any previously applied parameters should be use for reconciliation |
| Breanna Price | 4/26/2023 | 0.3 | Continue adding new Bank of Cyprus bank data to the bank statement trackers |
| Breanna Price | 4/26/2023 | 0.7 | Add new Embed Clearing LLC bank data to the bank statement trackers |
| Breanna Price | 4/26/2023 | 1.9 | Add new Eurobank bank data to the bank statement trackers |
| Breanna Price | 4/26/2023 | 3.2 | Add new Bank of Cyprus bank data to the bank statement trackers |
| Brett Bammert | 4/26/2023 | 1.4 | Examine search term responsive documents to isolate item-level duplicative documents that have been previously reviewed. Categorize standalone documents versus documents with attachments prior to examination |
| Cameron Radis | 4/26/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Cameron Radis | 4/26/2023 | 0.1 | Call with C. Radis, A. Sloan, and E. Hoffer (A&M) to discuss Silicon Valley Bank LedgerX accounts transactional data within the cash database and if any previously applied parameters should be use for reconciliation |
| Cameron Radis | 4/26/2023 | 1.2 | Re-perform SQL based analysis to reconcile summary balances for new period of data received for BOA accounts |
| Cameron Radis | 4/26/2023 | 2.6 | Perform SQL based analysis to reconcile summary balances for new SVB accounts |
| Cameron Radis | 4/26/2023 | 2.7 | Perform SQL based analysis to reconcile summary balances for BCB accounts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 4/26/2023 | 0.2 | Call with S. Glustein, L. Lambert, A. Canale, K.Kearney, A. Liv-Feyman, I. Radwanski, C. Stockmeyer and L. Callerio (A&M) re: Avoidance, tracing, ventures teams weekly meeting |
| David Dawes | 4/26/2023 | 2.8 | Perform review of documentation and correspondence regarding secondary Alameda investments |
| David Dawes | 4/26/2023 | 2.3 | Summarize findings related to Enigma and Helix transactions for counsel review |
| David Medway | 4/26/2023 | 0.7 | Internal communications regarding review and edit of venture investment tear sheets |
| David Medway | 4/26/2023 | 1.4 | Review and edit Toss investment tear sheets based on final investment memo |
| Ed Mosley | 4/26/2023 | 0.4 | Call with S.Coverick (A&M) to discuss potential Embed avoidance action |
| Emily Hoffer | 4/26/2023 | 3.1 | Review transaction reports Transfero provided to gain a better understanding of data available to compile questions to ask the bank for clarifications |
| Emily Hoffer | 4/26/2023 | 0.1 | Call with C. Radis, A. Sloan, and E. Hoffer (A&M) to discuss Silicon Valley Bank LedgerX accounts transactional data within the cash database and if any previously applied parameters should be use for reconciliation |
| Emily Hoffer | 4/26/2023 | 0.4 | Call with M. Haigis, M. Simkins, and E. Hoffer (A&M) to discuss how to search and review specific documents on Relativity |
| Emily Hoffer | 4/26/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Emily Hoffer | 4/26/2023 | 2.2 | Perform manual reconciliation review of new Bank of America accounts from AWS Metabase to native source PDFs ensuring accuracy of all data elements including monthly balance, transaction dates, and transaction amounts |
| Emily Hoffer | 4/26/2023 | 2.3 | Perform manual reconciliation review of new BCB accounts from AWS Metabase to native source PDFs ensuring accuracy of all data elements including monthly balance calculations, transaction dates, and transaction amounts |
| Emily Hoffer | 4/26/2023 | 0.9 | Review Circle transaction reports to determine any additional questions to follow up with Circle to gain a better understanding of data provided |
| Igor Radwanski | 4/26/2023 | 0.2 | Call with S. Glustein, L. Lambert, A. Canale, K.Kearney, A. Liv-Feyman, I. Radwanski, C. Stockmeyer and L. Callerio (A&M) re: Avoidance, tracing, ventures teams weekly meeting |
| Julian Lee | 4/26/2023 | 0.8 | Call with L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M), J. Palmerson, A. Alden (QE), D. Ornelas (FTX) to discuss North Dimension background and banking relationships with various financial institutions |
| Kevin Kearney | 4/26/2023 | 0.2 | Call with S. Glustein, L. Lambert, A. Canale, K.Kearney, A. Liv-Feyman, I. Radwanski, C. Stockmeyer and L. Callerio (A&M) re: Avoidance, tracing, ventures teams weekly meeting |
| Larry Iwanski | 4/26/2023 | 0.2 | Call with S. Glustein, L. Lambert, A. Canale, K.Kearney, A. Liv-Feyman, I. Radwanski, C. Stockmeyer and L. Iwanski (A&M) re: Avoidance, tracing, ventures teams weekly meeting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 4/26/2023 | 0.3 | Correspond with QE and A&M team regarding Anchorage new value analysis |
| Laureen Ryan | 4/26/2023 | 0.8 | Call with L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M), J. Palmerson, A. Alden (QE), D. Ornelas (FTX) to discuss North Dimension background and banking relationships with various financial institutions |
| Laureen Ryan | 4/26/2023 | 0.4 | Correspond with QE and A&M team regarding avoidance action investigations |
| Laureen Ryan | 4/26/2023 | 0.7 | Review documents relevant to BlockFi Claim analysis and Bank analysis for avoidance action investigation matters |
| Leslie Lambert | 4/26/2023 | 0.2 | Call with S. Glustein, L. Lambert, A. Canale, K.Kearney, A. Liv-Feyman, I. Radwanski, C. Stockmeyer and L. Callerio (A&M) regarding avoidance, tracing, ventures teams weekly meeting |
| Lorenzo Callerio | 4/26/2023 | 0.2 | Call with S. Glustein, L. Lambert, A. Canale, K.Kearney, A. Liv-Feyman, I. Radwanski, C. Stockmeyer and L. Callerio (A&M) re: Avoidance, tracing, ventures teams weekly meeting |
| Madison Blanchard | 4/26/2023 | 3.2 | Development and updates to collateral roll-forward and analysis regarding Anchorage lending claim |
| Madison Blanchard | 4/26/2023 | 0.1 | Call with A. Canale, M. Blanchard, M. Ebrey (A&M) regarding transfer schedule for Multicoin Ventures investments |
| Madison Blanchard | 4/26/2023 | 0.2 | Call with A. Canale, M. Blanchard (A&M) regarding transfer schedule for Multicoin Ventures investments |
| Madison Blanchard | 4/26/2023 | 0.3 | Call with M. Blanchard, M. Ebrey (A&M) regarding transfer schedule for Multicoin Ventures investments |
| Madison Blanchard | 4/26/2023 | 0.5 | Continue development and updates to collateral roll-forward and analysis regarding Anchorage lending claim |
| Madison Blanchard | 4/26/2023 | 1.1 | Review and analysis of transaction data and bank statements regarding venture books investments (Multicoin) |
| Madison Blanchard | 4/26/2023 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Anchorage collateral roll-forward |
| Mason Ebrey | 4/26/2023 | 3.3 | Construct of schedule of transactions related to Multicoin Ventures investment |
| Mason Ebrey | 4/26/2023 | 1.4 | Add summary tab to Multicoin Ventures Investment schedule file |
| Mason Ebrey | 4/26/2023 | 0.3 | Call with M. Blanchard, M. Ebrey (A&M) regarding transfer schedule for Multicoin Ventures investments |
| Mason Ebrey | 4/26/2023 | 0.1 | Call with A. Canale, M. Blanchard, M. Ebrey (A&M) regarding transfer schedule for Multicoin Ventures investments |
| Maximilian Simkins | 4/26/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Maya Haigis | 4/26/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) discussing progress on cash database |
| Maya Haigis | 4/26/2023 | 0.3 | Process and bank statement transaction reports to prepare for AWS push |
| Michael Shanahan | 4/26/2023 | 0.2 | Call with M. Shanahan, A. Canale, S. Glustein (A&M) and N. Nussbaum (PwP) regarding Good Luck Games investment |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 4/26/2023 | 0.3 | Call with M. Shanahan, A. Canale, P. McGrath (A&M) regarding Good Luck Games investment |
| Michael Shanahan | 4/26/2023 | 0.3 | Review draft 2004 request for Circle bank |
| Michael Shanahan | 4/26/2023 | 0.5 | Review and revise responses to AlixPartners questions regarding cash database |
| Michael Shanahan | 4/26/2023 | 0.8 | Call with L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M), J. Palmerson, A. Alden (QE), D. Ornelas (FTX) to discuss North Dimension background and banking relationships with various financial institutions |
| Michael Shanahan | 4/26/2023 | 0.9 | Review documents in preparation for call with D. Ornelas regarding bank accounts |
| Nichole Strong | 4/26/2023 | 0.2 | Internal communications regarding results of investment reviews |
| Nichole Strong | 4/26/2023 | 1.6 | Review background materials and document retention platforms |
| Nichole Strong | 4/26/2023 | 0.9 | Perform targeted review regarding Enigma (Secret Network) investment as requested by counsel |
| Patrick McGrath | 4/26/2023 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Anchorage collateral roll-forward |
| Patrick McGrath | 4/26/2023 | 0.8 | Perform analysis on Anchorage Lending collateral flow of funds |
| Patrick McGrath | 4/26/2023 | 0.3 | Call with M. Shanahan, A. Canale, P. McGrath (A&M) regarding Good Luck Games investment |
| Patrick McGrath | 4/26/2023 | 1.1 | Review Rule 2004 requests for ventures investments at the request of counsel |
| Patrick McGrath | 4/26/2023 | 0.6 | Review transaction information for ventures investments |
| Samuel Mimms | 4/26/2023 | 1.8 | Draft responses to Counsel's questions regarding Hole and NEAR token transactions |
| Steve Coverick | 4/26/2023 | 0.4 | Call with S. Coverick, E. Mosley (A&M) to discuss potential Embed avoidance action |
| Steven Glustein | 4/26/2023 | 0.2 | Call with M. Shanahan, A. Canale, S. Glustein (A&M) and N. Nussbaum (PWP) regarding Good Luck Games investment |
| Steven Glustein | 4/26/2023 | 0.2 | Call with S. Glustein, L. Lambert, A. Canale, K.Kearney, I. Radwanski, C. Stockmeyer and L. Callerio (A&M) re: Avoidance, tracing, ventures teams weekly meeting |
| Aaron Dobbs | 4/27/2023 | 1.9 | Index bank statement data for non-debtor entities for Bank of Cyprus bank statements and transaction confirmations |
| Aaron Dobbs | 4/27/2023 | 2.2 | Index bank statement data for non-debtor entities for Eurobank bank statements and transaction confirmations |
| Aaron Dobbs | 4/27/2023 | 2.1 | Consolidate bank statement data from targeted searches on non-debtor entities into bank statement tracker |
| Alex Canale | 4/27/2023 | 0.4 | Review Anchorage ordinary course analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 4/27/2023 | 0.3 | Correspond with A&M team regarding Anchorage ordinary course analysis |
| Alex Canale | 4/27/2023 | 0.1 | Call with A. Canale, M. Blanchard, M. Ebrey (A&M) regarding transfer schedule for Multicoin Ventures investments |
| Alex Canale | 4/27/2023 | 0.3 | Prepare responses to QE queries regarding Multicoin transfers |
| Alex Canale | 4/27/2023 | 0.1 | Call with A. Canale, S. Mimms (A&M) regarding responses to UCC FTX loan counterparty queries |
| Alex Canale | 4/27/2023 | 0.3 | Review UCC queries relating to FTX loan counterparty analysis and provide initial responses |
| Alex Canale | 4/27/2023 | 0.4 | Call with A. Canale (A&M), A. Kutscher (QE), K. Flinn (PWP) regarding venture book claims |
| Alex Canale | 4/27/2023 | 0.4 | Prepare schedule of Anchorage lending transactions for reconciliation to Pointer data |
| Alex Canale | 4/27/2023 | 0.3 | Respond to QE queries regarding Multicoin analysis |
| Alex Canale | 4/27/2023 | 0.5 | Call with A. Kutscher, M. Wittmann (QE) and A. Canale, M. Blanchard, M. Ebrey (A&M) regarding Multicoin Ventures investments |
| Alex Canale | 4/27/2023 | 0.9 | Prepare summary of FTT collateral pledged in relation to Debtor avoidance action claims |
| Alex Canale | 4/27/2023 | 0.2 | Correspond with A&M team regarding Anchorage lending analysis |
| Alex Canale | 4/27/2023 | 0.5 | Continue to review Anchorage draft report regarding collateral analysis and edit |
| Alex Canale | 4/27/2023 | 0.5 | Teleconference with A. Canale, P. McGrath, and A. Cox regarding individual related party payments |
| Alex Canale | 4/27/2023 | 0.2 | Incorporate QE comments into avoidance action tear sheet report |
| Alex Canale | 4/27/2023 | 0.8 | Review Anchorage draft report regarding collateral analysis and edit |
| Allison Cox | 4/27/2023 | 0.5 | Teleconference with A. Canale, P. McGrath, and A. Cox regarding individual related party payments |
| Allison Cox | 4/27/2023 | 2.8 | Update individual related party payments analysis |
| Aly Helal | 4/27/2023 | 3.2 | Identify new counterparties for bank transactions for newly added bank account statements |
| Aly Helal | 4/27/2023 | 2.0 | Add Silvergate bank Non-Debtor accounts transactions counterparties |
| Austin Sloan | 4/27/2023 | 2.4 | Create wire detail overlay script for Signature bank statement data. In relation to cash database construction |
| Austin Sloan | 4/27/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |
| Austin Sloan | 4/27/2023 | 0.6 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss potential overlay options for Silvergate, Signature and Wells Fargo wire detail information into the cash database |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Austin Sloan | 4/27/2023 | 1.3 | Create wire detail overlay script for Silvergate bank statement data. In relation to cash database construction |
| Austin Sloan | 4/27/2023 | 2.3 | Create wire detail overlay script for Wells Fargo bank statement data. In relation to cash database construction |
| Breanna Price | 4/27/2023 | 0.7 | Add new Deltec bank data to the bank statement trackers |
| Breanna Price | 4/27/2023 | 0.6 | Add new Embed Clearing LLC bank data to the bank statement trackers |
| Breanna Price | 4/27/2023 | 0.5 | Call with B. Price and E. Hoffer (A&M) to discuss Relativity documents found that pertain to Hive Empire accounts at Goldfields and MoneyTech |
| Breanna Price | 4/27/2023 | 1.0 | Add new bank data found through Relativity to the appropriate data trackers |
| Breanna Price | 4/27/2023 | 1.9 | Add new Bank of Cyprus bank data to the bank statement trackers |
| Breanna Price | 4/27/2023 | 0.8 | Search Relativity for bank statements and transaction reports related to Moneytech bank |
| Brett Bammert | 4/27/2023 | 0.9 | Confirm tagging by document management team for recently migrated documents. Send review team breakdown of entities present in tentative review population |
| Cameron Radis | 4/27/2023 | 1.8 | Perform SQL based analysis to review AWS wire detail tables |
| Cameron Radis | 4/27/2023 | 0.6 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss potential overlay options for Silvergate, Signature and Wells Fargo wire detail information into the cash database |
| Cameron Radis | 4/27/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |
| David Dawes | 4/27/2023 | 0.1 | Call with D. Medway, D. Dawes (A&M) regarding Alameda loan counterparty loans collateralized by FTT |
| David Dawes | 4/27/2023 | 2.3 | Review Alameda loan counterparty loan documents and transactional data relating to FTT collateral |
| David Dawes | 4/27/2023 | 2.8 | Review documentation and correspondence regarding Helix convertible debt transaction |
| David Dawes | 4/27/2023 | 1.4 | Review documentation and correspondence regarding valuation of Helix convertible debt |
| David Medway | 4/27/2023 | 0.1 | Call with D. Medway, D. Dawes (A&M) regarding Alameda loan counterparty loans collateralized by FTT |
| David Medway | 4/27/2023 | 0.3 | Internal communications regarding Alameda loan counterparty MLA investigation |
| David Medway | 4/27/2023 | 0.4 | Call with D. Medway, S. Mimms (A&M) regarding responses to UCC FTX loan counterparty queries |
| David Medway | 4/27/2023 | 0.7 | Prepare workplan for procedures responsive to UCC FTX loan counterparty investigation inquiry |
| David Medway | 4/27/2023 | 1.4 | Review and edit materials responsive to UCC FTX loan counterparty investigation inquiry |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 4/27/2023 | 0.9 | Strategize procedures to gather documents responsive to EY inquiry regarding Alameda loans collateralized with FTT |
| Emily Hoffer | 4/27/2023 | 0.5 | Call with B. Price and E. Hoffer (A&M) to discuss Relativity documents found that pertain to Hive Empire accounts at Goldfields and MoneyTech |
| Emily Hoffer | 4/27/2023 | 0.6 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss potential overlay options for Silvergate, Signature and Wells Fargo wire detail information into the cash database |
| Emily Hoffer | 4/27/2023 | 1.0 | Call with J. Lee, E. Hoffer (A&M), M. Cilia (FTX), S. Niezgodzki, and B. McQuaid (Nuvei) to discuss Nuvei customer portal and how to use portal for running specific reports |
| Emily Hoffer | 4/27/2023 | 1.7 | Review Interactive Brokers trading statements to determine specific transactions to be loaded into the cash database |
| Emily Hoffer | 4/27/2023 | 2.1 | Review available statements found in Relativity for bank accounts associated with Bank of Cyprus and Eurobank to determine if continual coverage is available to be loaded into the cash database |
| Emily Hoffer | 4/27/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |
| Emily Hoffer | 4/27/2023 | 2.9 | Review Nuvei customer portal at available transaction and balance reports to determine reports that need to be used in reconciling Nuvei accounts with monthly accounting records provided by Nuvei |
| Emily Hoffer | 4/27/2023 | 1.3 | Review questions related to Nuvei bank accounts in preparation for the call with Nuvei |
| Julian Lee | 4/27/2023 | 0.1 | Correspond with S&C team regarding letter and draft 2004 motion to Circle |
| Julian Lee | 4/27/2023 | 0.1 | Review Deltec responses to follow-up items on Alameda Research Ltd and FTX Trading Ltd |
| Julian Lee | 4/27/2023 | 0.2 | Review of Nuvei responses to follow-up questions regarding produced data |
| Julian Lee | 4/27/2023 | 0.4 | Prepare follow-up items related to Transfero production and send to S&C team |
| Julian Lee | 4/27/2023 | 0.4 | Review and update bank communication status tracker and PMO workpaper |
| Julian Lee | 4/27/2023 | 0.7 | Review of ED&F Man account statements for purposes of mapping cash activity for cash database |
| Julian Lee | 4/27/2023 | 1.0 | Call with J. Lee, E. Hoffer (A&M), M. Cilia (FTX), S. Niezgodzki, and B. McQuaid (Nuvei) to discuss Nuvei customer portal and how to use portal for running specific reports |
| Laureen Ryan | 4/27/2023 | 0.3 | Correspond with EY and A&M team regarding documents related to FTT pledges for loans |
| Laureen Ryan | 4/27/2023 | 0.2 | Correspond with A&M team regarding FTI inquiries related to FTX loan counterparty analysis and additional documents to be provided related thereto |
| Laureen Ryan | 4/27/2023 | 0.2 | Correspond with S&C and A&M team regarding Circle 2004 requests |
| Laureen Ryan | 4/27/2023 | 0.8 | Correspond with A&M team regarding banking documents related to avoidance action activities |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 4/27/2023 | 0.3 | Correspond with A&M team regarding examples of comingling for second interim report |
| Laureen Ryan | 4/27/2023 | 0.3 | Correspond with QE and A&M team regarding avoidance action investigations |
| Laureen Ryan | 4/27/2023 | 1.4 | Review and edits memo description comingling and use of customer funds to pay operating expenses |
| Laureen Ryan | 4/27/2023 | 0.2 | Correspond with FTI and A&M team regarding inquiries related to FTX loan counterparty analysis |
| Laureen Ryan | 4/27/2023 | 0.2 | Correspond with A&M team regarding bank activity tracker |
| Madison Blanchard | 4/27/2023 | 2.5 | Review and analysis regarding Anchorage Lending claim and updates to presentation materials |
| Madison Blanchard | 4/27/2023 | 1.2 | Updates to schedule of tear sheets and preparation of presentation materials |
| Madison Blanchard | 4/27/2023 | 0.5 | Review and analysis of transaction data and bank statements regarding venture books investments (Multicoin) |
| Madison Blanchard | 4/27/2023 | 0.1 | Call with A. Canale, M. Blanchard, M. Ebrey (A&M) regarding transfer schedule for Multicoin Ventures investments |
| Madison Blanchard | 4/27/2023 | 0.5 | Call with A. Kutscher, M. Wittmann (QE) and A. Canale, M. Blanchard, M. Ebrey (A&M) regarding Multicoin Ventures investments |
| Madison Blanchard | 4/27/2023 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding transfer schedule for Multicoin Ventures investments |
| Madison Blanchard | 4/27/2023 | 0.3 | Call with P. McGrath, M. Blanchard (A&M) regarding Anchorage lending claim |
| Mason Ebrey | 4/27/2023 | 0.9 | Add  Alameda loan counterparty loan agreements and term sheets into a folder to be sent to EY |
| Mason Ebrey | 4/27/2023 | 0.5 | Call with A. Kutscher, M. Wittmann (QE) and A. Canale, M. Blanchard, M. Ebrey (A&M) regarding Multicoin Ventures investments |
| Mason Ebrey | 4/27/2023 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding transfer schedule for Multicoin Ventures investments |
| Mason Ebrey | 4/27/2023 | 0.1 | Call with A. Canale, M. Blanchard, M. Ebrey (A&M) regarding transfer schedule for Multicoin Ventures investments |
| Mason Ebrey | 4/27/2023 | 1.8 | Edits to Multicoin Ventures Investment schedule file after searches in relativity |
| Maximilian Simkins | 4/27/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |
| Maximilian Simkins | 4/27/2023 | 0.4 | Call with M. Haigis, M. Simkins, and E. Hoffer (A&M) to discuss how to search and review specific documents on Relativity |
| Maximilian Simkins | 4/27/2023 | 0.5 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss parsing of bank transaction statements |
| Maximilian Simkins | 4/27/2023 | 0.6 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss potential overlay options for Silvergate, Signature and Wells Fargo wire detail information into the cash database |
| Maximilian Simkins | 4/27/2023 | 1.8 | Prepare code to parse transaction numbers from bank description |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maya Haigis | 4/27/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |
| Maya Haigis | 4/27/2023 | 0.6 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss potential overlay options for Silvergate, Signature and Wells Fargo wire detail information into the cash database |
| Maya Haigis | 4/27/2023 | 0.4 | Call with M. Haigis, M. Simkins, and E. Hoffer (A&M) to discuss how to search and review specific documents on Relativity |
| Maya Haigis | 4/27/2023 | 0.5 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss parsing of bank transaction statements |
| Maya Haigis | 4/27/2023 | 0.4 | Call with K.Dusendschon, J.Chan, M.Sunkara, K.Baker, M.Simkins, M.Haigis, C. Radis (A&M) to go through the know your customer fields and process |
| Michael Shanahan | 4/27/2023 | 0.2 | Call with M. Shanahan, P. McGrath (A&M) and A. Nelson (QE) regarding Storybook/Good Luck Games investment |
| Nichole Strong | 4/27/2023 | 0.8 | Perform targeted review regarding Helix Nano investment as requested by counsel |
| Nichole Strong | 4/27/2023 | 0.6 | Internal communications regarding results of Enigma (Secret Network) investment review |
| Patrick McGrath | 4/27/2023 | 0.3 | Call with P. McGrath, M. Blanchard (A&M) regarding Anchorage lending claim |
| Patrick McGrath | 4/27/2023 | 0.2 | Call with M. Shanahan, P. McGrath (A&M) and A. Nelson (QE) regarding Storybook/Good Luck Games investment |
| Patrick McGrath | 4/27/2023 | 0.8 | Review Rule 2004 requests for ventures investments at the request of counsel |
| Patrick McGrath | 4/27/2023 | 1.2 | Analyze and summarize Anchorage Lending activity at the request of counsel |
| Patrick McGrath | 4/27/2023 | 0.5 | Teleconference with A. Canale, P. McGrath, and A. Cox regarding individual related party payments |
| Samuel Mimms | 4/27/2023 | 0.1 | Call with A. Canale, S. Mimms (A&M) regarding responses to UCC FTX loan counterparty queries |
| Samuel Mimms | 4/27/2023 | 0.8 | Gather FTX loan counterparty collateral documentation for production to Counsel |
| Samuel Mimms | 4/27/2023 | 1.8 | Identify and develop support for responses to UCC FTX loan counterparty queries |
| Samuel Mimms | 4/27/2023 | 0.4 | Call with D. Medway, S. Mimms (A&M) regarding responses to UCC FTX loan counterparty queries |
| Alex Canale | 4/28/2023 | 0.3 | Prepare summary of Helix convertible note investment findings for counsel |
| Alex Canale | 4/28/2023 | 0.6 | Review and edit draft Rule 2004 letter for Liquid Value fund |
| Alex Canale | 4/28/2023 | 0.3 | Correspond with A&M team regarding Venture Book sales process updates |
| Alex Canale | 4/28/2023 | 0.2 | Review draft Fuel 2004 request prepared by QE |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 4/28/2023 | 0.2 | Call with A. Canale, P. McGrath, S. Glustein (A&M) S. Rand, A. Alden, N. Huh, A. Kutscher (QE) regarding Hole token claim |
| Alex Canale | 4/28/2023 | 0.1 | Call with A. Canale, S. Glustein (A&M) A. Kutscher (QE) regarding SCRT token investment |
| Alex Canale | 4/28/2023 | 0.1 | Call with A. Canale, P. McGrath, S. Glustein, S. Mimms (A&M) S. Rand, A. Alden, N. Huh, A. Kutscher (QE) regarding Hole token claim |
| Alex Canale | 4/28/2023 | 0.4 | Call with A. Canale, M. Blanchard (A&M) regarding Anchorage Pointer data |
| Alex Canale | 4/28/2023 | 0.5 | Working sessions with A. Canale, M. Blanchard (A&M) regarding Anchorage loan and collateral charts |
| Alex Canale | 4/28/2023 | 1.1 | Review Anchorage loan and collateral charts and provide comments |
| Alex Canale | 4/28/2023 | 0.9 | Review and respond to comments on Anchorage draft lending report from L. Ryan |
| Alex Canale | 4/28/2023 | 1.9 | Review summary of Helix convertible note investment and documents related thereto |
| Aly Helal | 4/28/2023 | 3.2 | Identify, through Relativity, the counterparties "Third parties" for bank transactions with vague descriptions and valued over 5 million USD |
| Aly Helal | 4/28/2023 | 3.2 | Analyze bank transactions counterparties across all bank accounts to better analyze cash transactions |
| Austin Sloan | 4/28/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |
| Austin Sloan | 4/28/2023 | 1.6 | Process Signature statement data in Valid8. In relation to cash database construction |
| Austin Sloan | 4/28/2023 | 1.1 | Process BCB bank statement data in Valid8. In relation to cash database construction |
| Austin Sloan | 4/28/2023 | 0.4 | Call with A. Sloan and E. Hoffer (A&M) to discuss unique counterparty table and identify counterparties that need to be standardized |
| Austin Sloan | 4/28/2023 | 1.2 | Create counterparty overlay file for counterparty field standardization in the cash database |
| Austin Sloan | 4/28/2023 | 1.7 | Process Wells Fargo bank statement data in Valid8. In relation to cash database construction |
| Austin Sloan | 4/28/2023 | 0.2 | Teleconference with M. Simkins, A. Sloan (A&M) to discuss parsing of bank transaction statements |
| Austin Sloan | 4/28/2023 | 0.4 | Call with K. Kearney, J. Lee, C. Radis, A. Sloan, and E. Hoffer (A&M) to discuss wire detail information overlay into the cash database |
| Austin Sloan | 4/28/2023 | 1.2 | Process Ziraat Bankasi statement data in Valid8. In relation to cash database construction |
| Breanna Price | 4/28/2023 | 1.7 | Search Relativity for Moneytech bank statements and log them into the bank statement tracker |
| Breanna Price | 4/28/2023 | 0.3 | Call with B. Price and E. Hoffer (A&M) to discuss a transaction report related to HiveEx accounts |
| Cameron Radis | 4/28/2023 | 0.2 | Teleconference with E. Hoffer and C. Radis (A&M) regarding PayPay bank reconciliation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 4/28/2023 | 0.4 | Call with K. Kearney, J. Lee, C. Radis, A. Sloan, and E. Hoffer (A&M) to discuss wire detail information overlay into the cash database |
| Cameron Radis | 4/28/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |
| Cameron Radis | 4/28/2023 | 1.2 | Perform SQL based exercise to update AWS data for new PayPay statement files received |
| Cameron Radis | 4/28/2023 | 3.1 | Perform SQL based analysis to reconcile summary balances for new PayPay accounts |
| David Dawes | 4/28/2023 | 2.7 | Develop summary of findings from review of Helix transactions |
| David Dawes | 4/28/2023 | 1.1 | Correspond with A&M team regarding findings from review of Helix transactions |
| David Medway | 4/28/2023 | 0.5 | Review and analyze materials evidencing historical loan issuances collateralized with FTT |
| David Medway | 4/28/2023 | 0.2 | Internal communications regarding Alameda loan counterparty claim |
| Emily Hoffer | 4/28/2023 | 0.3 | Call with B. Price and E. Hoffer (A&M) to discuss a transaction report related to HiveEx account |
| Emily Hoffer | 4/28/2023 | 0.4 | Call with K. Kearney, J. Lee, C. Radis, A. Sloan, and E. Hoffer (A&M) to discuss wire detail information overlay into the cash database |
| Emily Hoffer | 4/28/2023 | 0.2 | Teleconference with E. Hoffer and C. Radis (A&M) regarding PayPay bank reconciliation |
| Emily Hoffer | 4/28/2023 | 1.6 | Perform manual reconciliation review of new PayPay accounts from AWS Metabase to native source PDFs ensuring accuracy of all data elements including monthly balance calculations, transaction dates, and transaction amounts |
| Emily Hoffer | 4/28/2023 | 0.4 | Call with A. Sloan and E. Hoffer (A&M) to discuss unique counterparty table and identify counterparties that need to be standardized |
| Emily Hoffer | 4/28/2023 | 2.1 | Review Nuvei customer portal at available transaction and balance reports to determine reports that need to be used in reconciling Nuvei accounts with monthly accounting records provided by Nuvei |
| Emily Hoffer | 4/28/2023 | 1.6 | Review bank statements of ED&F Man bank accounts to determine the transactions related to cash movement to be loaded into the cash database |
| Emily Hoffer | 4/28/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |
| Julian Lee | 4/28/2023 | 0.1 | Correspond with S&C regarding draft 2004 letter for Circle |
| Julian Lee | 4/28/2023 | 0.4 | Call with K. Kearney, J. Lee, C. Radis, A. Sloan, and E. Hoffer (A&M) to discuss wire detail information overlay into the cash database |
| Kevin Kearney | 4/28/2023 | 0.4 | Call with K. Kearney, J. Lee, C. Radis, A. Sloan, and E. Hoffer (A&M) to discuss wire detail information overlay into the cash database |
| Laureen Ryan | 4/28/2023 | 0.5 | Correspond with QE and A&M team regarding memo updated on avoidance actions investigated |
| Laureen Ryan | 4/28/2023 | 1.1 | Review and edit draft memo analysis describing comingling funds and the accounting related thereto |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Laureen Ryan | 4/28/2023 | 0.2 | Correspond with A&M team regarding PMO updates |
| Laureen Ryan | 4/28/2023 | 0.2 | Correspond with A&M team regarding UCC requests |
| Laureen Ryan | 4/28/2023 | 0.4 | Correspond with QE and A&M team regarding updates on avoidance action analysis |
| Laureen Ryan | 4/28/2023 | 0.1 | Correspond with Alix and A&M team regarding bank database updates |
| Laureen Ryan | 4/28/2023 | 0.8 | Review and edit draft memo analysis describing comingling funds used to pay AMEX operating costs |
| Laureen Ryan | 4/28/2023 | 0.4 | Correspond with A&M team regarding Anchorage lending preference analysis |
| Laureen Ryan | 4/28/2023 | 0.3 | Correspond with S&C, Alix and S&C regarding examples of comingling transactions for second interim report |
| Laureen Ryan | 4/28/2023 | 0.2 | Review and update PMO and workstream tracker |
| Laureen Ryan | 4/28/2023 | 0.9 | Review and edit analysis deck related to Anchorage lending preference analysis |
| Madison Blanchard | 4/28/2023 | 0.5 | Working sessions with A. Canale, M. Blanchard (A&M) regarding Anchorage loan and collateral charts |
| Madison Blanchard | 4/28/2023 | 0.4 | Call with A. Canale, M. Blanchard (A&M) regarding Anchorage Pointer data |
| Madison Blanchard | 4/28/2023 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Multicoin Ventures claim |
| Madison Blanchard | 4/28/2023 | 0.1 | Call with P. McGrath, M. Blanchard (A&M) regarding Multicoin Ventures claim |
| Madison Blanchard | 4/28/2023 | 1.7 | Review and analysis of transaction data and bank statements regarding venture books investments (Multicoin) |
| Madison Blanchard | 4/28/2023 | 2.9 | Review and analysis regarding Anchorage Lending claim and updates to presentation materials |
| Maximilian Simkins | 4/28/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |
| Maximilian Simkins | 4/28/2023 | 0.2 | Teleconference with M. Simkins, A. Sloan (A&M) to discuss parsing of bank transaction statements |
| Michael Shanahan | 4/28/2023 | 0.2 | Communications to/from team regarding iDeals data |
| Michael Shanahan | 4/28/2023 | 0.5 | Review cash database reconciliation workpapers and account tracker |
| Michael Shanahan | 4/28/2023 | 2.3 | Review workpapers related to counterparty standardization for cash database |
| Nichole Strong | 4/28/2023 | 0.4 | Internal communications regarding results of Helix Nano investment review |
| Patrick McGrath | 4/28/2023 | 0.4 | Review transaction information for ventures investments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patrick McGrath | 4/28/2023 | 0.1 | Call with A. Canale, P. McGrath, S. Glustein, S. Mimms (A&M) S. Rand, A. Alden, N. Huh, A. Kutscher (QE) regarding Hole token claim |
| Patrick McGrath | 4/28/2023 | 0.1 | Call with P. McGrath, M. Blanchard (A&M) regarding Multicoin Ventures claim |
| Patrick McGrath | 4/28/2023 | 0.2 | Call with A. Canale, P. McGrath, S. Glustein (A&M) S. Rand, A. Alden, N. Huh, A. Kutscher (QE) regarding Hole token claim |
| Patrick McGrath | 4/28/2023 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Multicoin Ventures claim |
| Samuel Mimms | 4/28/2023 | 0.4 | Review FTX loan counterparty Exchange Data Analysis to evaluate pricing methodology adjustment |
| Samuel Mimms | 4/28/2023 | 0.1 | Call with A. Canale, P. McGrath, S. Glustein, S. Mimms (A&M) S. Rand, A. Alden, N. Huh, A. Kutscher (QE) regarding Hole token claim |
| Steven Glustein | 4/28/2023 | 0.1 | Call with A. Canale, S. Glustein (A&M) A. Kutscher (QE) regarding SCRT token investment |
| Steven Glustein | 4/28/2023 | 0.2 | Call with A. Canale, P. McGrath, S. Glustein (A&M) S. Rand, A. Alden, N. Huh, A. Kutscher (QE) regarding Hole token claim |
| Steven Glustein | 4/28/2023 | 0.1 | Call with A. Canale, P. McGrath, S. Glustein, S. Mimms (A&M) S. Rand, A. Alden, N. Huh, A. Kutscher (QE) regarding Hole token claim |
| Emily Hoffer | 4/29/2023 | 2.4 | Compare raw transaction reports provided by Nuvei to reports available in the customer portal and manually reconcile these reports to the monthly accounting records provided by Nuvei |

| **Subtotal** | | **1,583.0** | |

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 4/1/2023 | 0.8 | Read through Sygnia security report |
| David Slay | 4/1/2023 | 1.8 | Consolidate PMO deck with updated slides for distribution |
| David Slay | 4/1/2023 | 1.2 | Update professional fee model with recent Agresso submission to develop delinquent staff analysis |
| Emily Hoffer | 4/1/2023 | 0.7 | Review and combine down various files related to counterparty datapoint overlay to be imported into the cash database |
| Henry Chambers | 4/1/2023 | 1.2 | Attend to various correspondence re FTX Japan operations - SendGrid Access, BitGo KYC documentation, FTX Earn |
| Jon Chan | 4/1/2023 | 2.9 | Provide documents relating to specific transaction hashes and phone numbers |
| Lorenzo Callerio | 4/1/2023 | 0.3 | Review the REQ39 deck received from Q. Lowdermilk (A&M) |
| Louis Konig | 4/1/2023 | 1.0 | Review of outputs related to pricing for historical entity profit/loss analysis |
| Louis Konig | 4/1/2023 | 1.5 | Database scripting related to First in/First out logic for historical profit/loss analysis |
| Louis Konig | 4/1/2023 | 1.3 | Database scripting related to pricing for historical profit/loss analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 4/1/2023 | 1.7 | Database scripting related to data sourcing for historical entity profit/loss analysis |
| Louis Konig | 4/1/2023 | 0.7 | Review of outputs related to historical entity profit/loss analysis |
| Peter Kwan | 4/1/2023 | 0.3 | Perform ad hoc research on confirmed FTX EU balances and questions related to public filings |
| Peter Kwan | 4/1/2023 | 0.2 | Revise wallet tracking database with additional information about associated Blockchains |
| Robert Johnson | 4/1/2023 | 0.8 | Update VPN server application to incorporate latest security patches in application |
| Robert Johnson | 4/1/2023 | 2.8 | Update servers and applying patches to Virginia based servers |
| Robert Johnson | 4/1/2023 | 1.1 | Update VPN server to latest OS version to apply latest security updates |
| Robert Johnson | 4/1/2023 | 0.4 | Reboot Turkey server and confirming user access |
| Azmat Mohammed | 4/2/2023 | 0.7 | Search for legal content and language in HKG codebase in order to build requirements for the mock-up sites for developers |
| Azmat Mohammed | 4/2/2023 | 0.8 | Connect to secured environments for reporting, data, and development |
| Azmat Mohammed | 4/2/2023 | 0.6 | Reach out to other Crypto development shops |
| Azmat Mohammed | 4/2/2023 | 0.9 | Tres-finance vendor product view and researching networks and tokens it supports |
| Azmat Mohammed | 4/2/2023 | 0.3 | Access Zendesk for ftx.us and FTX exchange |
| Azmat Mohammed | 4/2/2023 | 1.0 | Meeting with R. Reynaldo to discuss OTC vs. Conversion trading fees FTX changed |
| Azmat Mohammed | 4/2/2023 | 0.8 | Check HKG code for legal disclaimer content to be shared with Devs on 4/3 |
| Azmat Mohammed | 4/2/2023 | 0.7 | Review architectural diagrams for wallet time series database |
| Bas Fonteijne | 4/2/2023 | 2.9 | Prepare slides on priority entities (Singapore, India, Gibraltar) |
| Jonathan Zatz | 4/2/2023 | 1.7 | Database scripting to identify duplicate records across Alameda tables of different names |
| Jonathan Zatz | 4/2/2023 | 2.6 | Script execution to identify duplicate records across Alameda tables of different names |
| Louis Konig | 4/2/2023 | 1.4 | Database scripting related to pricing for future position calculation for profit/loss analysis |
| Louis Konig | 4/2/2023 | 1.1 | Review of outputs related to calculation for profit/loss future positions |
| Louis Konig | 4/2/2023 | 1.2 | Reconciliation of outputs of historical entity profit/loss analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark vanden Belt | 4/2/2023 | 0.2 | Prepare overview of key follow-ups for Europe and rest of world on strategic options analysis |
| Mark vanden Belt | 4/2/2023 | 1.1 | Prepare updated checklist for all entities in Europe and rest of world on strategic options analysis |
| Peter Kwan | 4/2/2023 | 0.5 | Provide data and ad hoc analysis support for foreign FTX entity performing roll forward of recalculated customer balance |
| Peter Kwan | 4/2/2023 | 0.4 | Analyze and summarize key balance components impacting foreign FTX entity customer balances |
| Robert Johnson | 4/2/2023 | 2.4 | Update servers and applying patches to Oregon based databases |
| Alex Canale | 4/3/2023 | 0.4 | Call with A. Canale, K. Kearney, and P. McGrath (A&M) regarding loan balances |
| Andrew Heric | 4/3/2023 | 3.1 | Conduct crypto tracing analysis for new token related to venture tracing request 39 |
| Andrew Heric | 4/3/2023 | 1.4 | Update summary analysis and tables within deliverable document for high priority token tracing request 81 |
| Andrew Heric | 4/3/2023 | 0.9 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, M. Warren, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Andrew Heric | 4/3/2023 | 0.3 | Populate deliverable document with tracing visuals, transaction detail, and summary analysis for venture token tracing request 39 |
| Andrew Heric | 4/3/2023 | 0.8 | Call with M. Warren and A. Heric (A&M) regarding analysis of new venture token request |
| Andrew Heric | 4/3/2023 | 2.4 | Review database-identified deposits for connection to venture tracing request 39 |
| Andrew Heric | 4/3/2023 | 0.7 | Conduct crypto tracing analysis for venture token request 39 |
| Andrew Heric | 4/3/2023 | 0.4 | Call with L. Lambert and A. Heric (A&M) regarding findings from a targeted crypto tracing request |
| Andrew Heric | 4/3/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding venture token tracing request |
| Austin Sloan | 4/3/2023 | 0.3 | Daily meeting with K. Dusendschon, C. Radis, J. Marshall, A. Sloan, M. Haigis, J. Chan, M. Simkins, J. Zatz, R. Johnson, P. Kwan, M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Azmat Mohammed | 4/3/2023 | 0.3 | Configure software for projects (GitHub) |
| Azmat Mohammed | 4/3/2023 | 0.3 | Work to procure environments and logins |
| Azmat Mohammed | 4/3/2023 | 0.8 | Research legal and other popups for FTX lending and margin trading accounts |
| Azmat Mohammed | 4/3/2023 | 0.3 | Procure environments for new developers (O and I Weinberger) |
| Azmat Mohammed | 4/3/2023 | 0.6 | Call with M. Flynn, A. Mohammed (A&M), Y. Torati, A. Taylor, I. Weinberger, A. Taylor, O. Weinberger (Sygnia) to discuss developer workstream |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 4/3/2023 | 0.4 | Call with T. Zackon, E. Lotem (Tres Finance), K. Ramanathan, M. Azmat (A&M), Y. Yolev (Sygnia) to discuss product offering and review of relevant materials |
| Azmat Mohammed | 4/3/2023 | 0.3 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia, A. Mohammed(A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Azmat Mohammed | 4/3/2023 | 0.8 | Meeting with J. Masters (FTX), H. Chambers, A. Mohammed to discuss FTX JP restart efforts |
| Azmat Mohammed | 4/3/2023 | 1.7 | Create Anatomy of fees documentation and slides |
| Azmat Mohammed | 4/3/2023 | 0.5 | Meeting with P. Lee to discuss fees policies and data stack processes/plans |
| Azmat Mohammed | 4/3/2023 | 0.5 | Meeting with IT provider for secured environments review |
| Azmat Mohammed | 4/3/2023 | 0.4 | Correspond with internal data team on blockchain lists for time series database |
| Azmat Mohammed | 4/3/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss developer project status |
| Azmat Mohammed | 4/3/2023 | 0.5 | Meeting with G. Jackson to discuss updates to the mock-up websites |
| Azmat Mohammed | 4/3/2023 | 0.6 | Call with K. Ramanathan, A. Mohammed, H. Chambers (A&M), R. Fung, J. Masters, K. Takahashi (FTX), O. Wortmen, N. Lierzovich, I. Illia (Sygnia) regarding FTX Japan exchange restart security review and monitoring requirements |
| Bas Fonteijne | 4/3/2023 | 0.9 | Gather data on directors for FTX Europe workstream |
| Bas Fonteijne | 4/3/2023 | 3.1 | Prepare FTX Europe entity overview presentation |
| Bridger Tenney | 4/3/2023 | 0.3 | Discuss weekly workstream plan with C. Arnett, K. Montague, and B. Tenney (A&M) |
| Bridger Tenney | 4/3/2023 | 0.3 | Meeting with J. Gonzalez, C. Stockmeyer, B. Tenney, E. Taraba, L. Clayton (A&M) re: development of presentation slide for FTX operations |
| Calvin Myrie | 4/3/2023 | 3.1 | Continue expanded KYC review of the Top 100 traders |
| Calvin Myrie | 4/3/2023 | 2.8 | Resume expanded KYC review of the Top 100 traders |
| Calvin Myrie | 4/3/2023 | 0.2 | Teleconference with K.Dusendschon, L.Yurchak, C. Myrie (A&M) to discuss status of Top 100 traders review |
| Cameron Radis | 4/3/2023 | 0.8 | Teleconference with K. Dusendschon, C. Radis, M. Simkins, and M. Haigis (A&M) to discuss KYC data mapping and KYC requests |
| Cameron Radis | 4/3/2023 | 0.3 | Daily meeting with K. Dusendschon, C. Radis, J. Marshall, A. Sloan, M. Haigis, J. Chan, M. Simkins, J. Zatz, R. Johnson, P. Kwan, M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Charles Evans | 4/3/2023 | 0.2 | Correspondence with C. Evans and H. Chambers (A&M) regarding FTX Asia work status |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 4/3/2023 | 0.3 | Discuss weekly workstream plan with C. Arnett, K. Montague, and B. Tenney (A&M) |
| Chris Arnett | 4/3/2023 | 0.3 | Discuss weekly workstream plan with H. Trent (A&M) |
| Chris Arnett | 4/3/2023 | 0.3 | Prepare for weekly A&M team workstream call |
| Chris Arnett | 4/3/2023 | 0.6 | Participate in weekly A&M leadership call with team leads |
| Chris Arnett | 4/3/2023 | 0.7 | Develop weekly workstream plan for HR, asset, vendor, and real estate teams |
| Chris Arnett | 4/3/2023 | 0.8 | Continue development of plan to consolidate physical assets of the Estate and direct actions around same |
| Claire Myers | 4/3/2023 | 0.3 | Discussion with S. Kotarba and C. Myers (A&M) regarding PII and the creditor matrix |
| Cullen Stockmeyer | 4/3/2023 | 1.8 | Working session with D. Slay, C. Stockmeyer (A&M) re: business operations tracker update |
| Cullen Stockmeyer | 4/3/2023 | 1.6 | Update professional tracker for external entity requests |
| Cullen Stockmeyer | 4/3/2023 | 0.4 | Call with L. Lambert, L. Iwanski, L. Callerio, C. Stockmeyer (A&M) re: internal crypto tracing touchpoint |
| Cullen Stockmeyer | 4/3/2023 | 0.2 | Call with L. Lambert, L. Iwanski, L. Callerio, C. Stockmeyer (A&M) re: OTC tracing request 44 |
| Cullen Stockmeyer | 4/3/2023 | 2.2 | Update crypto tracing tracker for correspondences related to request related to KYC account balances |
| Cullen Stockmeyer | 4/3/2023 | 2.1 | Update professional tracking files related to invoices |
| David Johnston | 4/3/2023 | 0.5 | Participate in workstream update call with S. Coverick, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| David Johnston | 4/3/2023 | 2.4 | Review updated customer balance reconciliation analysis |
| David Johnston | 4/3/2023 | 1.9 | Analyze historical cash flows for FTX Turkey and SNG Investments |
| David Johnston | 4/3/2023 | 0.7 | Call with R. Matzke (FTX), D. Johnston, S. Schlam, and M. Van den Belt (A&M) on FTX EU Balance reconciliation |
| David Johnston | 4/3/2023 | 0.3 | Call with D. Johnston, R. Gordon, K. Ramanathan, Robert, M. van den Belt (A&M) to discuss FTX Turkey matters |
| David Johnston | 4/3/2023 | 0.9 | Prepare weekly workstream update and plan upcoming week |
| David Slay | 4/3/2023 | 1.8 | Working session with D. Slay, C. Stockmeyer (A&M) re: business operations tracker update |
| David Slay | 4/3/2023 | 0.9 | Update and prepare PMO final deck for distribution |
| Ed Mosley | 4/3/2023 | 0.3 | Review and prepare comments to draft KPI for FTX Japan data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 4/3/2023 | 0.3 | Meeting with J. Gonzalez, C. Stockmeyer, B. Tenney, E. Taraba, L. Clayton (A&M) re: development of presentation slide for FTX operations |
| Gaurav Walia | 4/3/2023 | 0.9 | Call with G. Walia, P. Lee (FTX) to discuss the updates required to the revenue data |
| Gaurav Walia | 4/3/2023 | 0.7 | Review the total revenue data provided by P. Lee (FTX) and provide feedback on next steps |
| Gaurav Walia | 4/3/2023 | 0.5 | Review and summarize certain vendor invoices for internal vendor spend tracking |
| Gaurav Walia | 4/3/2023 | 0.4 | Review the latest Alameda lend / borrow presentation for input into overall Alameda deck |
| Gaurav Walia | 4/3/2023 | 0.3 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia, A. Mohammed(A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Gaurav Walia | 4/3/2023 | 0.2 | Call with K. Ramanathan, G. Walia and L. Callerio (A&M) re: OTC accounts |
| Gaurav Walia | 4/3/2023 | 0.8 | Review the deposit and withdrawal information available on the exchange for reconstruction of FBO balances |
| Henry Chambers | 4/3/2023 | 0.2 | Correspondence regarding final crypto transfers to BitGo |
| Henry Chambers | 4/3/2023 | 1.0 | Call with K. Ramanathan, S. Kotarba, S. Coverick, R. Gordon (A&M) S. Melamed, K. Takahashi, J. Masters (FTX), F. Weinberg, D. Hisarli, A. Kranzley, E. Simpson, N. Mehta, J. Simpson (S&C) regarding customer claim scheduling letter sent by Kroll |
| Henry Chambers | 4/3/2023 | 0.3 | Call with K. Ramanathan, H. Chambers (A&M), D. Hisarli, F. Weinberg, N. Mehta (S&C) regarding legacy Blockfolio sale documentation and terms of service |
| Henry Chambers | 4/3/2023 | 0.3 | Review the FTX Japan audit timeline |
| Henry Chambers | 4/3/2023 | 0.4 | Attend to correspondence regarding Kroll balance email |
| Henry Chambers | 4/3/2023 | 0.4 | Update on FTX Japan withdrawal key performance indicators |
| Henry Chambers | 4/3/2023 | 0.5 | Consider TTP agreement and correspondence thereon |
| Henry Chambers | 4/3/2023 | 0.6 | Call with K. Ramanathan, A. Mohammed, H. Chambers (A&M), R. Fung, J. Masters, K. Takahashi (FTX), O. Wortman, N. Lierzovich, I. Illia (Sygnia) regarding FTX Japan exchange restart security review and monitoring requirements |
| Henry Chambers | 4/3/2023 | 0.9 | Attend to correspondence regarding FTX Japan operations in TTP wallet and BitGo KYC |
| Henry Chambers | 4/3/2023 | 0.2 | Attend to queries regarding Circle agreement |
| Hudson Trent | 4/3/2023 | 0.3 | Discuss weekly workstream plan with C. Arnett and H. Trent (A&M) |
| Hudson Trent | 4/3/2023 | 2.4 | Prepare materials related to exchange operations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 4/3/2023 | 1.3 | Review and update exchange highlights materials |
| Igor Radwanski | 4/3/2023 | 0.9 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, M. Warren, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Igor Radwanski | 4/3/2023 | 3.1 | Trace transactions using blockchain analytics software regarding Request 39 |
| Igor Radwanski | 4/3/2023 | 2.6 | Analyze documents and email correspondences via online repository relating to a token request |
| Igor Radwanski | 4/3/2023 | 1.6 | Triage incoming and outgoing transfers sourced from on-chain data |
| James Lam | 4/3/2023 | 0.7 | Review wallet address monitoring bot notifications |
| James Lam | 4/3/2023 | 2.7 | Draft a proposed AML work plan for the process of returning post-petition deposits |
| James Lam | 4/3/2023 | 1.8 | Update the weekly summary of FTX Japan customer withdrawals |
| Johnny Gonzalez | 4/3/2023 | 0.3 | Meeting with J. Gonzalez, C. Stockmeyer, B. Tenney, E. Taraba, L. Clayton (A&M) re: development of presentation slide for FTX operations |
| Jon Chan | 4/3/2023 | 0.4 | Call with M. Flynn, J. Chan (A&M) to discuss Circle AWS tables |
| Jon Chan | 4/3/2023 | 3.1 | Provide activity related to phone numbers and transactions |
| Jon Chan | 4/3/2023 | 1.1 | Analyze email activity and correspondence |
| Jon Chan | 4/3/2023 | 0.3 | Daily meeting with K. Dusendschon, C. Radis, J. Marshall, A. Sloan, M. Haigis, J. Chan, M. Simkins, J. Zatz, R. Johnson, P. Kwan, M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 4/3/2023 | 0.1 | Correspondence with P. Kwan, L. Konig, J. Marshall (A&M) regarding staff resources for new requests for cash database |
| Jonathan Marshall | 4/3/2023 | 0.3 | Daily meeting with K. Dusendschon, C. Radis, J. Marshall, A. Sloan, M. Haigis, J. Chan, M. Simkins, J. Zatz, R. Johnson, P. Kwan, M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 4/3/2023 | 0.3 | Daily meeting with K. Dusendschon, C. Radis, J. Marshall, A. Sloan, M. Haigis, J. Chan, M. Simkins, J. Zatz, R. Johnson, P. Kwan, M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 4/3/2023 | 3.1 | Database scripting and results review related to searching for Alameda transactions to support balance change |
| Jonathan Zatz | 4/3/2023 | 1.4 | Database scripting to identify duplicate records across Alameda tables of different names |
| Jonathan Zatz | 4/3/2023 | 1.8 | Database scripting related to request for loan/collateral info in Pointer database |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 4/3/2023 | 2.7 | Script execution to identify duplicate records across Alameda tables of different names |
| Julian Lee | 4/3/2023 | 0.1 | Correspond with team regarding Relativity repository for non-debtor records re: cash database |
| Julian Lee | 4/3/2023 | 0.2 | Correspond with team regarding FBO account review and determination of commingled accounts |
| Julian Lee | 4/3/2023 | 0.1 | Inquire with team regarding potential BCB account related to Quoine Pte. for cash database purposes |
| Katie Montague | 4/3/2023 | 0.3 | Discuss weekly workstream plan with C. Arnett, K. Montague, and B. Tenney (A&M) |
| Kevin Baker | 4/3/2023 | 0.8 | Provide reporting on AWS transaction counts for 2020-2022 to counsel |
| Kevin Kearney | 4/3/2023 | 0.4 | Call with A. Canale, K. Kearney, and P. McGrath (A&M) regarding loan balances |
| Kora Dusendschon | 4/3/2023 | 0.8 | Teleconference with K. Dusendschon, C. Radis, M. Simkins, and M. Haigis (A&M) to discuss KYC data mapping and KYC requests |
| Kora Dusendschon | 4/3/2023 | 0.6 | Review incoming database related requests to provide oversight to team on anticipated timing. |
| Kora Dusendschon | 4/3/2023 | 0.8 | Coordinate next steps regarding Ledger Prime data collections with FTI |
| Kora Dusendschon | 4/3/2023 | 0.2 | Teleconference with K.Dusendschon, L.Yurchak, C. Myrie (A&M) to discuss status of Top 100 traders review |
| Kora Dusendschon | 4/3/2023 | 0.3 | Daily meeting with K. Dusendschon, C. Radis, J. Marshall, A. Sloan, M. Haigis, J. Chan, M. Simkins, J. Zatz, R. Johnson, P. Kwan, M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 4/3/2023 | 0.6 | Review current status of KYC mapping efforts to draft detailed summary to S&C |
| Kumanan Ramanathan | 4/3/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M), O. Wortman, A. Taylor, H. Nachmias (Sygnia) to discuss crypto workstream status |
| Kumanan Ramanathan | 4/3/2023 | 0.1 | Review various data requests and responses |
| Kumanan Ramanathan | 4/3/2023 | 0.4 | Prepare comments for Quoine PTE Ltd materials |
| Kumanan Ramanathan | 4/3/2023 | 0.3 | Call with D. Johnston, R. Gordon, K. Ramanathan, Robert, M. van den Belt (A&M) to discuss FTX Turkey matters |
| Kumanan Ramanathan | 4/3/2023 | 0.3 | Call with K. Ramanathan, G. Walia and L. Callerio (A&M) re: OTC accounts |
| Kumanan Ramanathan | 4/3/2023 | 0.3 | Call with K. Ramanathan, H. Chambers (A&M), D. Hisarli, F. Weinberg, N. Mehta (S&C) regarding legacy Blockfolio sale documentation and terms of service |
| Kumanan Ramanathan | 4/3/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss alt coins governance and Circle holdings |
| Kumanan Ramanathan | 4/3/2023 | 0.4 | Call with R. Perubhatla (FTX) to discuss crypto matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 4/3/2023 | 0.3 | Review and provide feedback on crypto asset management slide |
| Kumanan Ramanathan | 4/3/2023 | 0.6 | Review TRM labs invoice and approve |
| Kumanan Ramanathan | 4/3/2023 | 1.0 | Call with K. Ramanathan, S. Kotarba, S. Coverick, R. Gordon (A&M) S. Melamed, K. Takahashi, J. Masters (FTX), F. Weinberg, D. Hisarli, A. Kranzley, E. Simpson, N. Mehta, J. Simpson (S&C) regarding customer claim scheduling letter sent by Kroll |
| Kumanan Ramanathan | 4/3/2023 | 0.3 | Review crypto recovery matter and correspond |
| Kumanan Ramanathan | 4/3/2023 | 0.6 | Call with J. Chan (Wintermute) to discuss crypto asset management |
| Kumanan Ramanathan | 4/3/2023 | 0.4 | Call with T. Zackon, E. Lotem (Tres Finance), K. Ramanathan, M. Azmat (A&M), Y. Yolev (Sygnia) to discuss product offering and review of relevant materials |
| Kumanan Ramanathan | 4/3/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss developer project status |
| Kumanan Ramanathan | 4/3/2023 | 0.5 | Meeting with O. Wortman, I. Rabinovitch, N. Saias, A. Taylor (Sygnia), H. Chambers, K. Ramanathan, A.Mohammed (A&M), J. Masters R. Fung (FTX JP) discussing Sygnia's plan and status |
| Kumanan Ramanathan | 4/3/2023 | 0.3 | Participate in call with D. Johnston, R.  Gordon, K. Ramanathan, Robert, M. van den Belt (A&M) to discuss FTX Turkey matters |
| Kumanan Ramanathan | 4/3/2023 | 0.4 | Review historical software licenses and correspond on action items go-forward |
| Lance Clayton | 4/3/2023 | 0.3 | Meeting with J. Gonzalez, C. Stockmeyer, B. Tenney, E. Taraba, L. Clayton (A&M) re: development of presentation slide for FTX operations |
| Larry Iwanski | 4/3/2023 | 0.2 | Call with L. Lambert, L. Iwanski, L. Callerio, C. Stockmeyer (A&M) re: OTC tracing request 44 |
| Larry Iwanski | 4/3/2023 | 0.4 | Call with L. Lambert, L. Iwanski, L. Callerio, C. Stockmeyer (A&M) re: internal crypto tracing touchpoint |
| Larry Iwanski | 4/3/2023 | 1.2 | Edit and review of crypto tracing reports to highlight key information and quality control information |
| Larry Iwanski | 4/3/2023 | 0.9 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, M. Warren, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Leslie Lambert | 4/3/2023 | 1.5 | Review summary of findings and observations as well as supporting workpaper and underlying documents responsive to a request to analyze certain crypto assets |
| Leslie Lambert | 4/3/2023 | 0.2 | Call with L. Lambert and L. Callerio (A&M) regarding crypto tracing activities update |
| Leslie Lambert | 4/3/2023 | 0.4 | Call with L. Lambert and A. Heric (A&M) regarding findings from a targeted crypto tracing request |
| Leslie Lambert | 4/3/2023 | 0.2 | Call with L. Lambert, L. Iwanski, L. Callerio, C. Stockmeyer (A&M) re: OTC tracing request 44 |
| Leslie Lambert | 4/3/2023 | 0.4 | Call with L. Lambert, L. Iwanski, L. Callerio, C. Stockmeyer (A&M) re: internal crypto tracing touchpoint |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 4/3/2023 | 0.5 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding update to crypto tracing deliverable |
| Leslie Lambert | 4/3/2023 | 1.2 | Conduct detailed review of approach, workpaper, and deliverable responsive to a crypto tracing request |
| Leslie Lambert | 4/3/2023 | 0.8 | Identify and analyze documentation relevant to certain token analyses |
| Leslie Lambert | 4/3/2023 | 0.9 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, M. Warren, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Lilia Yurchak | 4/3/2023 | 2.9 | Commence analysis of KYC filings for Top 100 review to collect additional data for individuals |
| Lilia Yurchak | 4/3/2023 | 0.2 | Teleconference with K.Dusendschon, L.Yurchak, C. Myrie (A&M) to discuss status of Top 100 traders review |
| Lorenzo Callerio | 4/3/2023 | 0.2 | Call with L. Lambert, L. Iwanski, L. Callerio, C. Stockmeyer (A&M) re: OTC tracing request 44 |
| Lorenzo Callerio | 4/3/2023 | 0.3 | Call with K. Ramanathan, G. Walia and L. Callerio (A&M) re: OTC accounts |
| Lorenzo Callerio | 4/3/2023 | 0.4 | Call with L. Lambert, L. Iwanski, L. Callerio, C. Stockmeyer (A&M) re: internal crypto tracing touchpoint |
| Lorenzo Callerio | 4/3/2023 | 0.4 | Review the REQ81 materials received from L. Lambert (A&M) |
| Lorenzo Callerio | 4/3/2023 | 0.7 | Update the crypto tracing report template for future tracing requests |
| Lorenzo Callerio | 4/3/2023 | 1.2 | Review the inbound crypto tracing requests received |
| Lorenzo Callerio | 4/3/2023 | 2.0 | Draft a first version of the crypto tracing activities PMO materials |
| Louis Konig | 4/3/2023 | 1.7 | Review of script outputs related to creation of daily/hourly pricing of coins and positions for profit and loss calculation |
| Louis Konig | 4/3/2023 | 1.9 | Database scripting related to creation of daily/hourly pricing of coins and positions |
| Louis Konig | 4/3/2023 | 2.0 | Review of script outputs related to summarizing trade fills by day |
| Louis Konig | 4/3/2023 | 1.6 | Review of script outputs related to future position closeouts valuation |
| Louis Konig | 4/3/2023 | 1.3 | Review of script outputs related to summary of balance components |
| Louis Konig | 4/3/2023 | 1.1 | Database scripting related to summarizing balance components |
| Louis Konig | 4/3/2023 | 0.9 | Database scripting related to summarizing trade fills by day |
| Louis Konig | 4/3/2023 | 0.3 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia, A. Mohammed(A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Louis Konig | 4/3/2023 | 1.0 | Database scripting related to future position closeouts valuation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 4/3/2023 | 1.4 | Review of 3rd party payments to processing agent |
| Manasa Sunkara | 4/3/2023 | 2.1 | Query and extract transaction data such as withdrawals deposits and transfers associated with certain user accounts across both platforms |
| Manasa Sunkara | 4/3/2023 | 1.3 | Quality check the SQL scripts for the data request deliverables to internal A&M |
| Manasa Sunkara | 4/3/2023 | 0.8 | Search SQL database for potential user accounts that are related to a certain entity |
| Manasa Sunkara | 4/3/2023 | 0.4 | Meeting with P.Lee, J.Chan, M.Sunkara to discuss NFT tables in the database |
| Manasa Sunkara | 4/3/2023 | 0.3 | Daily meeting with K. Dusendschon, C. Radis, J. Marshall, A. Sloan, M. Haigis, J. Chan, M. Simkins, J. Zatz, R. Johnson, P. Kwan, M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 4/3/2023 | 1.2 | Review outstanding requests and correspond with internal A&M regarding data request status's |
| Mark vanden Belt | 4/3/2023 | 0.7 | Call with R. Matzke (FTX), D. Johnston,  & M. Van den Belt (A&M) on FTX EU Balance reconciliation |
| Mark vanden Belt | 4/3/2023 | 2.1 | Prepare analysis of SNG Investments intercompany reconciliation |
| Mark vanden Belt | 4/3/2023 | 1.1 | Prepare question list on FTX Turkey |
| Mark vanden Belt | 4/3/2023 | 0.3 | Review EU Customer Balances analysis |
| Mark vanden Belt | 4/3/2023 | 0.3 | Participate in call with D. Johnston, R.  Gordon, K. Ramanathan, Robert, M. van den Belt (A&M) to discuss FTX Turkey matters |
| Mark vanden Belt | 4/3/2023 | 2.1 | Prepare analysis of FTX Turkey intercompany reconciliation |
| Mason Ebrey | 4/3/2023 | 1.4 | Search for unknown FTX counterparties for transactions which corresponding SEN number in detail found on cash database |
| Matthew Flynn | 4/3/2023 | 0.7 | Review of token governance matters for Management presentation |
| Matthew Flynn | 4/3/2023 | 1.1 | Review Circle provided USDC detail on withdrawals |
| Matthew Flynn | 4/3/2023 | 0.8 | Update post-petition deposit analysis |
| Matthew Flynn | 4/3/2023 | 0.8 | Review of current and former engineering employees and roles |
| Matthew Flynn | 4/3/2023 | 0.6 | Update crypto workstream plan for current status |
| Matthew Flynn | 4/3/2023 | 0.6 | Exchange Draft presentation for 2.0 efforts |
| Matthew Flynn | 4/3/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss developer project status |
| Matthew Flynn | 4/3/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M), O. Wortman, A. Taylor, H. Nachmias (Sygnia) to discuss crypto workstream status |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 4/3/2023 | 0.6 | Update crypto developer plan for current status |
| Matthew Flynn | 4/3/2023 | 0.4 | Call with M. Flynn, V. Rajasekhar (A&M) to discuss alt coins in model |
| Matthew Flynn | 4/3/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss alt coins governance and Circle holdings |
| Matthew Flynn | 4/3/2023 | 0.4 | Call with M. Flynn, J. Chan (A&M) to discuss Circle AWS tables |
| Matthew Flynn | 4/3/2023 | 0.6 | Call with M. Flynn, A. Mohammed (A&M), Y. Torati, A. Taylor, I. Weinberger, A. Taylor, O. Weinberger (Sygnia) to discuss developer workstream |
| Matthew Warren | 4/3/2023 | 1.8 | Review of address data for relevancy and present findings |
| Matthew Warren | 4/3/2023 | 1.7 | Review and finalize of crypto data detail |
| Matthew Warren | 4/3/2023 | 0.9 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, M. Warren, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Matthew Warren | 4/3/2023 | 0.8 | Call with M. Warren and A. Heric (A&M) regarding analysis of new venture token request |
| Matthew Warren | 4/3/2023 | 1.6 | Provide research on new token transactions |
| Matthew Warren | 4/3/2023 | 1.6 | Identify key attributes in agreements related to token request |
| Maximilian Simkins | 4/3/2023 | 2.2 | Prepare code to compare how much KYC data each third party vendor houses |
| Maximilian Simkins | 4/3/2023 | 0.8 | Teleconference with K. Dusendschon, C. Radis, M. Simkins, and M. Haigis (A&M) to discuss KYC data mapping and KYC requests |
| Maximilian Simkins | 4/3/2023 | 1.3 | Teleconference with M. Simkins, and M. Haigis (A&M) to discuss KYC data mapping |
| Maximilian Simkins | 4/3/2023 | 1.9 | Prepare and quality check code to combine tables that contain kyc drives and make a list of users |
| Maximilian Simkins | 4/3/2023 | 0.3 | Daily meeting with K. Dusendschon, C. Radis, J. Marshall, A. Sloan, M. Haigis, J. Chan, M. Simkins, J. Zatz, R. Johnson, P. Kwan, M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 4/3/2023 | 1.3 | Teleconference with M. Simkins, and M. Haigis (A&M) to discuss KYC data mapping |
| Maya Haigis | 4/3/2023 | 0.9 | Review KYC requests and update data mapping |
| Maya Haigis | 4/3/2023 | 0.8 | Teleconference with K. Dusendschon, C. Radis, M. Simkins, and M. Haigis (A&M) to discuss KYC data mapping and KYC requests |
| Maya Haigis | 4/3/2023 | 0.3 | Daily meeting with K. Dusendschon, C. Radis, J. Marshall, A. Sloan, M. Haigis, J. Chan, M. Simkins, J. Zatz, R. Johnson, P. Kwan, M. Sunkara (A&M) to go through action items, pending requests and workstreams |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patrick McGrath | 4/3/2023 | 0.4 | Call with A. Canale, K. Kearney, and P. McGrath (A&M) regarding loan balances |
| Peter Kwan | 4/3/2023 | 1.6 | Recreate wallet tracking database with revised pricing data from third party pricing provider |
| Peter Kwan | 4/3/2023 | 0.6 | Confirm FTX EU final balances pricing information sources in exchange database and third party pricing sources |
| Peter Kwan | 4/3/2023 | 0.6 | Perform logic review and quality control of data request outputs related to foreign FTX entity |
| Peter Kwan | 4/3/2023 | 0.6 | Call with K. Kearney, J. Lee, J. Faett, P. Kwan, R. Johnson, L. Konig, E. Hoffer, G. Walia, R. Gordon (A&M) and J. Sardinha (FTX) to discuss fiat deposits and withdrawals versus bank statement records |
| Peter Kwan | 4/3/2023 | 1.8 | Revise query and validate outputs related to data request received from foreign FTX entity |
| Peter Kwan | 4/3/2023 | 0.3 | Obtain understanding of fiat deposits bank data enrichment logic |
| Peter Kwan | 4/3/2023 | 2.2 | Develop query and extract data related to all balance components underlying every customer for foreign FTX entity |
| Peter Kwan | 4/3/2023 | 0.6 | Continue to provide data and ad hoc analysis support for foreign FTX entity performing roll forward of recalculated customer balance |
| Peter Kwan | 4/3/2023 | 0.4 | Perform manual cross reference analysis between fiat deposits and exchange bank records |
| Peter Kwan | 4/3/2023 | 0.3 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia, A. Mohammed(A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Peter Kwan | 4/3/2023 | 0.3 | Daily meeting with K. Dusendschon, C. Radis, J. Marshall, A. Sloan, M. Haigis, J. Chan, M. Simkins, J. Zatz, R. Johnson, P. Kwan, M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 4/3/2023 | 0.3 | Huddle with A&M Data team regarding relationship between users, accounts and subaccounts in exchange database |
| Peter Kwan | 4/3/2023 | 2.1 | Coordinate and document responses from domestic FTX entity and eDiscovery vendor to communicate current status of data preservation efforts |
| Quinn Lowdermilk | 4/3/2023 | 2.1 | Prepare deliverable for token tracing request for identified token purchase agreement |
| Quinn Lowdermilk | 4/3/2023 | 1.9 | Prepare blockchain analysis for tracing findings surrounding token purchase agreement |
| Quinn Lowdermilk | 4/3/2023 | 0.9 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, M. Warren, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Quinn Lowdermilk | 4/3/2023 | 0.8 | Research on relativity for any conversations surrounding the identified token purchase agreement |
| Quinn Lowdermilk | 4/3/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding venture token tracing request |
| Quinn Lowdermilk | 4/3/2023 | 2.1 | Update deliverable for all QC comments surrounding identified transactions and update appendix with transaction information |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 4/3/2023 | 0.7 | Summarize blockchain findings for crypto tracing results for identified token agreement |
| Quinn Lowdermilk | 4/3/2023 | 0.7 | Research new token investment for crypto tracing request and understand the contract |
| Quinn Lowdermilk | 4/3/2023 | 0.5 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding update to crypto tracing deliverable |
| Robert Gordon | 4/3/2023 | 1.0 | Call with K. Ramanathan, S. Kotarba, S. Coverick, R. Gordon (A&M) S. Melamed, K. Takahashi, J. Masters (FTX), F. Weinberg, D. Hisarli, A. Kranzley, E. Simpson, N. Mehta, J. Simpson (S&C) regarding customer claim scheduling letter sent by Kroll |
| Robert Gordon | 4/3/2023 | 0.4 | Review correspondence regarding FTX Japan communications |
| Robert Gordon | 4/3/2023 | 0.3 | Participate in call with D. Johnston, R. Gordon, K. Ramanathan, Robert, M. van den Belt (A&M) to discuss FTX Turkey matters |
| Robert Gordon | 4/3/2023 | 0.3 | Call with D. Johnston, R. Gordon, K. Ramanathan, Robert, M. van den Belt (A&M) to discuss FTX Turkey matters |
| Robert Johnson | 4/3/2023 | 0.4 | Communicate with hosting provider to identify issues resulting in slow exports from RDS to S3 storage |
| Robert Johnson | 4/3/2023 | 0.7 | Communicate with hosting provider regarding slow data base exports |
| Robert Johnson | 4/3/2023 | 0.3 | Daily meeting with K. Dusendschon, C. Radis, J. Marshall, A. Sloan, M. Haigis, J. Chan, M. Simkins, J. Zatz, R. Johnson, P. Kwan, M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 4/3/2023 | 0.3 | Call with L. Konig, P. Kwan, R. Johnson, G. Walia, A. Mohammed(A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Robert Johnson | 4/3/2023 | 0.6 | Apply security updates to Turkey Windows server |
| Sharon Schlam Batista | 4/3/2023 | 3.2 | Build tracker to follow-up users' confirmation on published final balances on FTX EU Limited |
| Sharon Schlam Batista | 4/3/2023 | 2.9 | Build a workflow to calculate realized gains and losses per trade in original coin for each of the of the users of FTX EU Limited |
| Sharon Schlam Batista | 4/3/2023 | 2.2 | Reconcile tracker output with customer final balances (per user and coin) for FTX EU Limited |
| Sharon Schlam Batista | 4/3/2023 | 0.7 | Call with R. Matzke (FTX), D. Johnston, S. Schlam, and M. Van den Belt (A&M) on FTX EU Balance reconciliation |
| Steve Coverick | 4/3/2023 | 1.0 | Call with K. Ramanathan, S. Kotarba, S. Coverick, R. Gordon (A&M) S. Melamed, K. Takahashi, J. Masters (FTX), F. Weinberg, D. Hisarli, A. Kranzley, E. Simpson, N. Mehta, J. Simpson (S&C) regarding customer claim scheduling letter sent by Kroll |
| Steve Kotarba | 4/3/2023 | 1.0 | Call with K. Ramanathan, S. Kotarba, S. Coverick, R. Gordon (A&M) S. Melamed, K. Takahashi, J. Masters (FTX), F. Weinberg, D. Hisarli, A. Kranzley, E. Simpson, N. Mehta, J. Simpson (S&C) regarding customer claim scheduling letter sent by Kroll |
| Steve Kotarba | 4/3/2023 | 0.3 | Discussion with S. Kotarba and C. Myers (A&M) regarding PII and the creditor matrix |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 4/3/2023 | 1.1 | Update open items and team task priorities |
| Steven Glustein | 4/3/2023 | 0.3 | Call with S. Glustein, V. Rajasekhar (A&M) to discuss token venture opportunities and inclusion in coin report |
| Summer Li | 4/3/2023 | 3.0 | Input the data into the template for the user balance reconciliation for September to November 2022 |
| Summer Li | 4/3/2023 | 1.0 | Input the data into the template for the user balance reconciliation by users for the transactions in US Dollar |
| Summer Li | 4/3/2023 | 0.9 | Input the data into the template for the user balance reconciliation by users for the transactions in BTC |
| Summer Li | 4/3/2023 | 0.7 | Understand the discrepancies of some of the items for the user balance reconciliation in Japanese Yen |
| Vinny Rajasekhar | 4/3/2023 | 2.9 | Incorporate coin report comments to crypto model |
| Vinny Rajasekhar | 4/3/2023 | 0.3 | Call with V. Rajasekhar, W. Walker (A&M) regarding WIP tables in coin report |
| Vinny Rajasekhar | 4/3/2023 | 1.6 | Update tracking sheet for transfers from Ledger Prime |
| Vinny Rajasekhar | 4/3/2023 | 0.4 | Call with M. Flynn, V. Rajasekhar (A&M) to discuss alt coins in model |
| Vinny Rajasekhar | 4/3/2023 | 0.3 | Call with S. Glustein, V. Rajasekhar (A&M) to discuss token venture opportunities and inclusion in coin report |
| Vinny Rajasekhar | 4/3/2023 | 2.3 | Prepare list of blockchains and aggregate USD value per blockchain |
| William Walker | 4/3/2023 | 0.8 | Prepare internal management report outlining workstreams needed on the coin report |
| William Walker | 4/3/2023 | 1.4 | Prepare listing of complete token holdings by legal entity and SILO |
| William Walker | 4/3/2023 | 1.3 | Call with A.Armstrong (Cumberland) regarding hedging strategies |
| William Walker | 4/3/2023 | 0.9 | Update crypto strategies deck hedging section with internal notes |
| William Walker | 4/3/2023 | 1.8 | Update crypto strategies deck expert support section |
| William Walker | 4/3/2023 | 0.7 | Correspond with 3rd party advisors regarding crypto strategies cybersecurity risks |
| William Walker | 4/3/2023 | 0.4 | Correspond with 3rd party advisors on updated tax considerations for crypto strategies deck |
| William Walker | 4/3/2023 | 1.8 | Update crypto strategies hedging related model to reflect latest pricing assumptions |
| William Walker | 4/3/2023 | 1.2 | Prepare hedging illustrative examples based on various options strategies |
| William Walker | 4/3/2023 | 0.3 | Call with V.Rajasekhar, W.Walker (A&M) regarding WIP tables in coin report |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 4/4/2023 | 0.6 | Discuss crypto, court presentation and other status updates with FTX (J.Ray, M.Cilia, others), S&C, PWP (B.Mendelsohn, others), EY (T.Shea), A&M (S.Coverick, C.Arnett, K.Ramanathan, D.Johnston, A.Titus, others) |
| Adam Titus | 4/4/2023 | 0.4 | Discuss Ledger Prime with A.Titus, E. Mosley (A&M) regarding next steps and options |
| Alex Canale | 4/4/2023 | 0.5 | Call with A. Canale, L. Lambert, J. Chan, P. McGrath, M. Blanchard, L. Konig, M. Sunkara, K. Kearney and L. Callerio (A&M) re: loans payable |
| Anan Sivapalu | 4/4/2023 | 0.2 | Call with K. Dusendschon, C. Myrie, L. Yurachek, G. Walia, P. Kwan and A. Sivapalu (A&M) regarding KYC for top market maker |
| Anan Sivapalu | 4/4/2023 | 0.9 | Call with G.Walia, L.Konig, A.Mohammed, A.Sivapalu (A&M) and C. Rogers, A.Goikoetxea, R.Gutzwiller (Nansen) to discuss crypto currency data |
| Andrew Heric | 4/4/2023 | 2.3 | Finalize token deliverable with summary analysis and tracing visuals for venture tracing request 39 and send to C. Stockmeyer (A&M) for quality assurance review |
| Andrew Heric | 4/4/2023 | 3.1 | Conduct crypto tracing analysis of token origin and current location for venture tracing request 39 |
| Andrew Heric | 4/4/2023 | 1.5 | Conduct crypto tracing of stable token for high-priority request 82 |
| Andrew Heric | 4/4/2023 | 1.1 | Review details of simple agreements for future tokens for a new token related to venture tracing request 39 |
| Andrew Heric | 4/4/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding strategy to tracing of high priority request |
| Andrew Heric | 4/4/2023 | 0.5 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding approach to high priority tracing request |
| Andrew Heric | 4/4/2023 | 0.5 | Call with A. Heric, I. Radwanski, M. Warren, and Q. Lowdermilk (A&M) regarding tracing updates |
| Andrew Heric | 4/4/2023 | 0.4 | Call with L. Lambert and A. Heric (A&M) regarding findings from venture token tracing request |
| Andrew Heric | 4/4/2023 | 0.6 | Update token analysis deliverable with tracing visuals, transaction detail, and summary findings and send to L. Lambert (A&M) for quality assurance review |
| Azmat Mohammed | 4/4/2023 | 1.3 | Call with E. Liloof (Sygnia) A. Lewis (S&C), E. Mosley, K. Ramanathan, S. Coverick, R. Johnson, G Walia, and M. Azmat (A&M) to discuss Sygnia draft presentation on Nov 11 |
| Azmat Mohammed | 4/4/2023 | 0.9 | Call with G.Walia, L.Konig, A.Mohammed, A.Sivapalu (A&M) and C. Rogers, A.Goikoetxea, R.Gutzwiller (Nansen) to discuss crypto currency data |
| Azmat Mohammed | 4/4/2023 | 1.0 | Engage in discussions with prospective crypto/blockchain development shops to explore available options |
| Azmat Mohammed | 4/4/2023 | 1.3 | Review anatomy of fees documentation and slides |
| Azmat Mohammed | 4/4/2023 | 0.8 | Call with O. Wortman, A. Taylor (Sygnia), K. Ramanathan, and A. Mohammed (A&M) to discuss Sygnia cyber security proposal for .com |
| Azmat Mohammed | 4/4/2023 | 1.0 | Meeting with J. Sardinha, N. Aragam (FTX) and A. Mohammed regarding Wallet time series database project |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 4/4/2023 | 0.7 | Review Sygnia draft proposal for 2.0 security relaunch |
| Bas Fonteijne | 4/4/2023 | 1.9 | Prepare option analysis for FTX Europe entities |
| Bas Fonteijne | 4/4/2023 | 0.5 | Call with J. Taylor, E. Chew, D. Johnston, M. Van den Belt, B. Fonteijne, C. Corr, discussion on situation in Singapore |
| Bas Fonteijne | 4/4/2023 | 0.5 | Call with K. Vaish, N. Shah, A. Doshi, B. Fonteijne, M Van den Belt, , D. Johnston, C. Corr discussion on situation in India |
| Calvin Myrie | 4/4/2023 | 0.2 | Call with K. Dusendschon, C. Myrie, L. Yurachek, G. Walia, P. Kwan and A. Sivapalu (A&M) regarding KYC for top market maker |
| Calvin Myrie | 4/4/2023 | 2.4 | Complete expanded KYC review of the Top 100 traders |
| Cameron Radis | 4/4/2023 | 1.6 | Perform quality control review of SQL script and output to create a master list of FTX users and KYC drive information |
| Cameron Radis | 4/4/2023 | 0.8 | Teleconference with C. Radis, M. Simkins, and M. Haigis (A&M) to discuss KYC data mapping |
| Cameron Radis | 4/4/2023 | 0.6 | Teleconference with K. Dusendschon, C. Radis, M. Simkins, and M. Haigis (A&M) to discuss KYC data mapping and KYC requests |
| Caoimhe Corr | 4/4/2023 | 0.5 | Participate in Call with H. McGoldrick, J. Collis, D. Johnston, M. Van den Belt, C. Corr, discussion on wind down of European Subsidiaries |
| Caoimhe Corr | 4/4/2023 | 0.5 | Participate in Call with J. Taylor, E. Chew, D. Johnston, M. Van den Belt, B. Fonteijne, C. Corr, discussion on situation in Singapore |
| Caoimhe Corr | 4/4/2023 | 0.5 | Participate in call with K. Vaish, N. Shah, A. Doshi, B. Fonteijne, M Van den Belt, , D.Johnston, C. Corr discussion on situation in India |
| Charles Evans | 4/4/2023 | 0.6 | Call with J. Lam and C. Evans (A&M) regarding the Bitocto winddown analysis |
| Charles Evans | 4/4/2023 | 0.5 | Call with H. Chambers, C. Evans, S. Li, J. Lam,  J. Yan (A&M) to discuss the latest status of each workstream for FTX Asia |
| Chew, Ee Ling | 4/4/2023 | 0.5 | Call with J. Taylor, E. Chew, D. Johnston, M. Van den Belt, B. Fonteijne, C. Corr, discussion on situation in Singapore |
| Chris Arnett | 4/4/2023 | 0.3 | Discuss asset consolidation logistics with C. Arnett, L. Clayton (A&M) |
| Chris Arnett | 4/4/2023 | 0.3 | Prepare for weekly PMO with debtor and advisory team |
| Chris Arnett | 4/4/2023 | 0.4 | Prepare workstream overview and plan re: same |
| Chris Arnett | 4/4/2023 | 0.5 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) & various senior A&M leadership |
| Cullen Stockmeyer | 4/4/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: FIDA holders analysis |
| Cullen Stockmeyer | 4/4/2023 | 1.8 | Analyze internal account transfers related holistic transfers |
| Cullen Stockmeyer | 4/4/2023 | 1.7 | Update professional tracker for external entity requests |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 4/4/2023 | 2.2 | Review crypto tracing reports related to request 39 |
| Cullen Stockmeyer | 4/4/2023 | 1.3 | Update crypto tracing tracker for correspondences related to request related to Data service Law enforcement request |
| Cullen Stockmeyer | 4/4/2023 | 2.1 | Prepare ad-hoc analysis related to token holders |
| Cullen Stockmeyer | 4/4/2023 | 0.5 | Call with C. Stockmeyer and L. Callerio (A&M) re: OTC accounts analysis |
| David Johnston | 4/4/2023 | 0.5 | Participate in call with H. McGoldrick, J. Collis, D. Johnston, M. Van den Belt, C. Corr (A&M) discussion on wind down of European Subsidiaries |
| David Johnston | 4/4/2023 | 0.5 | Call with K. Vaish, N. Shah, A. Doshi, B. Fonteijne, M. van den Belt, , D. Johnston, C. Corr discussion on situation in India |
| David Johnston | 4/4/2023 | 0.5 | Participate in call with J. Taylor, E. Chew, D. Johnston, M. Van den Belt, B. Fonteijne, C. Corr (A&M) discussion on situation in Singapore |
| David Johnston | 4/4/2023 | 2.6 | Analysis of potential consolidation adjustments within Turkey |
| David Johnston | 4/4/2023 | 0.8 | Call with M. van den Belt, D. Johnson, K. Ramanathan, R. Gordon (A&M) and S. Aydin (FTX) to discuss FTX Turkey matters |
| David Johnston | 4/4/2023 | 1.2 | Review and update analysis relating to Zubr |
| David Johnston | 4/4/2023 | 2.1 | Prepare questions and analysis ahead of call with FTX Turkey |
| David Johnston | 4/4/2023 | 3.1 | Review of presentation materials related to FTX Turkey and SNG Investments |
| Ed Mosley | 4/4/2023 | 1.3 | Call with E. Liloof (Sygnia) A. Lewis (S&C), E. Mosley, K. Ramanathan, S. Coverick, R. Johnson, and G Walia (A&M) to discuss Sygnia draft presentation on Nov 11 |
| Ed Mosley | 4/4/2023 | 0.4 | Review of draft security protocol regarding FTX 2.0 |
| Ed Mosley | 4/4/2023 | 0.6 | Discuss open workstreams with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, N.Friedlander, J.Bromley), S.Rand (QE), B.Mendelsohn (PWP), & A&M (S.Coverick) |
| Ed Mosley | 4/4/2023 | 0.9 | Review of and prepare comments to draft presentation to management regarding crypto, cash, FTX EU, and other status updates |
| Ed Mosley | 4/4/2023 | 0.4 | Discuss Ledger Prime with A.Titus (A&M) regarding next steps and options |
| Gaurav Walia | 4/4/2023 | 1.3 | Call with E. Liloof (Sygnia) A. Lewis (S&C), E. Mosley, K. Ramanathan, S. Coverick, R. Johnson, G Walia, and M. Azmat (A&M) to discuss Sygnia draft presentation on Nov 11 |
| Gaurav Walia | 4/4/2023 | 0.9 | Call with G.Walia, L.Konig, A.Mohammed, A.Sivapalu (A&M) and C. Rogers, A.Goikoetxea, R.Gutzwiller (Nansen) to discuss crypto currency data |
| Gaurav Walia | 4/4/2023 | 0.2 | Call with K. Dusendschon, C. Myrie, L. Yurachek, G. Walia, P. Kwan and A. Sivapalu (A&M) regarding KYC for top market maker |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 4/4/2023 | 0.2 | Call with K. Ramanathan, G. Walia and L. Callerio (A&M) re: OTC accounts |
| Gaurav Walia | 4/4/2023 | 0.4 | Review the lend / borrow and earn program documentation to understand potential impact on claims |
| Gaurav Walia | 4/4/2023 | 0.7 | Call with G. Walia, L. Konig, W. Walker, K. Ramanathan (A&M) and S. Hanzi, L. Goldman, M. Evans (AlixPartners) to discuss borrow and lend matters |
| Gaurav Walia | 4/4/2023 | 0.8 | Provide a summary of the backstop liquidity provider function |
| Gaurav Walia | 4/4/2023 | 0.9 | Discuss draft presentation for use in the Ray report around cyber security with S&C (N.Friedlander, others), Sygnia (L.Eran, others) and A&M (K.Ramanathan, S.Coverick, G.Walia) |
| Henry Chambers | 4/4/2023 | 0.7 | Attend to update of FTX Japan audit timelines |
| Henry Chambers | 4/4/2023 | 0.8 | Meeting with J. Masters (FTX), H. Chambers, A. Mohammed to discuss FTX Japan restart efforts |
| Henry Chambers | 4/4/2023 | 0.5 | Call with B. Spitz, J. Masters, S. Melamed, K. Takahashi (FTX), H. Chambers (A&M) regarding FTX Japan customer claim scheduling |
| Henry Chambers | 4/4/2023 | 0.6 | Call with H. Chambers, C. Evans, S. Li, J. Lam,  J. Yan (A&M) to discuss the latest status of each workstream for FTX Asia |
| Henry Chambers | 4/4/2023 | 0.4 | Call with E. Simpson, B. Simpson, N. Mehta (FTX), S. Melamed, S. Kojima (FTX), H. Chambers (A&M) regarding FTX Japan operations |
| Igor Radwanski | 4/4/2023 | 2.1 | Triage transfers to identify which ones relate to specific agreements |
| Igor Radwanski | 4/4/2023 | 3.1 | Trace transactions of interest via on-chain software associated with Request 39 |
| Igor Radwanski | 4/4/2023 | 0.5 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding approach to high priority tracing request |
| Igor Radwanski | 4/4/2023 | 0.5 | Call with A. Heric, I. Radwanski, M. Warren, and Q. Lowdermilk (A&M) regarding tracing updates |
| Igor Radwanski | 4/4/2023 | 0.4 | Call with M. Warren and I. Radwanski (A&M) regarding tracing specific token request using blockchain analytics software |
| Igor Radwanski | 4/4/2023 | 0.2 | Call with Q. Lowdermilk and I. Radwanski (A&M) regarding token tracing request |
| Igor Radwanski | 4/4/2023 | 2.6 | Edit deliverable to include findings of specific token request related to Request 39 |
| Jack Yan | 4/4/2023 | 0.6 | Call with H. Chambers, C. Evans, S. Li, J. Lam,  J. Yan (A&M) to discuss the latest status of each workstream for FTX Asia |
| Jack Yan | 4/4/2023 | 0.5 | Figure out the monthly expenses estimates of PT. Triniti Investama Berkat for the preparation of Bitocto deck |
| James Lam | 4/4/2023 | 0.6 | Call with J. Lam and C. Evans (A&M) regarding the Bitocto winddown analysis |
| James Lam | 4/4/2023 | 0.6 | Call with H. Chambers, C. Evans, S. Li, J. Lam,  J. Yan (A&M) to discuss the latest status of each workstream for FTX Asia |
| James Lam | 4/4/2023 | 0.2 | Review of the pre-adjusted FTX Japan customer balances |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 4/4/2023 | 2.4 | Utilize python script and run quality check measures on balance data |
| Jon Chan | 4/4/2023 | 0.2 | Daily meeting with J. Marshall, L. Konig, M. Haigis, J. Chan, M. Simkins, M. Sunkara, M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 4/4/2023 | 2.6 | Provide documents related to specific transactions on the exchange |
| Jon Chan | 4/4/2023 | 1.6 | Provide details related to several transactions |
| Jon Chan | 4/4/2023 | 1.3 | Analyze data related to nft activity |
| Jon Chan | 4/4/2023 | 0.5 | Call with A. Canale, L. Lambert, J. Chan, P. McGrath, M. Blanchard, L. Konig, M. Sunkara, K. Kearney and L. Callerio (A&M) re: loans payable |
| Jonathan Marshall | 4/4/2023 | 0.2 | Correspondence with S&C and A&M teams reviewing inbound requests from S&C and setting priority with team |
| Jonathan Marshall | 4/4/2023 | 0.2 | Daily meeting with J. Marshall, L. Konig, M. Haigis, J. Chan, M. Simkins, M. Sunkara, M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 4/4/2023 | 1.8 | Review and summarize description of crypto transfer and counterparties |
| Jonathan Zatz | 4/4/2023 | 2.6 | Database scripting to identify latest Alameda balance snapshots per exchange |
| Jonathan Zatz | 4/4/2023 | 0.9 | Correspondence to discuss research of crypto transfer |
| Jonathan Zatz | 4/4/2023 | 2.1 | Database scripting to identify accounts behind crypto transfer |
| Jonathan Zatz | 4/4/2023 | 0.7 | Correspondence with S&C regarding crypto transfer |
| Julian Lee | 4/4/2023 | 0.6 | Review and update follow-up questions for Nuvei in relation to .historical data and cash transactions |
| Kevin Kearney | 4/4/2023 | 0.5 | Call with A. Canale, L. Lambert, J. Chan, P. McGrath, M. Blanchard, L. Konig, M. Sunkara, K. Kearney and L. Callerio (A&M) re: loans payable |
| Kora Dusendschon | 4/4/2023 | 0.6 | Follow up with FTI regarding search request, draft additional instructions |
| Kora Dusendschon | 4/4/2023 | 0.8 | Pursue status updates from FTI regarding pending matters including KYC data mapping |
| Kora Dusendschon | 4/4/2023 | 0.6 | Teleconference with K. Dusendschon, C. Radis, M. Simkins, and M. Haigis (A&M) to discuss KYC data mapping and KYC requests |
| Kora Dusendschon | 4/4/2023 | 0.2 | Call with K. Dusendschon, C. Myrie, L. Yurachek, G. Walia, P. Kwan and A. Sivapalu (A&M) regarding KYC for top market maker |
| Kora Dusendschon | 4/4/2023 | 0.3 | Daily meeting with K. Dusendschon, C. Radis, J. Marshall, A. Sloan, M. Haigis, J. Chan, M. Simkins, J. Zatz, R. Johnson, P. Kwan, M. Sunkara (A&M) to go through action items, pending requests and workstreams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 4/4/2023 | 0.4 | Respond to emails re EY access, flag for FTI and follow up with S&C |
| Kora Dusendschon | 4/4/2023 | 0.5 | Teleconference with K. Dusendschon (A&M), G. Houghey, A. Vyas, B. Hadamik, C. Rowe (FTI) to discuss on going items with FTI |
| Kora Dusendschon | 4/4/2023 | 0.7 | Coordinate the status of incoming requests related to SDNY requests and user look-ups potentially requesting KYC documentation |
| Kumanan Ramanathan | 4/4/2023 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) and third-party self-custody wallet provider to discuss commercial terms |
| Kumanan Ramanathan | 4/4/2023 | 1.3 | Call with E. Liloof (Sygnia) A. Lewis (S&C), E. Mosley, K. Ramanathan, S. Coverick, R. Johnson, G Walia, and M. Azmat (A&M) to discuss Sygnia draft presentation on Nov 11 |
| Kumanan Ramanathan | 4/4/2023 | 0.5 | Call with A. Toobin, F. Weinberg Crocco (S&C), E. Lapunzina, G. Wachtel (Circle), M. Cilia, R. Perubhatla (FTX) to discuss payment processor matters |
| Kumanan Ramanathan | 4/4/2023 | 0.6 | Call with L. Abendschein, L. Han, A. Allen (Coinbase) to discuss various staking matters on the Solana network |
| Kumanan Ramanathan | 4/4/2023 | 0.7 | Call with G. Walia, L. Konig, W. Walker, K. Ramanathan (A&M) and S. Hanzi, L. Goldman, M. Evans (AlixPartners) to discuss borrow and lend matters |
| Kumanan Ramanathan | 4/4/2023 | 0.8 | Call with M. van den Belt, D. Johnson, K. Ramanathan, R. Gordon (A&M) and S. Aydin (FTX) to discuss FTX Turkey matters |
| Kumanan Ramanathan | 4/4/2023 | 0.8 | Review proposal from Sygnia and provide feedback |
| Kumanan Ramanathan | 4/4/2023 | 0.9 | Call with O. Wortman, A. Taylor (Sygnia), K. Ramanathan, and A. Mohammed (A&M) to discuss Sygnia cyber security proposal for .com |
| Kumanan Ramanathan | 4/4/2023 | 0.9 | Review on-chain API solution and provide feedback on provider |
| Kumanan Ramanathan | 4/4/2023 | 0.9 | Review various data requests and responses |
| Kumanan Ramanathan | 4/4/2023 | 0.2 | Call with K. Ramanathan, G. Walia and L. Callerio (A&M) re: OTC accounts |
| Kumanan Ramanathan | 4/4/2023 | 0.9 | Revise crypto asset management materials |
| Lance Clayton | 4/4/2023 | 1.8 | Prepare and update costing model inputs |
| Lance Clayton | 4/4/2023 | 0.3 | Discuss asset consolidation logistics with C. Arnett, L. Clayton (A&M) |
| Larry Iwanski | 4/4/2023 | 0.5 | Call with A. Canale, L. Lambert, J. Chan, P. McGrath, M. Blanchard, L. Konig, M. Sunkara, K. Kearney and L. Callerio (A&M) re: loans payable |
| Larry Iwanski | 4/4/2023 | 0.3 | Call with P. Kwan, L. Lambert, L. Konig, L. Iwanski (A&M) regarding DI workstreams |
| Leslie Lambert | 4/4/2023 | 2.2 | Conduct analysis to identify and understand documentation relevant to certain token purchase agreement |
| Leslie Lambert | 4/4/2023 | 0.3 | Call with P. Kwan, L. Lambert, L. Konig, L. Iwanski (A&M) regarding DI workstreams |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 4/4/2023 | 1.4 | Quality control review of presentation of findings concerning token analysis |
| Leslie Lambert | 4/4/2023 | 0.5 | Call with A. Canale, L. Lambert, J. Chan, P. McGrath, M. Blanchard, L. Konig, M. Sunkara, K. Kearney and L. Callerio (A&M) re: loans payable |
| Leslie Lambert | 4/4/2023 | 0.4 | Call with L. Lambert and A. Heric (A&M) regarding findings from venture token tracing request |
| Leslie Lambert | 4/4/2023 | 1.4 | Review of approach, documentation, and deliverable for a request to analyze certain transactions |
| Leslie Lambert | 4/4/2023 | 0.9 | Analyze documentation relevant to ongoing crypto tracing requests |
| Leslie Lambert | 4/4/2023 | 1.1 | Plan and prepare workplan for current crypto tracing efforts |
| Leslie Lambert | 4/4/2023 | 2.3 | Conduct a review of the underlying documentation, methodology, analysis, and presentation of findings for an analysis of a certain token purchase |
| Leslie Lambert | 4/4/2023 | 1.2 | Perform review of deliverables and supporting information documenting conclusions from a certain token analyses |
| Leslie Lambert | 4/4/2023 | 0.2 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding data request for crypto tracing workstream |
| Lilia Yurchak | 4/4/2023 | 0.2 | Call with K. Dusendschon, C. Myrie, L. Yurachek, G. Walia, P. Kwan and A. Sivapalu (A&M) regarding KYC for top market maker |
| Lorenzo Callerio | 4/4/2023 | 0.5 | Call with A. Canale, L. Lambert, J. Chan, P. McGrath, M. Blanchard, L. Konig, M. Sunkara, K. Kearney and L. Callerio (A&M) re: loans payable |
| Lorenzo Callerio | 4/4/2023 | 1.1 | Review the REQ39 Sommelier deck provided by I. Radwanski (A&M) |
| Lorenzo Callerio | 4/4/2023 | 0.7 | Review the REQ82 deck provided by Q. Lowdermilk (A&M) |
| Lorenzo Callerio | 4/4/2023 | 0.7 | Prepare a revised version of the PMO materials re: crypto tracing activities |
| Lorenzo Callerio | 4/4/2023 | 0.6 | Review the REQ39 RNDR deck provided by A. Heric (A&M) |
| Lorenzo Callerio | 4/4/2023 | 1.1 | Revise the crypto tracing analysis PMO materials structures based on comments received from L. Iwanski and L. Lambert (A&M) |
| Lorenzo Callerio | 4/4/2023 | 1.2 | Review the inbound crypto tracing requests received today |
| Lorenzo Callerio | 4/4/2023 | 0.2 | Call with K. Ramanathan, G. Walia and L. Callerio (A&M) re: OTC accounts |
| Lorenzo Callerio | 4/4/2023 | 0.4 | Update the asset tracing report template including some comments received from L. Lambert (A&M) |
| Lorenzo Callerio | 4/4/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: FIDA holders analysis |
| Lorenzo Callerio | 4/4/2023 | 0.5 | Call with C. Stockmeyer and L. Callerio (A&M) re: OTC accounts analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 4/4/2023 | 1.7 | Database scripting related to creation of coin-level balance changes for realized/unrealized gain calculation |
| Louis Konig | 4/4/2023 | 1.9 | Review of script outputs related to transaction amount conversation to United States Dollar |
| Louis Konig | 4/4/2023 | 0.2 | Daily meeting with J. Marshall, L. Konig, M. Haigis, J. Chan, M. Simkins, M. Sunkara, M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Louis Konig | 4/4/2023 | 0.5 | Call with A. Canale, L. Lambert, J. Chan, P. McGrath, M. Blanchard, L. Konig, M. Sunkara, K. Kearney and L. Callerio (A&M) re: loans payable |
| Louis Konig | 4/4/2023 | 0.7 | Call with G. Walia, L. Konig, W. Walker, K. Ramanathan (A&M) and S. Hanzi, L. Goldman, M. Evans (AlixPartners) to discuss borrow and lend matters |
| Louis Konig | 4/4/2023 | 1.8 | Database scripting related to transaction amount conversion to United States Dollar |
| Louis Konig | 4/4/2023 | 1.4 | Database scripting related to the creation of transaction-level data for non-fill balance components |
| Louis Konig | 4/4/2023 | 1.7 | Review of script outputs related to the creation of coin-level balance changes |
| Louis Konig | 4/4/2023 | 1.6 | Review of script outputs related to the creation of transaction-level data set for non-fill balance components |
| Luke Francis | 4/4/2023 | 1.3 | Updates to employee severance tracking |
| Madison Blanchard | 4/4/2023 | 0.5 | Call with A. Canale, L. Lambert, J. Chan, P. McGrath, M. Blanchard, L. Konig, M. Sunkara, K. Kearney and L. Callerio (A&M) re: loans payable |
| Manasa Sunkara | 4/4/2023 | 1.4 | Search for potential user accounts that may be related to a specific entity in the SQL database |
| Manasa Sunkara | 4/4/2023 | 0.2 | Daily meeting with J. Marshall, L. Konig, M. Haigis, J. Chan, M. Simkins, M. Sunkara, M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 4/4/2023 | 0.6 | Discuss ventures data request requirements regarding lender information |
| Manasa Sunkara | 4/4/2023 | 0.5 | Call with A. Canale, L. Lambert, J. Chan, P. McGrath, M. Blanchard, L. Konig, M. Sunkara, K. Kearney and L. Callerio (A&M) re: loans payable |
| Manasa Sunkara | 4/4/2023 | 0.4 | Teleconference with C. Radis, M. Sunkara, and J. Chan (A&M) regarding KYC request output and correspondence |
| Manasa Sunkara | 4/4/2023 | 2.9 | Query an orders table that has a larger volume of historical trade activity |
| Manasa Sunkara | 4/4/2023 | 2.8 | Review a follow up request from S&C to expand the date range of the orders and fills data |
| Mark vanden Belt | 4/4/2023 | 0.2 | Prepare e-mail on to do's for local Indian team on Indian entity strategic options |
| Mark vanden Belt | 4/4/2023 | 1.1 | Prepare answers for queries on Malta & Gibraltar entities regarding strategic options |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark vanden Belt | 4/4/2023 | 0.9 | Prepare update on legal entity checklist for strategic options for FTX Europe and rest of world |
| Mark vanden Belt | 4/4/2023 | 0.8 | Participate in call with M. van den Belt, D. Johnson, K. Ramanathan, R. Gordon (A&M) and S. Aydin (FTX) to discuss FTX Turkey matter |
| Mark vanden Belt | 4/4/2023 | 0.5 | Participate in call with K. Vaish, N. Shah, A. Doshi, B. Fonteijne, M Van den Belt, , D. Johnston, C. Corr (A&M) discussion on situation in India |
| Mark vanden Belt | 4/4/2023 | 0.5 | Participate in call with J. Taylor, E. Chew, D. Johnston, M. Van den Belt, B. Fonteijne, C. Corr (A&M) discussion on situation in Singapore |
| Mark vanden Belt | 4/4/2023 | 0.3 | Read materials on Indonesian entity related to options analysis |
| Mark vanden Belt | 4/4/2023 | 1.1 | Prepare analysis on funds flow for Turkey entities |
| Mark vanden Belt | 4/4/2023 | 1.6 | Prepare analysis on consolidated Turkey overview |
| Mark vanden Belt | 4/4/2023 | 0.5 | Participate in call with H. McGoldrick, J. Collis, D. Johnston, M. Van den Belt, C. Corr (A&M) discussion on wind down of European Subsidiaries |
| Mark vanden Belt | 4/4/2023 | 1.9 | Prepare analysis of SNG Investments intercompany |
| Mark vanden Belt | 4/4/2023 | 2.1 | Prepare analysis on Turkey entities regarding intercompany positions |
| Mark vanden Belt | 4/4/2023 | 0.9 | Prepare e-mails on follow-up matters of the Gibraltar entity regarding strategic options |
| Matthew Flynn | 4/4/2023 | 0.9 | Review FTX.COM Circle Payments for withdrawal activity |
| Matthew Flynn | 4/4/2023 | 0.6 | Review of third-party self-custody wallet provider terms |
| Matthew Flynn | 4/4/2023 | 1.2 | Review Alameda USDC wallet activity |
| Matthew Flynn | 4/4/2023 | 0.6 | Review of Alameda AWS database and coin reporting |
| Matthew Flynn | 4/4/2023 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) and third-party self-custody wallet provider to discuss commercial terms |
| Matthew Flynn | 4/4/2023 | 0.3 | Update crypto workstream plan for current status |
| Matthew Flynn | 4/4/2023 | 0.3 | Confirm of wallet addresses for third party token custody |
| Matthew Flynn | 4/4/2023 | 0.9 | Review of FTX TR account balances by token |
| Matthew Flynn | 4/4/2023 | 0.2 | Update wrapped token slide for PMO presentation |
| Matthew Flynn | 4/4/2023 | 1.2 | Update self-custody wallet presentation |
| Matthew Flynn | 4/4/2023 | 1.4 | Review FTX.US Circle Payments and Payouts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Hellinghausen | 4/4/2023 | 0.2 | Daily meeting with J. Marshall, L. Konig, M. Haigis, J. Chan, M. Simkins, M. Sunkara, M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Matthew Warren | 4/4/2023 | 1.8 | Provide formatting to analysis file |
| Matthew Warren | 4/4/2023 | 1.6 | Conduct research on token attributes related to a priority token request |
| Matthew Warren | 4/4/2023 | 0.4 | Call with M. Warren and I. Radwanski (A&M) regarding tracing specific token request using blockchain analytics software |
| Matthew Warren | 4/4/2023 | 1.6 | Research for information regarding token agreement status |
| Matthew Warren | 4/4/2023 | 1.1 | Review of crypto tracing detail and token deliverable |
| Matthew Warren | 4/4/2023 | 0.5 | Call with A. Heric, I. Radwanski, M. Warren, and Q. Lowdermilk (A&M) regarding tracing updates |
| Matthew Warren | 4/4/2023 | 1.6 | Conduct research on token attributes via on-chain information |
| Maximilian Simkins | 4/4/2023 | 0.6 | Teleconference with K. Dusendschon, C. Radis, M. Simkins, and M. Haigis (A&M) to discuss KYC data mapping and KYC requests |
| Maximilian Simkins | 4/4/2023 | 1.4 | Prepare code to compare how much KYC data each third party vendor houses |
| Maximilian Simkins | 4/4/2023 | 0.9 | Teleconference with M. Simkins, and M. Haigis (A&M) to discuss KYC data mapping |
| Maximilian Simkins | 4/4/2023 | 0.8 | Prepare code to compare how much KYC third party vendor contain |
| Maximilian Simkins | 4/4/2023 | 0.5 | Teleconference with M. Simkins, and M. Haigis (A&M) to discuss KYC data mapping exercise |
| Maximilian Simkins | 4/4/2023 | 0.5 | Prepare and quality check code to combine tables that contain kyc drives and make a list of users |
| Maximilian Simkins | 4/4/2023 | 0.8 | Teleconference with C. Radis, M. Simkins, and M. Haigis (A&M) to discuss KYC data mapping |
| Maximilian Simkins | 4/4/2023 | 0.2 | Daily meeting with J. Marshall, L. Konig, M. Haigis, J. Chan, M. Simkins, M. Sunkara, M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 4/4/2023 | 2.2 | Review KYC requests and update data mapping |
| Maya Haigis | 4/4/2023 | 0.9 | Teleconference with M. Simkins, and M. Haigis (A&M) to discuss KYC data mapping |
| Maya Haigis | 4/4/2023 | 0.8 | Teleconference with C. Radis, M. Simkins, and M. Haigis (A&M) to discuss KYC data mapping |
| Maya Haigis | 4/4/2023 | 0.6 | Teleconference with K. Dusendschon, C. Radis, M. Simkins, and M. Haigis (A&M) to discuss KYC data mapping and KYC requests |
| Maya Haigis | 4/4/2023 | 0.2 | Daily meeting with J. Marshall, L. Konig, M. Haigis, J. Chan, M. Simkins, M. Sunkara, M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maya Haigis | 4/4/2023 | 0.5 | Teleconference with M. Simkins, and M. Haigis (A&M) to discuss KYC data mapping exercise |
| Patrick McGrath | 4/4/2023 | 0.5 | Call with A. Canale, L. Lambert, J. Chan, P. McGrath, M. Blanchard, L. Konig, M. Sunkara, K. Kearney and L. Callerio (A&M) re: loans payable |
| Peter Kwan | 4/4/2023 | 0.2 | Call with K. Dusendschon, C. Myrie, L. Yurchak, G. Walia, P. Kwan and A. Sivapalu (A&M) regarding KYC for top market maker |
| Peter Kwan | 4/4/2023 | 0.9 | Revise wallet tracking database with additional wallet to asset and blockchain tracking information |
| Peter Kwan | 4/4/2023 | 0.8 | Develop query and extract data related to all futures pricing dependencies related to foreign FTX entity |
| Peter Kwan | 4/4/2023 | 0.6 | Review query and extract data related to balance components detail related to foreign FTX entity |
| Peter Kwan | 4/4/2023 | 0.4 | Query and extract data from specific balance components related to final balance roll forward for foreign FTX entity data |
| Peter Kwan | 4/4/2023 | 0.5 | Continue to confirm and test FTX EU final balances pricing information sources in exchange database and third party pricing sources |
| Peter Kwan | 4/4/2023 | 0.5 | Call with A. Canale, L. Lambert, J. Chan, P. McGrath, M. Blanchard, L. Konig, M. Sunkara, K. Kearney and L. Callerio (A&M) re: loans payable |
| Peter Kwan | 4/4/2023 | 0.5 | Continue to perform manual cross reference analysis between fiat deposits and exchange bank records |
| Peter Kwan | 4/4/2023 | 0.3 | Continue to obtain understanding of fiat deposits bank data enrichment logic |
| Peter Kwan | 4/4/2023 | 0.3 | Call with K. Kearney, J. Lee, J. Faett, P. Kwan and R. Gordon (A&M) to discuss intercompany reconciliation and fiat customer deposits and withdrawals |
| Peter Kwan | 4/4/2023 | 0.6 | Continue to perform logic review and quality control of data request outputs related to foreign FTX entity |
| Peter Kwan | 4/4/2023 | 0.9 | Communicate with A&M team to help facilitate the preservation of data for domestic FTX entity |
| Quinn Lowdermilk | 4/4/2023 | 0.2 | Call with Q. Lowdermilk and I. Radwanski (A&M) regarding token tracing request |
| Quinn Lowdermilk | 4/4/2023 | 2.8 | Prepare deliverable for token tracing request for identified blockchain information |
| Quinn Lowdermilk | 4/4/2023 | 2.1 | Prepare blockchain analysis file for crypto tracing findings surrounding supplied transactions |
| Quinn Lowdermilk | 4/4/2023 | 2.1 | Blockchain research surrounding crypto tracing request to trace a specific transaction hash on a blockchain |
| Quinn Lowdermilk | 4/4/2023 | 1.9 | Update crypto tracing analysis with counterparty information identified from researching the identified transaction |
| Quinn Lowdermilk | 4/4/2023 | 0.5 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding approach to high priority tracing request |
| Quinn Lowdermilk | 4/4/2023 | 0.5 | Call with A. Heric, I. Radwanski, M. Warren, and Q. Lowdermilk (A&M) regarding tracing updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 4/4/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding strategy to tracing of high priority request |
| Quinn Lowdermilk | 4/4/2023 | 0.2 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding data request for crypto tracing workstream |
| Robert Gordon | 4/4/2023 | 0.4 | Read through documentation on TigerWit SPA |
| Robert Gordon | 4/4/2023 | 0.4 | Review and compare against historical information the Turkish debtor analysis |
| Robert Gordon | 4/4/2023 | 0.8 | Call with M. van den Belt, D. Johnson, K. Ramanathan, R. Gordon (A&M) and S. Aydin (FTX) to discuss FTX Turkey matters |
| Robert Gordon | 4/4/2023 | 0.8 | Participate in call with M. van den Belt, D. Johnson, K. Ramanathan, R. Gordon (A&M) and S. Aydin (FTX) to discuss FTX Turkey matter |
| Robert Johnson | 4/4/2023 | 0.8 | Migrate requested tables to S3 and Athena for analysis |
| Robert Johnson | 4/4/2023 | 0.3 | Daily meeting with K. Dusendschon, C. Radis, J. Marshall, A. Sloan, M. Haigis, J. Chan, M. Simkins, J. Zatz, R. Johnson, P. Kwan, M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 4/4/2023 | 1.3 | Server maintenance and upgrades to US-WEST-2 systems to improve performance and maintain security |
| Robert Johnson | 4/4/2023 | 1.3 | Call with E. Liloof (Sygnia) A. Lewis (S&C), E. Mosley, K. Ramanathan, S. Coverick, R. Johnson, G Walia, and M. Azmat (A&M) to discuss Sygnia draft presentation on Nov 11 |
| Robert Johnson | 4/4/2023 | 0.3 | Extract data requested by FTX JPN in relation to specific user |
| Robert Johnson | 4/4/2023 | 0.9 | Adjustments to server instance sizes to better balance performance and monthly cost |
| Sharon Schlam Batista | 4/4/2023 | 1.7 | Verify exchange rates used to estimate final customer balances and reconcile it with trading book output for customer balances on FTX EU Limited |
| Sharon Schlam Batista | 4/4/2023 | 2.4 | Reconcile tracker output with customer final balances (per parity) according to FTX EU Limited |
| Sharon Schlam Batista | 4/4/2023 | 0.5 | Call with K. Vaish, N. Shah, A. Doshi, B. Fonteijne, M. van den Belt, , D. Johnston, C. Corr discussion on situation in India |
| Sharon Schlam Batista | 4/4/2023 | 2.4 | Build a workflow to calculate realized gains and losses per trade in USD equivalent for each user of FTX EU Limited |
| Steve Coverick | 4/4/2023 | 0.6 | Review and provide comments on exchange security analysis |
| Steve Coverick | 4/4/2023 | 1.3 | Call with Sygnia team, N. Friedlander (S&C), K. Ramanathan, E. Mosley (A&M) re: November 11 hack investigation |
| Steve Kotarba | 4/4/2023 | 0.7 | Review and research newly added PMO items |
| Summer Li | 4/4/2023 | 0.6 | Call with H. Chambers, C. Evans, S. Li, J. Lam,  J. Yan (A&M) to discuss the latest status of each workstream for FTX Asia |
| Summer Li | 4/4/2023 | 1.1 | Call with S. Kojima (FTX Japan) on the latest status of user balance reconciliation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Summer Li | 4/4/2023 | 0.6 | Correspondence with S. Kojima (FTX Japan) on the latest status of user balance reconciliation |
| Summer Li | 4/4/2023 | 0.2 | Manage the status of each workstream for FTX Asia |
| Summer Li | 4/4/2023 | 0.1 | Correspondence with D. Hainline (A&M) regarding the overpayment from FTX Trading to FTX Japan in relation to migration of user balances |
| Vinny Rajasekhar | 4/4/2023 | 0.5 | Call with A. Taylor, A. Istrefi (Sygnia) J. Croke, A. Holland (S&C) V. Rajasekhar (A&M) regarding exchange transfer session #10 |
| Vinny Rajasekhar | 4/4/2023 | 2.3 | Update presentation model for consistent formulas and NFT distinction |
| Vinny Rajasekhar | 4/4/2023 | 2.7 | Update crypto model for latest cold storage transaction data |
| William Walker | 4/4/2023 | 1.9 | Update hedging model for crypto strategies deck with latest data |
| William Walker | 4/4/2023 | 0.5 | Correspond with K. Andreas (EY) on tax implications of various crypto strategies |
| William Walker | 4/4/2023 | 0.7 | Call with G. Walia, L. Konig, W. Walker, K. Ramanathan (A&M) and S. Hanzi, L. Goldman, M. Evans (AlixPartners) to discuss borrow and lend matters |
| William Walker | 4/4/2023 | 2.3 | Update tables to incorporate into the hedging section of crypto strategies deck |
| William Walker | 4/4/2023 | 0.9 | Update coin report model headers to match to predetermined format |
| William Walker | 4/4/2023 | 0.8 | Update tax section of crypto strategies deck with latest slides from EY |
| William Walker | 4/4/2023 | 2.6 | Prepare crypto strategies deck with expert support section |
| Aaron Dobbs | 4/5/2023 | 2.1 | Perform targeted searches regarding the relationship between FTX Trading and Circle as it relates to the cash database |
| Aaron Dobbs | 4/5/2023 | 1.2 | Target searches regarding the relationship between FTX Trading and Circle as it relates to the cash database |
| Aaron Dobbs | 4/5/2023 | 2.5 | Perform targeted search for additional documents for license agreement and change in structure of GG Trading relationship |
| Alex Canale | 4/5/2023 | 0.2 | Meeting with R. Gordon, K. Kearney, A. Canale, R. Johnson, J. Zatz and J. Faett (A&M) to discuss Alameda Pointer data |
| Aly Helal | 4/5/2023 | 2.4 | Review of cash transactions counterparties for confirmation of the correct receiving/sending entity or individual |
| Anan Sivapalu | 4/5/2023 | 0.3 | Call with V. Rajasekhar and A. Sivapalu (A&M) regarding new pricing data |
| Anan Sivapalu | 4/5/2023 | 0.4 | Call with K. Ramanathan, A. Mohammed, M. Flynn, V. Rajasekhar, W. Walker, A. Sivapalu, and G. Walia (A&M) regarding project progress |
| Anan Sivapalu | 4/5/2023 | 0.3 | Call with K. Montague and A. Sivapalu (A&M) regarding trader data analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 4/5/2023 | 0.9 | Research internal discussion documentation as a response to venture token tracing request 39 question from L. Lambert (A&M) |
| Andrew Heric | 4/5/2023 | 1.3 | Call with Q. Lowdermilk and A. Heric (A&M) addressing high priority crypto tracing request |
| Andrew Heric | 4/5/2023 | 0.4 | Respond to follow-up question for a high priority tracing request 81 |
| Andrew Heric | 4/5/2023 | 0.6 | Populate token tracing deliverable with tracing visuals and a summary analysis on the token's receipt for venture token tracing request 39 |
| Andrew Heric | 4/5/2023 | 0.8 | Call with I. Radwanski and A. Heric (A&M) regarding approach to high-priority request |
| Andrew Heric | 4/5/2023 | 0.9 | Call with I. Radwanski, Q. Lowdermilk, A. Heric, L. Lambert, and M. Warren (A&M) regarding status of high priority tracing requests |
| Andrew Heric | 4/5/2023 | 1.8 | Create and populate deliverable document with findings from tracing of Terra wallet for high priority compromised wallet request 84 |
| Andrew Heric | 4/5/2023 | 1.9 | Conduct crypto tracing of multiple addresses related to token for venture request 39 |
| Andrew Heric | 4/5/2023 | 2.3 | Perform crypto tracing of six unique addresses for high priority request 82 |
| Austin Sloan | 4/5/2023 | 0.2 | Daily meeting with K. Dusendschon, M. Sunkara, J. Chan, C. Radis, P. Kwan, A. Sloan, M. Simkins, M. Haigis, L. Konig, J. Zatz, J. Marshall, R. Johnson (A&M) to go through action items, pending requests, and workstreams |
| Azmat Mohammed | 4/5/2023 | 0.7 | Review proposed claims portal division of labor between FTX and Kroll and considering architecture implications and designs |
| Azmat Mohammed | 4/5/2023 | 0.2 | Call with L. Konig, P. Kwan, G. Walia, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Azmat Mohammed | 4/5/2023 | 0.3 | Review edits to ftx.com/ftx.us mock sites |
| Azmat Mohammed | 4/5/2023 | 0.4 | Call with K. Ramanathan, A. Mohammed, M. Flynn, V. Rajasekhar, W. Walker, A. Sivapalu, and G. Walia (A&M) regarding project progress |
| Azmat Mohammed | 4/5/2023 | 0.4 | Email correspondence and research for FTX Japan and sharing of elements from FTX code base |
| Azmat Mohammed | 4/5/2023 | 0.4 | Correspond with vendors related to data environments for wallet time series |
| Azmat Mohammed | 4/6/2023 | 0.5 | Create content for 4/6 development meeting and allocating work to developers |
| Azmat Mohammed | 4/5/2023 | 0.6 | Review FTX JP related emails and content with FTX JP CTO and developers |
| Azmat Mohammed | 4/5/2023 | 0.7 | Meeting with N. Molina (FTX) to discuss data pipelines and data related projects |
| Azmat Mohammed | 4/5/2023 | 1.3 | Query aws data model in magnus for test UCC member data |
| Azmat Mohammed | 4/5/2023 | 0.9 | Solution design and understanding vendor data sources with devs |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 4/5/2023 | 0.8 | Review FTX 2.0 epics from developers |
| Azmat Mohammed | 4/5/2023 | 0.8 | Explore potential crypto/blockchain development shops to discuss available options. |
| Bas Fonteijne | 4/5/2023 | 0.1 | Call with C. Arnett, T. Hudson, D. Johnston, M. Van den Belt, B. Fonteijne, C. Corr on wind-down approach |
| Calvin Myrie | 4/5/2023 | 2.6 | Perform quality check on expanded KYC review of the Top 100 traders (sample selection) |
| Cameron Radis | 4/5/2023 | 0.4 | Prepare correspondence for FTI regarding request 391 |
| Cameron Radis | 4/5/2023 | 0.5 | Teleconference with K. Dusendschon, C. Radis, J. Chan, and M. Sunkara (A&M) regarding KYC request response process (BO) |
| Cameron Radis | 4/5/2023 | 0.4 | Teleconference with C. Radis, M. Simkins, M. Haigis (A&M) to discuss KYC third-party application analysis |
| Cameron Radis | 4/5/2023 | 0.4 | Teleconference with C. Radis, M. Sunkara, and J. Chan (A&M) regarding KYC request output and correspondence |
| Cameron Radis | 4/5/2023 | 1.4 | Perform SQL based exercise to restructure KYC FTI and S&C data pull template script |
| Cameron Radis | 4/5/2023 | 1.1 | Perform SQL based exercise to run code, produce output, and perform quality control for KYC request 391 |
| Charles Evans | 4/5/2023 | 0.3 | Correspondence with C. Evans (A&M), ABNR and TMF Indonesia teams regarding Bitocto wind down |
| Charles Evans | 4/5/2023 | 0.7 | Call with C. Evans (A&M) and TMF Indonesia regarding Bitocto wind down process |
| Charles Evans | 4/5/2023 | 0.2 | Correspondence with C. Evans, H. Chambers (A&M) and S. Ehrenberg (S&C) regarding Bitocto wind down |
| Charles Evans | 4/5/2023 | 0.6 | Correspondence with J. Lam and C. Evans (A&M) regarding Bitocto wind down presentation |
| Charles Evans | 4/5/2023 | 0.3 | Correspondence with M. Jonathan (FTX) and C. Evans regarding Bitocto wind down process |
| Chew, Ee Ling | 4/5/2023 | 1.6 | Collect data from local registries for three Singapore entities |
| Chris Arnett | 4/5/2023 | 0.8 | Review asset consolidation status and research storage alternatives |
| Cullen Stockmeyer | 4/5/2023 | 2.1 | Update internal professional trackers for new developments |
| Cullen Stockmeyer | 4/5/2023 | 0.3 | Call with L. Callerio, L. Lambert, C. Stockmeyer (A&M) re; OTC account component transactions |
| Cullen Stockmeyer | 4/5/2023 | 2.3 | Correspond regarding certain external entity updates |
| Cullen Stockmeyer | 4/5/2023 | 2.1 | Update crypto tracing tracker for correspondences related to request related to exchange activity data |
| Cullen Stockmeyer | 4/5/2023 | 1.9 | Check for external entities inconsistent references to amounts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 4/5/2023 | 2.1 | Update crypto tracing tracking summary for leadership |
| Cullen Stockmeyer | 4/5/2023 | 0.2 | Call with L. Callerio, L. Iwanski, L. Lambert, C. Stockmeyer (A&M) re: crypto tracing status update |
| Cullen Stockmeyer | 4/5/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: crypto tracing activities update |
| Cullen Stockmeyer | 4/5/2023 | 1.9 | Update professional tracking model related to invoices for improved functionality |
| David Johnston | 4/5/2023 | 2.6 | Analysis and review of latest materials received from Turkey |
| David Johnston | 4/5/2023 | 1.7 | Prepare summary slide of customer balances and segregated cash for FTX EU Ltd |
| David Johnston | 4/5/2023 | 0.5 | Participate in call with D. Johnston, S. Schlam & M.van den Belt (A&M) on EU customer balances rec |
| David Johnston | 4/5/2023 | 1.8 | Review reconciliation of segregated Europe accounts, update for latest FX rates |
| David Johnston | 4/5/2023 | 3.1 | Review latest breakdown of customer balances at FTX EU Ltd, split into categories |
| David Slay | 4/5/2023 | 1.6 | Create supporting slide templates for recovery plan presentation for initial review |
| David Slay | 4/5/2023 | 0.3 | Review updated invoice model for recent fee application filing |
| Ed Mosley | 4/5/2023 | 0.3 | Discuss crypto risk management presentation for management with S.Coverick (A&M) |
| Emily Hoffer | 4/5/2023 | 0.5 | Call with J. Sequeira and E. Hoffer (A&M) discussing the cash database status and organization |
| Gaurav Walia | 4/5/2023 | 0.7 | Review a data providers contract to understand costs |
| Gaurav Walia | 4/5/2023 | 0.3 | Call with L. Konig, P. Kwan, G. Walia, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Gaurav Walia | 4/5/2023 | 0.9 | Review the customer balances by lend and earn enabled for both US and COM balances to understand potential impact on claims |
| Gaurav Walia | 4/5/2023 | 1.4 | Review the historical exchange data output and provide feedback |
| Gaurav Walia | 4/5/2023 | 0.6 | Review the Nansen report on FTT for additional context for Alameda overview deck |
| Gaurav Walia | 4/5/2023 | 0.4 | Call with K. Ramanathan, A. Mohammed, M. Flynn, V. Rajasekhar, W. Walker, A. Sivapalu, and G. Walia (A&M) regarding project progress |
| Gaurav Walia | 4/5/2023 | 0.6 | Review the exchange revenue data deck and provide feedback |
| Henry Chambers | 4/5/2023 | 0.8 | Perform analysis of Alameda balances held at Quoine PTE |
| Henry Chambers | 4/5/2023 | 0.2 | Correspondence regarding FTX Japan licensing of FTX code |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***April 1, 2023 through April 30, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 4/5/2023 | 0.3 | Attend to intercompany balance update |
| Henry Chambers | 4/5/2023 | 0.6 | Updates to the Quoine PTE status deck |
| Henry Chambers | 4/5/2023 | 1.8 | Consider post petition deposit KYC/AML procedures |
| Henry Chambers | 4/5/2023 | 0.3 | Attend to correspondence regarding SendGrid access |
| Hudson Trent | 4/5/2023 | 1.1 | Update subsidiary wind down analysis based on feedback from counsel |
| Igor Radwanski | 4/5/2023 | 1.6 | Analyze outgoing transfers from debtor wallet addresses |
| Igor Radwanski | 4/5/2023 | 0.8 | Call with I. Radwanski and A. Heric (A&M) regarding approach to high-priority request |
| Igor Radwanski | 4/5/2023 | 0.7 | Analyze documents data and correspondence relating to a high priority token request |
| Igor Radwanski | 4/5/2023 | 0.3 | Call with M. Warren and I. Radwanski (A&M) discussing priority request workplan |
| Igor Radwanski | 4/5/2023 | 1.6 | Triage transfer details pertaining to transactions on specific blockchains associated with Request 39 |
| Igor Radwanski | 4/5/2023 | 3.1 | Trace transactions regarding a high priority request related to Request 39 |
| Igor Radwanski | 4/5/2023 | 3.1 | Quantify transfer details into deliverable format to showcase findings regarding Request 39 |
| Igor Radwanski | 4/5/2023 | 0.9 | Call with I. Radwanski, Q. Lowdermilk, A. Heric, L. Lambert, and M. Warren (A&M) regarding status of high priority tracing requests |
| Jack Collis | 4/5/2023 | 0.4 | Call with H. McGoldrick (A&M) regarding information requirements and directorship considerations for Maltese and Gibraltar entities |
| Jack Faett | 4/5/2023 | 0.2 | Meeting with R. Gordon, K. Kearney, A. Canale, R. Johnson, J. Zatz and J. Faett (A&M) to discuss Alameda Pointer data |
| James Lam | 4/5/2023 | 0.2 | Call with V. Rajasekhar and J. Lam (A&M) to discuss NFTs transferred to BitGo |
| James Lam | 4/5/2023 | 2.9 | Review the transfers from Quoine Pte to BitGo and update the crypto balances for Quoine Pte and FTX Japan |
| James Lam | 4/5/2023 | 2.8 | Review the pre-adjusted FTX Japan customer balances from FTX Trading |
| James Lam | 4/5/2023 | 2.8 | Review the NFTs transferred to BitGo and consider appropriate reference pricing datapoints for the NFT collections |
| Jon Chan | 4/5/2023 | 0.9 | Analyze email activity and provide correspondence |
| Jon Chan | 4/5/2023 | 2.2 | Provide documents and extracts for balance components |
| Jon Chan | 4/5/2023 | 2.7 | Provide documents related to specific transactions performed on the exchange |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 4/5/2023 | 1.4 | Quality check fill report of activity performed by individuals on the exchange |
| Jon Chan | 4/5/2023 | 0.5 | Teleconference with K. Dusendschon, C. Radis, J. Chan, and M. Sunkara (A&M) regarding KYC request response process (BO) |
| Jon Chan | 4/5/2023 | 0.2 | Daily meeting with K. Dusendschon, M. Sunkara, J. Chan, C. Radis, P. Kwan, A. Sloan, M. Simkins, M. Haigis, L. Konig, J. Zatz, J. Marshall, R. Johnson (A&M) to go through action items, pending requests, and workstreams |
| Jon Chan | 4/5/2023 | 0.4 | Teleconference with C. Radis, M. Sunkara, and J. Chan (A&M) regarding KYC request output and correspondence |
| Jonathan Marshall | 4/5/2023 | 0.2 | Correspondence with S&C and A&M teams reviewing inbound requests from S&C and setting priority with team. Reviewing correspondence with FTI regarding KYC document searches |
| Jonathan Marshall | 4/5/2023 | 0.2 | Daily meeting with K. Dusendschon, M. Sunkara, J. Chan, C. Radis, P. Kwan, A. Sloan, M. Simkins, M. Haigis, L. Konig, J. Zatz, J. Marshall, R. Johnson (A&M) to go through action items, pending requests, and workstreams |
| Jonathan Zatz | 4/5/2023 | 2.9 | Database scripting related to Alameda loans data |
| Jonathan Zatz | 4/5/2023 | 2.1 | Database scripting to capture full record of latest Account balances on each exchange |
| Jonathan Zatz | 4/5/2023 | 1.3 | Database scripting to identify exchange accounts interacting with specific wallets |
| Jonathan Zatz | 4/5/2023 | 0.3 | Call with L. Konig, P. Kwan, G. Walia, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Jonathan Zatz | 4/5/2023 | 0.3 | Database execution and results formatting related to Alameda loans data |
| Jonathan Zatz | 4/5/2023 | 0.2 | Meeting with R. Gordon, K. Kearney, A. Canale, R. Johnson, J. Zatz and J. Faett (A&M) to discuss Alameda Pointer data |
| Jonathan Zatz | 4/5/2023 | 0.2 | Daily meeting with K. Dusendschon, M. Sunkara, J. Chan, C. Radis, P. Kwan, A. Sloan, M. Simkins, M. Haigis, L. Konig, J. Zatz, J. Marshall, R. Johnson (A&M) to go through action items, pending requests, and workstreams |
| Joseph Sequeira | 4/5/2023 | 0.5 | Call with J. Sequeira and E. Hoffer (A&M) discussing the cash database status and organization |
| Julian Lee | 4/5/2023 | 0.3 | Request database team to review Circle wallet addresses related to Quoine Pte account |
| Katie Montague | 4/5/2023 | 0.3 | Call with K. Montague and A. Sivapalu (A&M) regarding trader data analysis |
| Kevin Baker | 4/5/2023 | 0.2 | Call with M. Flynn, K. Ramanathan, K. Baker (A&M) to discuss 3rd Party Exchange Database status |
| Kevin Baker | 4/5/2023 | 2.7 | Develop a workflow and data structure to build out infrastructure to house 3rd party exchange data |
| Kevin Kearney | 4/5/2023 | 0.2 | Meeting with R. Gordon, K. Kearney, A. Canale, R. Johnson, J. Zatz and J. Faett (A&M) to discuss Alameda Pointer data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 4/5/2023 | 0.4 | Coordinate response to FTX Relativity request with FTI |
| Kora Dusendschon | 4/5/2023 | 0.2 | Daily meeting with K. Dusendschon, M. Sunkara, J. Chan, C. Radis, P. Kwan, A. Sloan, M. Simkins, M. Haigis, L. Konig, J. Zatz, J. Marshall, R. Johnson (A&M) to go through action items, pending requests, and workstreams |
| Kora Dusendschon | 4/5/2023 | 0.5 | Teleconference with K. Dusendschon, C. Radis, J. Chan, and M. Sunkara (A&M) regarding KYC request response process (BO) |
| Kora Dusendschon | 4/5/2023 | 0.2 | Internal communications re LedgerPrime preservation |
| Kora Dusendschon | 4/5/2023 | 0.4 | Provide oversight and guidance on incoming requests, including KYC related items |
| Kora Dusendschon | 4/5/2023 | 0.4 | Review KYC drive information and hand off to FTI |
| Kora Dusendschon | 4/5/2023 | 0.6 | Coordinate with team on KYC file and additional requests |
| Kumanan Ramanathan | 4/5/2023 | 0.3 | Provide feedback on onboarding new crypto vendor for advisory services |
| Kumanan Ramanathan | 4/5/2023 | 2.9 | Prepare various revisions to crypto asset management materials on staking options, hedging, and rebalancing |
| Kumanan Ramanathan | 4/5/2023 | 1.2 | Prepare FTX.com re-opening process flow for viewing balances and transaction history |
| Kumanan Ramanathan | 4/5/2023 | 1.1 | Review Sygnia's 2.0 restart cybersecurity requirements document |
| Kumanan Ramanathan | 4/5/2023 | 0.9 | Review various data requests and responses |
| Kumanan Ramanathan | 4/5/2023 | 0.8 | Review various correspondences on Alameda's features on FTX exchange |
| Kumanan Ramanathan | 4/5/2023 | 0.6 | Final revisions to crypto management materials |
| Kumanan Ramanathan | 4/5/2023 | 0.2 | Call with M. Flynn, K. Ramanathan, K. Baker (A&M) to discuss 3rd Party Exchange Database status |
| Kumanan Ramanathan | 4/5/2023 | 0.3 | Coordinate with the Solana foundation on crypto matters |
| Kumanan Ramanathan | 4/5/2023 | 0.4 | Call with K. Ramanathan, A. Mohammed, M. Flynn, V. Rajasekhar, W. Walker, A. Sivapalu, and G. Walia (A&M) regarding project progress |
| Kumanan Ramanathan | 4/5/2023 | 0.4 | Review on-chain analytics for TRYB movement |
| Kumanan Ramanathan | 4/5/2023 | 0.5 | Prepare final Ren protocol materials |
| Lance Clayton | 4/5/2023 | 0.6 | Call with S. Glustein, L. Clayton (A&M) PWP, S&C, and Alameda investee re: General investee information and proposed transaction agreement |
| Larry Iwanski | 4/5/2023 | 0.9 | Prepare updates related to crypto tracing and correspondence regarding status and reporting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Larry Iwanski | 4/5/2023 | 0.2 | Call with L. Callerio, L. Iwanski, L. Lambert, C. Stockmeyer (A&M) re: crypto tracing status update |
| Leslie Lambert | 4/5/2023 | 0.3 | Call with L. Callerio, L. Lambert, C. Stockmeyer (A&M) re; OTC account component transactions |
| Leslie Lambert | 4/5/2023 | 0.8 | Call with L. Lambert and L. Callerio (A&M) regarding $APT Tokens |
| Leslie Lambert | 4/5/2023 | 0.9 | Call with I. Radwanski, Q. Lowdermilk, A. Heric, L. Lambert, and M. Warren (A&M) regarding status of high priority tracing requests |
| Leslie Lambert | 4/5/2023 | 0.9 | Review correspondence and other documentation relevant to crypto tracing workstream and data requests |
| Leslie Lambert | 4/5/2023 | 0.5 | Call with L. Callerio, L. Iwanski, L. Lambert, C. Stockmeyer (A&M) re: crypto tracing status update |
| Leslie Lambert | 4/5/2023 | 0.6 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing request update |
| Leslie Lambert | 4/5/2023 | 1.6 | Prepare various communication ad updates regarding ongoing efforts to respond to crypto tracing requests |
| Leslie Lambert | 4/5/2023 | 2.2 | Provide detailed feedback on presentations of findings based on a review of the PowerPoint decks and related documentation |
| Leslie Lambert | 4/5/2023 | 1.5 | Revise deliverable and support documentation detailing preliminary findings and conclusions on crypto tracing efforts for certain tracing requests |
| Lilia Yurchak | 4/5/2023 | 1.7 | Review working paper for analysis of KYC filings for Top 100 review |
| Lorenzo Callerio | 4/5/2023 | 0.8 | Call with L. Lambert and L. Callerio (A&M) re: $APT Tokens |
| Lorenzo Callerio | 4/5/2023 | 0.7 | Prepare an APT analysis summary as requested by K. Ramanathan (A&M) |
| Lorenzo Callerio | 4/5/2023 | 0.4 | Review the updated PMO materials prepared by C. Stockmeyer (A&M) |
| Lorenzo Callerio | 4/5/2023 | 0.4 | Review REQ84 deck provided by A. Heric (A&M) |
| Lorenzo Callerio | 4/5/2023 | 0.4 | Call with L. Lambert and L. Callerio (A&M) regarding $APT Tokens |
| Lorenzo Callerio | 4/5/2023 | 0.3 | Call with L. Callerio, L. Lambert, C. Stockmeyer (A&M) re; OTC account component transactions |
| Lorenzo Callerio | 4/5/2023 | 0.2 | Call with L. Callerio, L. Iwanski, L. Lambert, C. Stockmeyer (A&M) re: crypto tracing status update |
| Lorenzo Callerio | 4/5/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: crypto tracing activities update |
| Lorenzo Callerio | 4/5/2023 | 0.9 | Review and provide comments to the OTC account analysis prepared by C. Stockmeyer (A&M) |
| Lorenzo Callerio | 4/5/2023 | 0.7 | Review the inbound crypto tracing requests received today |
| Lorenzo Callerio | 4/5/2023 | 1.5 | Review the APT token contracts provided by L. Lambert (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 4/5/2023 | 2.4 | Review of script outputs related to the creation of a combined transaction-level table with all balance components |
| Louis Konig | 4/5/2023 | 1.6 | Database scripting related to the creation of a combined transaction-level table with all balance components |
| Louis Konig | 4/5/2023 | 1.1 | Database scripting related to reconciliation of balance components from gain/loss calculation to reconciled balances |
| Louis Konig | 4/5/2023 | 0.2 | Daily meeting with K. Dusendschon, M. Sunkara, J. Chan, C. Radis, P. Kwan, A. Sloan, M. Simkins, M. Haigis, L. Konig, J. Zatz, J. Marshall, R. Johnson (A&M) to go through action items, pending requests, and workstreams |
| Louis Konig | 4/5/2023 | 0.2 | Call with L. Konig, P. Kwan, G. Walia, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Manasa Sunkara | 4/5/2023 | 1.8 | Extract transaction data associated with specific user accounts from the exchange database |
| Manasa Sunkara | 4/5/2023 | 0.2 | Review updated KYC process and update SQL scripts |
| Manasa Sunkara | 4/5/2023 | 2.2 | Extract transaction data associated with certain tokens during a given time period |
| Manasa Sunkara | 4/5/2023 | 1.3 | Identify potential user accounts associated with specific entity names |
| Manasa Sunkara | 4/5/2023 | 0.5 | Teleconference with K. Dusendschon, C. Radis, J. Chan, and M. Sunkara (A&M) regarding KYC request response process (BO) |
| Manasa Sunkara | 4/5/2023 | 0.4 | Teleconference with C. Radis, M. Sunkara, and J. Chan (A&M) regarding KYC request output and correspondence |
| Manasa Sunkara | 4/5/2023 | 0.2 | Update internal data request tracker to reflect current status |
| Manasa Sunkara | 4/5/2023 | 0.2 | Daily meeting with K. Dusendschon, M. Sunkara, J. Chan, C. Radis, P. Kwan, A. Sloan, M. Simkins, M. Haigis, L. Konig, J. Zatz, J. Marshall, R. Johnson (A&M) to go through action items, pending requests, and workstreams |
| Manasa Sunkara | 4/5/2023 | 1.1 | Email correspondence with internal (A&M) and external (S&C) regarding data request results or status |
| Manasa Sunkara | 4/5/2023 | 1.7 | Query the exchange database to extract a user's activity records for S&C |
| Manasa Sunkara | 4/5/2023 | 0.8 | Quality check data request exports and queries prior to delivery |
| Mark vanden Belt | 4/5/2023 | 1.6 | Prepare modelling of strategic options analysis of Singapore |
| Mark vanden Belt | 4/5/2023 | 0.5 | Participate in call with D. Johnston, S. Schlam & M. Van den Belt (A&M) on EU customer balances rec |
| Mark vanden Belt | 4/5/2023 | 0.6 | Review checklist on rest of world entities |
| Mark vanden Belt | 4/5/2023 | 0.9 | Prepare update slides on Singaporean entities related to strategic options |
| Mark vanden Belt | 4/5/2023 | 1.1 | Prepare draft output for customer balance reconciliation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark vanden Belt | 4/5/2023 | 1.1 | Prepare update slides on Gibraltar entity |
| Mark vanden Belt | 4/5/2023 | 1.4 | Prepare deck on Gibraltar entity with strategic options |
| Mark vanden Belt | 4/5/2023 | 1.6 | Prepare deck on Singapore entities with strategic options after review |
| Mark vanden Belt | 4/5/2023 | 2.1 | Prepare FTX Turkey materials for follow-up discussions |
| Mark vanden Belt | 4/5/2023 | 1.4 | Prepare modelling of strategic options analysis of Gibraltar |
| Mason Ebrey | 4/5/2023 | 0.6 | Determine unknown FTX counterparties for Deltec transactions |
| Matthew Flynn | 4/5/2023 | 0.7 | Review Bilira transactions for FTX TR presentation |
| Matthew Flynn | 4/5/2023 | 0.2 | Call with M. Flynn, K. Ramanathan, K. Baker (A&M) to discuss 3rd Party Exchange Database status |
| Matthew Flynn | 4/5/2023 | 0.8 | Review of self-custody wallet terms |
| Matthew Flynn | 4/5/2023 | 1.3 | Create third-party crypto vendor analysis |
| Matthew Flynn | 4/5/2023 | 1.2 | Review third-party crypto vendor agreements |
| Matthew Flynn | 4/5/2023 | 1.2 | Review of perpetual fees presentation |
| Matthew Flynn | 4/5/2023 | 1.1 | Review of TRYB activity to update FTX TR presentation |
| Matthew Flynn | 4/5/2023 | 0.9 | Update crypto workstream plan for current status |
| Matthew Flynn | 4/5/2023 | 0.9 | Confirm receipt of 3rd party token terms and funds receipt |
| Matthew Flynn | 4/5/2023 | 0.4 | Call with K. Ramanathan, A. Mohammed, M. Flynn, V. Rajasekhar, W. Walker, A. Sivapalu, and G. Walia (A&M) regarding project progress |
| Matthew Warren | 4/5/2023 | 1.4 | Provide formatting and updates to analysis file for deliverable |
| Matthew Warren | 4/5/2023 | 1.6 | Identify documents related to agreements executed on behalf of debtor entities |
| Matthew Warren | 4/5/2023 | 1.6 | Review of request for unauthorized transactions |
| Matthew Warren | 4/5/2023 | 2.4 | Provide research on email correspondence on token agreements |
| Matthew Warren | 4/5/2023 | 0.3 | Call with M. Warren and I. Radwanski (A&M) discussing priority request workplan |
| Matthew Warren | 4/5/2023 | 1.6 | Compile of transaction information for unauthorized transactions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Warren | 4/5/2023 | 0.9 | Call with I. Radwanski, Q. Lowdermilk, A. Heric, L. Lambert, and M. Warren (A&M) regarding status of high priority tracing requests |
| Maximilian Simkins | 4/5/2023 | 2.9 | Create KYC third party vendors slides |
| Maximilian Simkins | 4/5/2023 | 1.1 | Create KYC third party vendors slide deck |
| Maximilian Simkins | 4/5/2023 | 0.2 | Daily meeting with K. Dusendschon, M. Sunkara, J. Chan, C. Radis, P. Kwan, A. Sloan, M. Simkins, M. Haigis, L. Konig, J. Zatz, J. Marshall, R. Johnson (A&M) to go through action items, pending requests, and workstreams |
| Maximilian Simkins | 4/5/2023 | 0.4 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss KYC third-party application analysis status |
| Maximilian Simkins | 4/5/2023 | 0.4 | Teleconference with C. Radis, M. Simkins, M. Haigis (A&M) to discuss KYC third-party application analysis |
| Maya Haigis | 4/5/2023 | 0.4 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss KYC third-party application analysis |
| Maya Haigis | 4/5/2023 | 0.2 | Daily meeting with K. Dusendschon, M. Sunkara, J. Chan, C. Radis, P. Kwan, A. Sloan, M. Simkins, M. Haigis, L. Konig, J. Zatz, J. Marshall, R. Johnson (A&M) to go through action items, pending requests, and workstreams |
| Maya Haigis | 4/5/2023 | 0.4 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss KYC third-party application analysis status |
| Maya Haigis | 4/5/2023 | 1.2 | Perform analysis on KYC third-party application usage |
| Maya Haigis | 4/5/2023 | 1.6 | Generate and compile statistics on KYC drive information to create consolidated KYC drive table |
| Maya Haigis | 4/5/2023 | 1.8 | Generate and compile statistics on KYC drive information |
| Maya Haigis | 4/5/2023 | 0.4 | Teleconference with C. Radis, M. Simkins, M. Haigis (A&M) to discuss KYC third-party application analysis |
| Peter Kwan | 4/5/2023 | 0.8 | Research and quality check pricing data in wallet database imported from third party pricing provider |
| Peter Kwan | 4/5/2023 | 0.1 | Perform manual cross reference analysis between fiat withdrawals and exchange bank records |
| Peter Kwan | 4/5/2023 | 0.3 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 4/5/2023 | 0.3 | Review FTX customer payables analysis prepared for counsel of foreign FTX entity |
| Peter Kwan | 4/5/2023 | 0.3 | Call with L. Konig, P. Kwan, G. Walia, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Peter Kwan | 4/5/2023 | 0.5 | Continue to monitor and extract data from specific balance components related to final balance roll forward for foreign FTX entity data |
| Peter Kwan | 4/5/2023 | 1.1 | Analyze wallet address tracking database for specific tokens related to exchange deposit and sweep addresses |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 4/5/2023 | 1.2 | Develop query and test logic for creating consolidated futures pricing reference for foreign FTX entity |
| Peter Kwan | 4/5/2023 | 1.8 | Collect responses about data preservation efforts and communicate status update related to domestic FTX entity |
| Peter Kwan | 4/5/2023 | 0.4 | Obtain understanding of fiat withdrawals bank data enrichment logic |
| Quinn Lowdermilk | 4/5/2023 | 0.9 | Call with I. Radwanski, Q. Lowdermilk, A. Heric, L. Lambert, and M. Warren (A&M) regarding status of high priority tracing requests |
| Quinn Lowdermilk | 4/5/2023 | 0.6 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing request update |
| Quinn Lowdermilk | 4/5/2023 | 0.5 | Prepare and update analysis file for crypto tracing efforts on supplied transactions |
| Quinn Lowdermilk | 4/5/2023 | 0.6 | Prepare analysis file for new request and identify addresses in Metabase |
| Quinn Lowdermilk | 4/5/2023 | 1.3 | Call with Q. Lowdermilk and A. Heric (A&M) addressing high priority crypto tracing request |
| Quinn Lowdermilk | 4/5/2023 | 1.3 | Summarize crypto tracing findings relevant to the target token purchase agreement |
| Quinn Lowdermilk | 4/5/2023 | 1.9 | Prepare crypto tracing analysis document and folder for new high priority tracing request |
| Quinn Lowdermilk | 4/5/2023 | 1.8 | Prepare crypto tracing analysis and perform relativity research for target token purchase agreement |
| Quinn Lowdermilk | 4/5/2023 | 2.6 | Identify target wallet suspected to have unauthorized transactions and identify specific unauthorized transactions |
| Robert Gordon | 4/5/2023 | 0.2 | Meeting with R. Gordon, K. Kearney, A. Canale, R. Johnson, J. Zatz and J. Faett (A&M) to discuss Alameda Pointer data |
| Robert Johnson | 4/5/2023 | 0.3 | Delete Equity bank data from bank statement master, and appending revised Equity Bank data to statement master table |
| Robert Johnson | 4/5/2023 | 1.1 | Migrate of additional requested tables to S3 and Athena |
| Robert Johnson | 4/5/2023 | 0.2 | Call with L. Konig, P. Kwan, G. Walia, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Robert Johnson | 4/5/2023 | 0.2 | Daily meeting with K. Dusendschon, M. Sunkara, J. Chan, C. Radis, P. Kwan, A. Sloan, M. Simkins, M. Haigis, L. Konig, J. Zatz, J. Marshall, R. Johnson (A&M) to go through action items, pending requests, and workstreams |
| Robert Johnson | 4/5/2023 | 0.2 | Meeting with R. Gordon, K. Kearney, A. Canale, R. Johnson, J. Zatz and J. Faett (A&M) to discuss Alameda Pointer data |
| Robert Johnson | 4/5/2023 | 0.3 | Monitor export of prod balances table to S3 |
| Robert Johnson | 4/5/2023 | 0.8 | Move 3rd party exchange tables between servers to enable Metabase connectivity |
| Robert Johnson | 4/5/2023 | 0.4 | Create new tables and links in Metabase to allow for downstream analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 4/5/2023 | 1.6 | Server maintenance and upgrades to US-EAST-1 systems to improve performance and maintain security |
| Sharon Schlam Batista | 4/5/2023 | 3.2 | Analyze trading book outputs and calibrate the workflow based on customer final balances for FTX EU Limited |
| Sharon Schlam Batista | 4/5/2023 | 1.7 | Build a customer balances report based on the trading book for FTX EU Limited |
| Sharon Schlam Batista | 4/5/2023 | 1.3 | Analyze and format the trading book output of the customer balances of FTX EU Limited |
| Sharon Schlam Batista | 4/5/2023 | 0.5 | Call with D. Johnston, S. Schlam & M. van den Belt (A&M) on EU customer balances rec |
| Steve Coverick | 4/5/2023 | 0.3 | Discuss crypto risk management deck with E. Mosley (A&M) |
| Steve Kotarba | 4/5/2023 | 0.3 | Prepare list of claims priority items for discussion re claims status |
| Steve Kotarba | 4/5/2023 | 1.4 | Respond to questions re customers Japanese exchange |
| Steven Glustein | 4/5/2023 | 0.6 | Call with S. Glustein, L. Clayton (A&M) PWP, S&C, and Alameda investee re: General investee information and proposed transaction agreement |
| Vinny Rajasekhar | 4/5/2023 | 1.1 | Update token pricing for category B tokens to match available petition time pricing |
| Vinny Rajasekhar | 4/5/2023 | 0.4 | Call with K. Ramanathan, A. Mohammed, M. Flynn, V. Rajasekhar, W. Walker, A. Sivapalu, and G. Walia (A&M) regarding project progress |
| Vinny Rajasekhar | 4/5/2023 | 3.1 | Update crypto model for updates to wallet group mapping and bifurcation between cold storage wallets |
| Vinny Rajasekhar | 4/5/2023 | 0.3 | Call with V. Rajasekhar and A. Sivapalu (A&M) regarding new pricing data |
| Vinny Rajasekhar | 4/5/2023 | 2.9 | Update crypto model for latest COM wallet data |
| Vinny Rajasekhar | 4/5/2023 | 1.3 | Update crypto model for Sygnia token list |
| Vinny Rajasekhar | 4/5/2023 | 2.4 | Incorporate new pricing in crypto presentation model for all asset categories |
| Vinny Rajasekhar | 4/5/2023 | 0.2 | Call with V. Rajasekhar and J. Lam (A&M) to discuss NFTs transferred to BitGo |
| Vinny Rajasekhar | 4/5/2023 | 2.9 | Update crypto model for new tokens identified and pull common name |
| William Walker | 4/5/2023 | 0.7 | Draft responses to internal questions on crypto coin report |
| William Walker | 4/5/2023 | 2.7 | Update crypto strategies deck with notes from call with team |
| William Walker | 4/5/2023 | 1.9 | Update crypto strategies deck expert support page with new logos |
| William Walker | 4/5/2023 | 1.4 | Update crypto strategies deck with additional options quotes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Walker | 4/5/2023 | 1.2 | Update crypto strategies deck with refreshed tables |
| William Walker | 4/5/2023 | 0.6 | Correspond with A. Armstrong (Cumberland) on updated options quotes |
| William Walker | 4/5/2023 | 0.4 | Finalize crypto strategies deck for distribution |
| William Walker | 4/5/2023 | 0.4 | Call with K. Ramanathan, A. Mohammed, M. Flynn, V. Rajasekhar, W. Walker, A. Sivapalu, and G. Walia (A&M) regarding project progress |
| William Walker | 4/5/2023 | 1.3 | Revise outline and flow of crypto strategies deck |
| Aaron Dobbs | 4/6/2023 | 0.5 | Continue the creation of timeline to understand relationship between Nuvei and reclassification of license terms under new FTX entity |
| Aaron Dobbs | 4/6/2023 | 1.2 | Perform targeted searches for signed agreements on the relationship between Nuvei and FTX and the reason for reclassification of license terms |
| Aaron Dobbs | 4/6/2023 | 1.2 | Continue to create of timeline to understand relationship between Nuvei and reclassification of license terms under new FTX entity |
| Aaron Dobbs | 4/6/2023 | 2.1 | Create of timeline to understand relationship between Nuvei and reclassification of license terms under new FTX entity |
| Aly Helal | 4/6/2023 | 0.1 | Call with J. Lee, A. Helal (A&M) to discuss insider payroll reconciliation |
| Aly Helal | 4/6/2023 | 1.3 | Review of cash transactions counterparties for confirmation of the correct receiving/sending entity or individual |
| Anan Sivapalu | 4/6/2023 | 0.8 | Call with K.Montague and A.Sivapalu (A&M) regarding trader data analysis |
| Andrew Heric | 4/6/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing investigation |
| Andrew Heric | 4/6/2023 | 2.2 | Detail summary findings within the deliverable document from crypto tracing analysis performed for request 39 |
| Andrew Heric | 4/6/2023 | 0.9 | Populate token deliverable with summary findings for venture request 39 |
| Andrew Heric | 4/6/2023 | 1.1 | Update summaries within venture token tracing deliverables based off quality assurance reviews from L. Lambert and C. Stockmeyer (A&M) |
| Andrew Heric | 4/6/2023 | 1.3 | Notate summary findings within the deliverable document from crypto tracing analysis performed for request 39 |
| Andrew Heric | 4/6/2023 | 2.1 | Finalize crypto tracing analysis, open source research, and internal document review for token associated with venture token request 39 |
| Andrew Heric | 4/6/2023 | 0.3 | Call L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, S. Stockmeyer and L. Callerio (A&M) re: crypto tracing team all-hands meeting |
| Andrew Heric | 4/6/2023 | 0.8 | Update details of assets identified and recovered for multiple crypto team tracing requests |
| Azmat Mohammed | 4/6/2023 | 0.8 | Meeting with J. Sardinha, N. Aragam (FTX) and A. Mohammed regarding Wallet time series database project |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 4/6/2023 | 1.6 | Work with IT to procure development environments for all devs |
| Azmat Mohammed | 4/6/2023 | 1.0 | Development team huddle to discuss upcoming deliverables |
| Azmat Mohammed | 4/6/2023 | 0.9 | Respond to questions on airdrop technical capabilities and functionality and discussing with devs |
| Azmat Mohammed | 4/6/2023 | 0.8 | Respond to inquiries related to KYC vendors and usage in FTX codebase |
| Azmat Mohammed | 4/6/2023 | 0.7 | Call with L. Konig, P. Kwan, G. Walia, J. Zatz, A. Mohammed(A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Azmat Mohammed | 4/6/2023 | 1.2 | Review Nansen BigQuery blockchains content |
| Azmat Mohammed | 4/6/2023 | 0.8 | Meet with staffing firm to discuss blockchain development needs and potential contractor support |
| Calvin Myrie | 4/6/2023 | 1.1 | Resume quality check on expanded KYC review of the Top 100 traders (sample selection) |
| Calvin Myrie | 4/6/2023 | 0.3 | Complete quality check on expanded KYC review of the Top 100 traders (sample selection) |
| Cameron Radis | 4/6/2023 | 0.7 | Perform updates and edits to KYC deck for upcoming meeting with FTX CIO |
| Cameron Radis | 4/6/2023 | 0.3 | Daily meeting with K.Dusendschon, M.Sunkara, J.Chan, C. Radis, P.Kwan, M.Simkins, M.Haigis, L.Konig, J. Zatz, J.Marshall, R.Johnson (A&M) to go through action items, pending requests, and workstreams |
| Cameron Radis | 4/6/2023 | 0.3 | Teleconference with C. Radis and K. Dusendschon (A&M) regarding KYC deck deliverable |
| Cameron Radis | 4/6/2023 | 0.4 | Teleconference with K. Dusendschon, C. Radis, M. Simkins, M. Haigis (A&M) to discuss KYC third-party application analysis |
| Cameron Radis | 4/6/2023 | 0.5 | Teleconference with K. Dusendschon, C. Radis (A&M) and A. Holland (S&C) regarding KYC document request delivery format |
| Cameron Radis | 4/6/2023 | 1.4 | Perform quality control review of scripts and metrics and make edits to FTX third-party vendor deck |
| Cameron Radis | 4/6/2023 | 0.9 | Review SQL logic to create combined users table for all .COM and .US users |
| Caoimhe Corr | 4/6/2023 | 1.9 | Prepare insolvency liquidation scenario review |
| Caoimhe Corr | 4/6/2023 | 1.6 | Prepare insolvency liquidation scenario review Gibraltar |
| Caoimhe Corr | 4/6/2023 | 0.1 | Participate in Call with C. Arnett, T. Hudson, D. Johnston, M. Van den Belt, B. Fonteijne, C. Corr on wind-down approach |
| Caoimhe Corr | 4/6/2023 | 1.4 | Prepare insolvency liquidation scenario review - Singapore |
| Charles Evans | 4/6/2023 | 0.6 | Correspondence with C. Evans (A&M) and PB Tax and regarding tax audit process for Bitocto wind down |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Charles Evans | 4/6/2023 | 0.4 | Correspondence with m. Jonathan (FTX) and C. Evans regarding Bitocto wind down process |
| Charles Evans | 4/6/2023 | 1.2 | Call with J. Lam and C. Evans (A&M) regarding the Bitocto winddown analysis |
| Charles Evans | 4/6/2023 | 0.4 | Correspondence with J. Lam and C. Evans (A&M) regarding Bitocto wind down presentation |
| Chris Arnett | 4/6/2023 | 0.2 | Call with C. Arnett, H. Trent, D. Johnston, M. Van den Belt, B. Fonteijne, C. Corr (A&M) regarding wind-down assumptions |
| Chris Arnett | 4/6/2023 | 0.4 | Review server allocation methodology for CMS record keeping purposes and address with team |
| Chris Arnett | 4/6/2023 | 1.1 | Continue to review asset consolidation status and research storage options |
| Cullen Stockmeyer | 4/6/2023 | 1.3 | Update analysis of internal account based on feedback from meeting with L. Callerio and L. Lambert (A&M) |
| Cullen Stockmeyer | 4/6/2023 | 1.6 | Prepare invoice model summary for leadership |
| Cullen Stockmeyer | 4/6/2023 | 0.3 | Discussion with C. Stockmeyer & D. Slay (A&M) re: Invoice model updates with forecast and February actuals |
| Cullen Stockmeyer | 4/6/2023 | 0.3 | Call L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, S. Stockmeyer and L. Callerio (A&M) re: crypto tracing team all-hands meeting |
| Cullen Stockmeyer | 4/6/2023 | 1.8 | Update crypto tracing tracker for correspondences related to request related to new KYC account balances request |
| Cullen Stockmeyer | 4/6/2023 | 0.6 | Review report related to crypto tracing request # 39 |
| Cullen Stockmeyer | 4/6/2023 | 0.5 | Call with L. Lambert, C. Stockmeyer, and M. Warren (A&M) regarding next steps on ad hoc tasks |
| Cullen Stockmeyer | 4/6/2023 | 2.1 | Update analysis of internal account based on updated dataset provided |
| David Johnston | 4/6/2023 | 1.7 | Analyze Gibraltar balance sheets, assess potential recoveries |
| David Johnston | 4/6/2023 | 2.1 | Review and update FTX EU Ltd Customer balance status update |
| David Johnston | 4/6/2023 | 0.1 | Participate in call with C. Arnett, T. Hudson, D. Johnston, M. Van den Belt, B. Fonteijne, C. Corr (A&M) on wind-down approach |
| David Johnston | 4/6/2023 | 1.1 | Call with M. van den Belt, D. Johnston, K. Ramanathan (A&M) and S. Aydin (FTX) to discuss FTX Turkey matters |
| David Johnston | 4/6/2023 | 2.1 | Review draft short term cash forecast for Europe, validate variances for latest staff costs |
| David Slay | 4/6/2023 | 0.3 | Discussion with C. Stockmeyer & D. Slay (A&M) re: Invoice model updates with forecast and February actuals |
| David Slay | 4/6/2023 | 0.6 | Distribute PMO to workstream leads for weekly updates |
| Ed Mosley | 4/6/2023 | 0.3 | Review current status update on FTX EU AG local process |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 4/6/2023 | 1.0 | Call with A. Lewis, A. Holland (S&C), J. LaBella, L. Goldman (AlixPartners), R. Gordon, G. Walia, K. Ramanathan (A&M), N. Werle, P. Neiman (Wilmerhale), H. Nachmias (Sygnia) to discuss Caroline Ellison inquiries |
| Gaurav Walia | 4/6/2023 | 1.7 | Review the commingled FBO accounts against the AWS data and prepare preliminary analysis |
| Gaurav Walia | 4/6/2023 | 1.0 | Call with L. Goldman, M. Evans (AlixPartners), G. Walia, S. Coverick, K. Ramanathan (A&M) to discuss Alameda and FTX relationship |
| Gaurav Walia | 4/6/2023 | 0.7 | Review the auditor recordings available in the data room |
| Gaurav Walia | 4/6/2023 | 0.7 | Call with L. Konig, P. Kwan, G. Walia, J. Zatz, A. Mohammed(A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Gaurav Walia | 4/6/2023 | 0.6 | Call with N. Molina (FTX), G. Walia (A&M) to discuss backstop liquidity provider request and process |
| Gaurav Walia | 4/6/2023 | 0.6 | Call with L. Konig, P. Kwan, G. Walia, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Gaurav Walia | 4/6/2023 | 0.4 | Call with G. Walia, J. Lee (A&M) to discuss FBO accounts being commingled and tracing outflows |
| Gioele Balmelli | 4/6/2023 | 1.4 | Prepare correspondence on the Debt moratorium procedure |
| Gioele Balmelli | 4/6/2023 | 2.3 | Prepare summary of content of FTX Europe AG debt moratorium application |
| Gioele Balmelli | 4/6/2023 | 0.7 | Prepare correspondence on FTX Europe Payroll cash outs |
| Henry Chambers | 4/6/2023 | 0.6 | Call with S. Melamed (FTX) and H. Chambers (A&M) regarding Liquid Global settlement process |
| Henry Chambers | 4/6/2023 | 0.3 | Attend to correspondence regarding FTX Japan intellectual property licensing |
| Henry Chambers | 4/6/2023 | 1.2 | Correspondence regarding Alameda-FTX Japan FTT options agreement, and analysis regarding the same |
| Henry Chambers | 4/6/2023 | 0.2 | Attend to correspondence regarding frozen Singapore crypto |
| Henry Chambers | 4/6/2023 | 0.4 | Updates and review to FTX Japan audit timeline |
| Henry Chambers | 4/6/2023 | 0.4 | Correspondence regarding Blockfolio clarification email |
| Henry Chambers | 4/6/2023 | 0.4 | Attend to update of PMO deck for Asia updates |
| Henry Chambers | 4/6/2023 | 0.3 | Call with R. Gordon, S. Coverick, K. Ramanathan, H. Chambers (FTX) regarding Asia workstreams |
| Henry Chambers | 4/6/2023 | 1.8 | Review of FTX Japan and FTX.com balance reconciliation |
| Henry Chambers | 4/6/2023 | 2.9 | Finalize Quoine PTE information deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 4/6/2023 | 0.2 | Call with C. Arnett, H. Trent, D. Johnston, M. Van den Belt, B. Fonteijne, C. Corr (A&M) regarding wind-down assumptions |
| Igor Radwanski | 4/6/2023 | 0.3 | Call with Q. Lowdermilk & I. Radwanski (A&M) regarding token tracing findings |
| Igor Radwanski | 4/6/2023 | 2.1 | Edit deliverable related to token tracing findings associated with Request 39 |
| Igor Radwanski | 4/6/2023 | 2.8 | Analyze transfer details related to a token request |
| Igor Radwanski | 4/6/2023 | 0.3 | Call L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, S. Stockmeyer and L. Callerio (A&M) regarding crypto tracing team all-hands meeting |
| Igor Radwanski | 4/6/2023 | 0.3 | Call with I. Radwanski & M. Warren (A&M) regarding preparing token request update |
| Igor Radwanski | 4/6/2023 | 0.3 | Call with Q. Lowdermilk & I. Radwanski (A&M) regarding update to analysis on a crypto tracing request |
| Igor Radwanski | 4/6/2023 | 1.6 | Identify incoming transactions of interest using crypto tracing software |
| Igor Radwanski | 4/6/2023 | 1.6 | Trace transactions using blockchain analytics software pertaining to token request |
| Ishika Patel | 4/6/2023 | 0.2 | Identify Silvergate FBO accounts and possible commingling of customer funds with operating funds |
| Jack Yan | 4/6/2023 | 0.3 | Obtain the IDR rate of the crypto assets held by PT. Triniti Investama Berkat |
| Jack Yan | 4/6/2023 | 0.5 | Update the estimated liquidator cost incurred by PT. Triniti Investama Berkat for the PowerPoint deck preparation of Bitocto |
| Jack Yan | 4/6/2023 | 2.9 | Proofread the BitOcto PowerPoint deck |
| James Lam | 4/6/2023 | 1.2 | Calls with C. Evans and J.Lam (A&M) regarding the Bitoto winddown analysis |
| James Lam | 4/6/2023 | 2.7 | Update Bitocto's wind-down analysis with liquidation processes information from local counsel |
| Jon Chan | 4/6/2023 | 0.3 | Daily meeting with K.Dusendschon, M.Sunkara, J.Chan, C. Radis, P.Kwan, M.Simkins, M.Haigis, L.Konig, J. Zatz, J.Marshall, R.Johnson (A&M) to go through action items, pending requests, and workstreams |
| Jon Chan | 4/6/2023 | 1.6 | Research know your customer tables on the exchange |
| Jon Chan | 4/6/2023 | 0.1 | Call with Q. Lowdermilk, L. Lambert, L. Callerio, and J. Chan (A&M) regarding database request update |
| Jonathan Marshall | 4/6/2023 | 0.2 | Daily meeting with K.Dusendschon, M.Sunkara, J.Chan, C. Radis, P.Kwan, M.Simkins, M.Haigis, L.Konig, J. Zatz, J.Marshall, R.Johnson (A&M) to go through action items, pending requests, and workstreams |
| Jonathan Marshall | 4/6/2023 | 0.3 | Correspondence with K. Dusendschon on Teams concerning active requests and staff resources available for holiday weekend |
| Jonathan Zatz | 4/6/2023 | 0.2 | Correspondence related to status of Alameda query to capture latest coin balances on exchanges |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 4/6/2023 | 2.2 | Debug script related to overlapping large Alameda tables |
| Jonathan Zatz | 4/6/2023 | 0.7 | Call with L. Konig, P. Kwan, G. Walia, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Jonathan Zatz | 4/6/2023 | 0.3 | Daily meeting with K.Dusendschon, M.Sunkara, J.Chan, C. Radis, P.Kwan, M.Simkins, M.Haigis, L.Konig, J. Zatz, J.Marshall, R.Johnson (A&M) to go through action items, pending requests, and workstreams |
| Julian Lee | 4/6/2023 | 0.4 | Call with G. Walia, J. Lee (A&M) to discuss FBO accounts being commingled and tracing outflows |
| Julian Lee | 4/6/2023 | 0.1 | Call with J. Lee, A. Helal (A&M) to discuss insider payroll reconciliation |
| Katie Montague | 4/6/2023 | 0.8 | Call with K. Montague and A. Sivapalu (A&M) regarding trader data analysis |
| Kora Dusendschon | 4/6/2023 | 0.4 | Teleconference with K. Dusendschon, C. Radis, M. Simkins, M. Haigis (A&M) to discuss KYC third-party application analysis |
| Kora Dusendschon | 4/6/2023 | 0.3 | Daily meeting with K.Dusendschon, M.Sunkara, J.Chan, C. Radis, P.Kwan, M.Simkins, M.Haigis, L.Konig, J. Zatz, J.Marshall, R.Johnson (A&M) to go through action items, pending requests, and workstreams |
| Kora Dusendschon | 4/6/2023 | 0.3 | Teleconference with C. Radis and K. Dusendschon (A&M) regarding KYC deck deliverable |
| Kora Dusendschon | 4/6/2023 | 0.3 | Teleconference with L. Yurachek and K. Dusendschon (A&M) to discuss status of Top 100 traders review |
| Kora Dusendschon | 4/6/2023 | 0.7 | Coordinate request from S&C for KYC document pull from Relativity |
| Kora Dusendschon | 4/6/2023 | 0.4 | Review information provided by team for KYC tables and providing guidance |
| Kora Dusendschon | 4/6/2023 | 0.6 | Compile bi-weekly status update reports, integrating KYC analysis information requested by R. Perubhatla |
| Kora Dusendschon | 4/6/2023 | 0.5 | Teleconference with K. Dusendschon, C. Radis (A&M) and A. Holland (S&C) regarding KYC document request delivery format |
| Kora Dusendschon | 4/6/2023 | 0.9 | Provide oversight and guidance on incoming requests, including KYC related items |
| Kumanan Ramanathan | 4/6/2023 | 0.5 | Call with R. Perubhatla (FTX) to discuss IT matters |
| Kumanan Ramanathan | 4/6/2023 | 0.8 | Review and provide feedback on APT tokens |
| Kumanan Ramanathan | 4/6/2023 | 0.9 | Review of matters involving Aptos tokens including relevant agreements |
| Kumanan Ramanathan | 4/6/2023 | 1.1 | Call with M. van den Belt, D. Johnston, K. Ramanathan (A&M) and S. Aydin (FTX) to discuss FTX Turkey matters |
| Kumanan Ramanathan | 4/6/2023 | 0.6 | Call with T. Zackon, E. Lotem (Tres Finance) to discuss product offering and review of relevant materials |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 4/6/2023 | 1.0 | Call with A. Lewis, A. Holland (S&C), J. LaBella, L. Goldman (AlixPartners), R. Gordon, G. Walia, K. Ramanathan (A&M), N. Werle, P. Neiman (Wilmerhale), H. Nachmias (Sygnia) to discuss Caroline Ellison inquiries |
| Kumanan Ramanathan | 4/6/2023 | 0.2 | Review of FTX expertise qualifications included in materials |
| Kumanan Ramanathan | 4/6/2023 | 0.2 | Call with K. Ramanathan and L. Lambert (A&M) re: APT tokens |
| Kumanan Ramanathan | 4/6/2023 | 0.4 | Review of crypto vendor contract and provide feedback on terms |
| Kumanan Ramanathan | 4/6/2023 | 0.4 | Call with H. Chambers, S. Coverick, R. Gordon, K. Ramanathan (A&M) to discuss Asia updates |
| Kumanan Ramanathan | 4/6/2023 | 0.3 | Correspondence on tax considerations text for materials |
| Larry Iwanski | 4/6/2023 | 2.5 | Correspondence for crypto tracing workstream regarding crypto tracing investigations and database requests |
| Larry Iwanski | 4/6/2023 | 0.8 | Review of crypto tracing reports and to highlight key information and recommend updates |
| Larry Iwanski | 4/6/2023 | 1.1 | Communications related to crypto tracing and reporting |
| Larry Iwanski | 4/6/2023 | 0.3 | Call L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, S. Stockmeyer and L. Callerio (A&M) re: crypto tracing team all-hands meeting |
| Leslie Lambert | 4/6/2023 | 2.3 | Review the tracing request and responsive output, including the underlying documentation, approach, and deliverable as well as conduct supplementary research |
| Leslie Lambert | 4/6/2023 | 0.1 | Call with Q. Lowdermilk, L. Lambert, L. Callerio, and J. Chan (A&M) regarding database request update |
| Leslie Lambert | 4/6/2023 | 0.4 | Call with L. Lambert and M. Warren (A&M) regarding updates to token deliverable |
| Leslie Lambert | 4/6/2023 | 1.8 | Perform a detailed review of the methodology, analysis, and presentation of findings for tracing effort |
| Leslie Lambert | 4/6/2023 | 0.2 | Call with L. Lambert and L. Callerio (A&M) regarding APT token analysis |
| Leslie Lambert | 4/6/2023 | 1.9 | Conduct a quality control review of the deliverable and underlying support documentation in response to a crypto tracing request |
| Leslie Lambert | 4/6/2023 | 0.2 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing investigation |
| Leslie Lambert | 4/6/2023 | 0.5 | Call with L. Lambert, C. Stockmeyer, and M. Warren (A&M) regarding next steps on ad hoc tasks |
| Leslie Lambert | 4/6/2023 | 0.3 | Call L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, S. Stockmeyer and L. Callerio (A&M) regarding crypto tracing team all-hands meeting |
| Leslie Lambert | 4/6/2023 | 1.6 | Prepare and communicate update on status of comprehensive token tracing request |
| Leslie Lambert | 4/6/2023 | 1.6 | Review and revise deliverable summarizing output from an analysis of certain token positions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lilia Yurchak | 4/6/2023 | 2.8 | Commence QA of analysis of KYC filings for Top 100 review |
| Lilia Yurchak | 4/6/2023 | 1.1 | Select records for QA of analysis of KYC filings for Top 100 review |
| Lilia Yurchak | 4/6/2023 | 0.3 | Teleconference with L. Yurachek and K. Dusendschon (A&M) to discuss status of Top 100 traders review |
| Lorenzo Callerio | 4/6/2023 | 0.1 | Call with Q. Lowdermilk, L. Lambert, L. Callerio, and J. Chan (A&M) regarding database request update |
| Lorenzo Callerio | 4/6/2023 | 0.2 | Call with L. Lambert and L. Callerio (A&M) regarding APT token analysis |
| Lorenzo Callerio | 4/6/2023 | 0.2 | Review the APT tokens analysis to respond to certain questions received from K. Ramanathan (A&M) |
| Lorenzo Callerio | 4/6/2023 | 0.3 | Call L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, S. Stockmeyer and L. Callerio (A&M) re: crypto tracing team all-hands meeting |
| Lorenzo Callerio | 4/6/2023 | 0.6 | Update the APT summary analysis following the discussion held with K. Ramanathan (A&M) |
| Lorenzo Callerio | 4/6/2023 | 1.1 | Review the REQ39 Polygon, Gene and Solana decks provided by A. Heric (A&M) |
| Lorenzo Callerio | 4/6/2023 | 0.2 | Correspondence with K. Ramanathan and L. Lambert (A&M) re: APT tokens |
| Louis Konig | 4/6/2023 | 2.0 | Review of script outputs related to the creation of daily position level change summary |
| Louis Konig | 4/6/2023 | 2.3 | Database scripting related to the creation of daily position level change summary |
| Louis Konig | 4/6/2023 | 0.3 | Daily meeting with K.Dusendschon, M.Sunkara, J.Chan, C. Radis, P.Kwan, M.Simkins, M.Haigis, L.Konig, J. Zatz, J.Marshall, R.Johnson (A&M) to go through action items, pending requests, and workstreams |
| Louis Konig | 4/6/2023 | 0.7 | Call with L. Konig, P. Kwan, G. Walia, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Louis Konig | 4/6/2023 | 2.4 | Review of script outputs related to the reconciliation of gain/loss amounts to balance components |
| Luke Francis | 4/6/2023 | 1.4 | Review for additional counter party details for payment data |
| Manasa Sunkara | 4/6/2023 | 0.3 | Daily meeting with K.Dusendschon, M.Sunkara, J.Chan, C. Radis, P.Kwan, M.Simkins, M.Haigis, L.Konig, J. Zatz, J.Marshall, R.Johnson (A&M) to go through action items, pending requests, and workstreams |
| Manasa Sunkara | 4/6/2023 | 0.7 | Email correspondence to update internal and external parties regarding data request results and status |
| Manasa Sunkara | 4/6/2023 | 1.3 | Identify a user account and extract their transaction data for internal A&M |
| Manasa Sunkara | 4/6/2023 | 3.1 | Reconcile all user accounts associated with each request where KYC data was provided to S&C |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 4/6/2023 | 2.6 | Use balance re-calculation tracker to identify which requests also require a KYC documentation pull from Relativity |
| Manasa Sunkara | 4/6/2023 | 2.3 | Expand previous request provided to internal A&M and extract any associated fills, trades and balances information as well |
| Mark vanden Belt | 4/6/2023 | 0.9 | Review information on Australian entities related to strategic options |
| Mark vanden Belt | 4/6/2023 | 2.1 | Prepare update of strategic options analysis for Gibraltar & Singapore |
| Mark vanden Belt | 4/6/2023 | 1.1 | Participate in call with M. van den Belt, D. Johnston, K. Ramanathan (A&M) and S. Aydin (FTX) to discuss FTX Turkey matters |
| Mark vanden Belt | 4/6/2023 | 3.1 | Prepare update of strategic options analysis of all rest of world entities |
| Mark vanden Belt | 4/6/2023 | 0.9 | Prepare materials for call on Turkish I/C positions |
| Mark vanden Belt | 4/6/2023 | 0.8 | Review information on balance account info on Gibraltar |
| Mark vanden Belt | 4/6/2023 | 0.1 | Participate in call with C. Arnett, T. Hudson, D. Johnston, M. Van den Belt, B. Fonteijne, C. Corr (A&M) on wind-down approach |
| Mark vanden Belt | 4/6/2023 | 1.1 | Provide input to Singapore team on strategic options analysis |
| Matthew Flynn | 4/6/2023 | 1.3 | Review AML providers for attributes collected |
| Matthew Flynn | 4/6/2023 | 1.1 | Review KYC vendors for tests performed |
| Matthew Flynn | 4/6/2023 | 1.1 | Research market maker transaction pricing terms |
| Matthew Flynn | 4/6/2023 | 0.9 | Review of FTX historical airdrop activity |
| Matthew Flynn | 4/6/2023 | 0.8 | Review of updated crypto model for pricing |
| Matthew Flynn | 4/6/2023 | 0.7 | Review of third party token final receipt |
| Matthew Flynn | 4/6/2023 | 0.7 | Review of defi updates for coin report |
| Matthew Flynn | 4/6/2023 | 1.1 | Research TRYB sweep addresses for FTX TR presentation |
| Matthew Warren | 4/6/2023 | 1.9 | Uncover key token attributes using blockchain analytics software |
| Matthew Warren | 4/6/2023 | 1.6 | Provide research for unlaunched tokens |
| Matthew Warren | 4/6/2023 | 0.3 | Call L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, S. Stockmeyer and L. Callerio (A&M) regarding crypto tracing team all-hands meeting |
| Matthew Warren | 4/6/2023 | 1.1 | Provide formatting changes to analysis files |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Warren | 4/6/2023 | 0.5 | Call with L. Lambert, C. Stockmeyer, and M. Warren (A&M) regarding next steps on ad hoc tasks |
| Matthew Warren | 4/6/2023 | 0.4 | Call with L. Lambert and M. Warren (A&M) regarding updates to token deliverable |
| Matthew Warren | 4/6/2023 | 1.8 | Provide updates to token deliverable |
| Matthew Warren | 4/6/2023 | 0.3 | Call with I. Radwanski & M. Warren (A&M) regarding preparing token request update |
| Maximilian Simkins | 4/6/2023 | 0.1 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss KYC third-party application analysis |
| Maximilian Simkins | 4/6/2023 | 0.3 | Daily meeting with K.Dusendschon, M.Sunkara, J.Chan, C. Radis, P.Kwan, M.Simkins, M.Haigis, L.Konig, J. Zatz, J.Marshall, R.Johnson (A&M) to go through action items, pending requests, and workstreams |
| Maximilian Simkins | 4/6/2023 | 1.2 | Create KYC third party vendors slides |
| Maximilian Simkins | 4/6/2023 | 0.4 | Teleconference with K. Dusendschon, C. Radis, M. Simkins, M. Haigis (A&M) to discuss KYC third-party application analysis |
| Maya Haigis | 4/6/2023 | 0.3 | Daily meeting with K.Dusendschon, M.Sunkara, J.Chan, C. Radis, P.Kwan, M.Simkins, M.Haigis, L.Konig, J. Zatz, J.Marshall, R.Johnson (A&M) to go through action items, pending requests, and workstreams |
| Maya Haigis | 4/6/2023 | 1.6 | Generate metrics on KYC drive for users |
| Maya Haigis | 4/6/2023 | 0.1 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss KYC third-party application analysis |
| Maya Haigis | 4/6/2023 | 2.1 | Generate and compile statistics on KYC drive information |
| Maya Haigis | 4/6/2023 | 0.4 | Compile information on KYC users table and fields |
| Maya Haigis | 4/6/2023 | 0.4 | Teleconference with K. Dusendschon, C. Radis, M. Simkins, M. Haigis (A&M) to discuss KYC third-party application analysis |
| Peter Kwan | 4/6/2023 | 1.9 | Develop query and test logic for creating consolidated spot pricing reference for foreign FTX entity |
| Peter Kwan | 4/6/2023 | 2.3 | Enrich deposit and sweep addresses data and perform data extractions from wallet tracking database to be provided to A&M and Blockchain analysis vendor |
| Peter Kwan | 4/6/2023 | 0.7 | Analyze wallet address tracking database to confirm source and volume of saved customer wallets |
| Peter Kwan | 4/6/2023 | 0.8 | Research and summarize results from analysis on token assets for an S&C related request for a foreign FTX entity |
| Peter Kwan | 4/6/2023 | 0.7 | Review outstanding data preservation items and summarize current status related to the preservation of systems data and documents related to foreign FTX entity |
| Peter Kwan | 4/6/2023 | 1.1 | Research existing data preservation status and required artifacts with domestic FTX entity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 4/6/2023 | 1.3 | Perform logic review and quality control of data request outputs related to balance component extract files |
| Peter Kwan | 4/6/2023 | 1.1 | Continue to perform manual cross reference analysis between fiat withdrawals and exchange bank records |
| Peter Kwan | 4/6/2023 | 0.7 | Call with L. Konig, P. Kwan, G. Walia, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Peter Kwan | 4/6/2023 | 0.2 | Provide data and analytics support for foreign FTX entity performing roll forward of recalculated customer balances |
| Peter Kwan | 4/6/2023 | 0.3 | Daily meeting with K.Dusendschon, M.Sunkara, J.Chan, C. Radis, P.Kwan, M.Simkins, M.Haigis, L.Konig, J. Zatz, J.Marshall, R.Johnson (A&M) to go through action items, pending requests, and workstreams |
| Peter Kwan | 4/6/2023 | 0.6 | Huddle with A&M Data team regarding parsing logic for embedded json fields within database |
| Peter Kwan | 4/6/2023 | 0.9 | Continue to obtain understanding of fiat withdrawals bank data enrichment logic |
| Quinn Lowdermilk | 4/6/2023 | 2.6 | Relativity research identifying addresses tied to a specific loan agreement |
| Quinn Lowdermilk | 4/6/2023 | 2.2 | Prepare crypto tracing analysis for new identified token purchase agreement |
| Quinn Lowdermilk | 4/6/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing investigation |
| Quinn Lowdermilk | 4/6/2023 | 0.3 | Call with Q. Lowdermilk & I. Radwanski (A&M) regarding update to analysis on a crypto tracing request |
| Quinn Lowdermilk | 4/6/2023 | 0.3 | Call with Q. Lowdermilk & I. Radwanski (A&M) regarding token tracing findings |
| Quinn Lowdermilk | 4/6/2023 | 0.3 | Call L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, S. Stockmeyer and L. Callerio (A&M) re: crypto tracing team all-hands meeting |
| Quinn Lowdermilk | 4/6/2023 | 0.2 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing investigation |
| Quinn Lowdermilk | 4/6/2023 | 0.1 | Call with Q. Lowdermilk, L. Lambert, L. Callerio, and J. Chan (A&M) regarding database request update |
| Quinn Lowdermilk | 4/6/2023 | 2.6 | Prepare crypto tracing deliverable for token tracing surrounding identified token purchase agreement |
| Robert Gordon | 4/6/2023 | 0.8 | Prepare for C. Ellison inquires call by reviewing questions and supporting materials |
| Robert Gordon | 4/6/2023 | 0.7 | Read through draft alameda presentation and note open items |
| Robert Gordon | 4/6/2023 | 0.4 | Call with H. Chambers, S. Coverick, R. Gordon, K. Ramanathan (A&M) to discuss Asia updates |
| Robert Gordon | 4/6/2023 | 1.0 | Call with A. Lewis, A. Holland (S&C), J. LaBella, L. Goldman (AlixPartners), R. Gordon, G. Walia, K. Ramanathan (A&M), N. Werle, P. Neiman (Wilmerhale), H. Nachmias (Sygnia) to discuss Caroline Ellison inquiries |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 4/6/2023 | 0.4 | Working with team on extraction of Alameda Research ventures extracts |
| Robert Johnson | 4/6/2023 | 1.9 | Server maintenance and upgrades to AP-NORTHEAST-1 systems to improve performance and maintain security |
| Robert Johnson | 4/6/2023 | 0.7 | Call with L. Konig, P. Kwan, G. Walia, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Robert Johnson | 4/6/2023 | 0.4 | Update firewall rules for FTX Turkey analysis server |
| Robert Johnson | 4/6/2023 | 0.3 | Daily meeting with K.Dusendschon, M.Sunkara, J.Chan, C. Radis, P.Kwan, M.Simkins, M.Haigis, L.Konig, J. Zatz, J.Marshall, R.Johnson (A&M) to go through action items, pending requests, and workstreams |
| Sharon Schlam Batista | 4/6/2023 | 0.9 | Review outputs of the adjusted workflow for Profit & Loss variances in FTX EU Ltd |
| Sharon Schlam Batista | 4/6/2023 | 1.6 | Adjust workflow for Profit & Loss variances for FTX EU Limited |
| Steve Coverick | 4/6/2023 | 1.0 | Call with A. Lewis, A. Holland (S&C), J. LaBella, L. Goldman (AlixPartners), R. Gordon, G. Walia, K. Ramanathan (A&M), N. Werle, P. Neiman (Wilmerhale), H. Nachmias (Sygnia) to discuss Caroline Ellison inquiries |
| Steve Coverick | 4/6/2023 | 0.4 | Call with H. Chambers, S. Coverick, R. Gordon, K. Ramanathan (A&M) to discuss Asia updates |
| Vinny Rajasekhar | 4/6/2023 | 1.2 | Update presentation model for new Defi table |
| Vinny Rajasekhar | 4/6/2023 | 2.4 | Update variance analysis model for latest crypto model database |
| Vinny Rajasekhar | 4/6/2023 | 3.1 | Update crypto model for updates to current pricing |
| Vinny Rajasekhar | 4/6/2023 | 1.2 | Call with V. Rajasekhar, W. Walker (A&M) regarding coin report and crypto model |
| Vinny Rajasekhar | 4/6/2023 | 2.6 | Update presentation model for updated database |
| Vinny Rajasekhar | 4/6/2023 | 0.4 | Update third party exchange notes for updated commentary |
| Vinny Rajasekhar | 4/6/2023 | 0.2 | Update presentation tables for new tokens identified and new tokens classified to category B |
| William Walker | 4/6/2023 | 2.2 | Review coin report draft and provide notes |
| William Walker | 4/6/2023 | 2.3 | Update coin report variance file with prior week coin report data |
| William Walker | 4/6/2023 | 1.6 | Review coin report variance analysis |
| William Walker | 4/6/2023 | 1.2 | Reconcile BitGo transfer list with Sygnia transactions |
| William Walker | 4/6/2023 | 1.2 | Call with V. Rajasekhar, W. Walker (A&M) regarding coin report and crypto model |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 4/7/2023 | 0.3 | Call to prepare for cash tracing exercise between H. Ardizzoni, R. Gordon, K. Ramanathan, L. Ryan, A. Canale, C. Broskay, and K. Kearney (A&M) |
| Anan Sivapalu | 4/7/2023 | 0.5 | Call with A.Mohammed and A.Sivapalu (A&M) crypto wallet data and data infrastructure |
| Anan Sivapalu | 4/7/2023 | 0.6 | Call with K.Montague and A.Sivapalu (A&M) regarding trader data analysis |
| Anan Sivapalu | 4/7/2023 | 0.9 | Call with K.Montague, A.Sivapalu (A&M) and P.Lee (FTX) trader data analysis |
| Azmat Mohammed | 4/7/2023 | 0.2 | Call with L. Konig, P. Kwan, G. Walia, J. Zatz, A. Mohammed(A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Azmat Mohammed | 4/7/2023 | 0.5 | Call with A.Mohammed and A.Sivapalu (A&M) crypto wallet data and data infrastructure |
| Azmat Mohammed | 4/7/2023 | 0.7 | Develop wallet time series use cases and discussion for Nanset data |
| Azmat Mohammed | 4/7/2023 | 0.8 | Evaluate crypto/blockchain development shops and engage in discussions regarding the available options |
| Azmat Mohammed | 4/7/2023 | 0.8 | Meeting with E. Simendinger (FTX) to discuss LedgerPrime and development efforts |
| Azmat Mohammed | 4/7/2023 | 0.5 | Meeting with G. Walia to discuss Nansen dataset |
| Azmat Mohammed | 4/7/2023 | 0.8 | Correspond with stakeholders and developers related to development inquiries |
| Azmat Mohammed | 4/7/2023 | 0.8 | Meeting with J. v Zeijts (FTX) to discuss LedgerPrime and development efforts |
| Cameron Radis | 4/7/2023 | 3.1 | Perform initial round of systematic balance reconciliation for all newly imported Deltec debtor files in AWS |
| Charles Evans | 4/7/2023 | 0.4 | Calls with C. Evans and J.Lam (A&M) regarding the Bitocto winddown analysis |
| Charles Evans | 4/7/2023 | 0.4 | Correspondence with J. Lam, C. Evans, S Coverick, D. Johnston, R. Kumanan, H. Chambers and R. Gordon (A&M) regarding Bitocto wind down presentation |
| Charles Evans | 4/7/2023 | 0.4 | Correspondence with J. Lam and C. Evans (A&M) regarding Bitocto wind down presentation |
| Chris Arnett | 4/7/2023 | 0.4 | Review and edit PMO presentation for following week |
| Chris Arnett | 4/7/2023 | 0.4 | Continue to review and comment on database allocations to FTX |
| Cole Broskay | 4/7/2023 | 0.3 | Call to prepare for cash tracing exercise between H. Ardizzoni, R. Gordon, K. Ramanathan, L. Ryan, A. Canale, C. Broskay, and K. Kearney (A&M) |
| Cullen Stockmeyer | 4/7/2023 | 0.4 | Allocate professional tracker review among reviewers |
| Cullen Stockmeyer | 4/7/2023 | 0.3 | Working session with M. Warren, C. Stockmeyer (A&M) re: crypto tracing repository working plan |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 4/7/2023 | 0.6 | Prepare working plan for crypto tracing information repository |
| Cullen Stockmeyer | 4/7/2023 | 0.8 | Review and provide commentary on report related to crypto tracing request 39 |
| Cullen Stockmeyer | 4/7/2023 | 1.1 | Strategize working plan for crypto tracing information repository |
| Cullen Stockmeyer | 4/7/2023 | 1.4 | Prepare professional working list updates for new members to team |
| Cullen Stockmeyer | 4/7/2023 | 1.6 | Analyze new information related to OTC account interactions |
| David Slay | 4/7/2023 | 0.8 | Review daily docket updates and develop summary for distribution |
| Ed Mosley | 4/7/2023 | 1.4 | Review of and prepare comments for rest of world draft presentations to management regarding options for various foreign entities |
| Gaurav Walia | 4/7/2023 | 0.7 | Call with P. Lee, G. Walia (A&M) to discuss insurance fund mechanism |
| Gaurav Walia | 4/7/2023 | 0.9 | Review the updated lend / borrow analysis provided by Alix |
| Gaurav Walia | 4/7/2023 | 0.5 | Call with A. Mohammed, G. Walia (A&M) to discuss Nansen data request needs |
| Gaurav Walia | 4/7/2023 | 0.3 | Review the latest Category A and Category B coin designation for alignment across various analyses |
| Gaurav Walia | 4/7/2023 | 1.4 | Review the provided auditor recordings and summarize findings |
| Gaurav Walia | 4/7/2023 | 0.2 | Call with L. Konig, P. Kwan, G. Walia, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Heather Ardizzoni | 4/7/2023 | 0.3 | Call to prepare for cash tracing exercise between H. Ardizzoni, R. Gordon, K. Ramanathan, L. Ryan, A. Canale, C. Broskay, and K. Kearney (A&M) |
| Henry Chambers | 4/7/2023 | 3.1 | Prepare post-petition KYC/AML procedures deck |
| Henry Chambers | 4/7/2023 | 1.8 | Review of SendGrid templates to identify Blockfolio email and extraction of the same |
| Henry Chambers | 4/7/2023 | 1.3 | Attend to analysis of per transaction AML review cost |
| Henry Chambers | 4/7/2023 | 0.4 | Attend correspondence regarding FTX Japan balance transfer code |
| Igor Radwanski | 4/7/2023 | 1.6 | Uncover legal agreements pertaining to private token investments executed by debtors |
| Igor Radwanski | 4/7/2023 | 3.1 | Quantify transfers made between entities of interest |
| Igor Radwanski | 4/7/2023 | 1.6 | Trace transfers related to a specific token request |
| Igor Radwanski | 4/7/2023 | 1.8 | Edit deliverable to include findings of specific token request |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Lam | 4/7/2023 | 0.4 | Calls with C. Evans and J.Lam (A&M) regarding the Bitocto winddown analysis |
| Joachim Lubsczyk | 4/7/2023 | 1.5 | Update scenario analysis incl. next steps FTX Trading Gmbh |
| Jon Chan | 4/7/2023 | 0.6 | Call with M. Sunkara, J. Chan, L. Konig, P. Kwan, R. Johnson, and J. Zatz to discuss balance components data extraction |
| Jonathan Zatz | 4/7/2023 | 0.5 | Call with L. Konig, J. Zatz (A&M) to discuss customer balances approach |
| Jonathan Zatz | 4/7/2023 | 2.3 | Database scripting related to request for users' ending balance components |
| Jonathan Zatz | 4/7/2023 | 1.1 | Database scripting related to Alameda final balances per exchange |
| Jonathan Zatz | 4/7/2023 | 0.6 | Debug script related to Alameda final balances per exchange |
| Jonathan Zatz | 4/7/2023 | 0.2 | Call with L. Konig, P. Kwan, G. Walia, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Jonathan Zatz | 4/7/2023 | 0.6 | Call with M. Sunkara, J. Chan, L. Konig, P. Kwan, R. Johnson, and J. Zatz to discuss balance components data extraction |
| Jonathan Zatz | 4/7/2023 | 1.4 | Database scripting, execution, results formatting and review related to request for users' components and ending balances |
| Julian Lee | 4/7/2023 | 0.1 | Correspond with team regarding KYC documents produced by PrimeTrust |
| Julian Lee | 4/7/2023 | 0.2 | Correspond with team regarding crypto activity for select Prime Trust account |
| Julian Lee | 4/7/2023 | 0.2 | Request to Prime Trust to obtain crypto transactions for account ending 7993 |
| Katie Montague | 4/7/2023 | 0.9 | Call with K. Montague, A. Sivapalu (A&M) and P. Lee (FTX) trader data analysis |
| Katie Montague | 4/7/2023 | 0.6 | Call with K. Montague and A. Sivapalu (A&M) regarding trader data analysis |
| Kevin Kearney | 4/7/2023 | 0.3 | Call to prepare for cash tracing exercise between H. Ardizzoni, R. Gordon, K. Ramanathan, L. Ryan, A. Canale, C. Broskay, and K. Kearney (A&M) |
| Kora Dusendschon | 4/7/2023 | 0.5 | Teleconference with K. Dusendschon, R. Johnson (A&M), and R. Perubhatla (FTX) to discuss ongoing AWS requests |
| Kora Dusendschon | 4/7/2023 | 0.4 | Set up folder for FTI/FTX document sharing and sending emails |
| Kora Dusendschon | 4/7/2023 | 0.8 | Teleconference with K. Dusendschon (A&M), B. Bangerton, R. Perubhatla (FTX), B. McMahon, C. Rowe, D. Turton, S. McDermott, C. Kyprianou (FTI) to discuss ongoing collections and data preservations by FTI |
| Kora Dusendschon | 4/7/2023 | 0.6 | Complete compilation of weekly status reports |
| Kumanan Ramanathan | 4/7/2023 | 1.8 | Review of crypto coin report and provide comments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 4/7/2023 | 0.6 | Review of APT analysis and provide feedback |
| Kumanan Ramanathan | 4/7/2023 | 0.3 | Call to prepare for cash tracing exercise between H. Ardizzoni, R. Gordon, K. Ramanathan, L. Ryan, A. Canale, C. Broskay, and K. Kearney (A&M) |
| Laureen Ryan | 4/7/2023 | 0.3 | Call to prepare for cash tracing exercise between H. Ardizzoni, R. Gordon, K. Ramanathan, L. Ryan, A. Canale, C. Broskay, and K. Kearney (A&M) |
| Leslie Lambert | 4/7/2023 | 1.1 | Draft and convey communication regarding ongoing efforts to respond to crypto tracing requests |
| Louis Konig | 4/7/2023 | 0.2 | Call with L. Konig, P. Kwan, G. Walia, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Louis Konig | 4/7/2023 | 0.5 | Call with L. Konig, J. Zatz (A&M) to discuss customer balances approach |
| Louis Konig | 4/7/2023 | 2.4 | Review of script outputs related to the profit/loss analysis based on the first in/first out method |
| Louis Konig | 4/7/2023 | 1.8 | Python scripting related to creation of the weighted average algorithm for quantifying gains and losses |
| Louis Konig | 4/7/2023 | 1.8 | Python scripting related to creation of first in/first algorithm for quantifying gains and losses |
| Louis Konig | 4/7/2023 | 1.6 | Review of script outputs related to entity profit analysis using the weighted average method |
| Louis Konig | 4/7/2023 | 0.6 | Call with M. Sunkara, J. Chan, L. Konig, P. Kwan, R. Johnson, and J. Zatz (A&M) to discuss balance components extraction |
| Luke Francis | 4/7/2023 | 1.3 | Review of conveyed property and additional analysis |
| Luke Francis | 4/7/2023 | 1.2 | Review and exclusion of intercompany payment data based on updated counter party information |
| Manasa Sunkara | 4/7/2023 | 3.2 | Query a large orders table and extract data associated with a specific user account |
| Manasa Sunkara | 4/7/2023 | 2.2 | Extract fills data according to an expanded time period related to a specific coin on the exchange |
| Manasa Sunkara | 4/7/2023 | 1.2 | Internally discuss a plan for communication and process with FTI regarding pulling KYC documents for data requests |
| Manasa Sunkara | 4/7/2023 | 0.9 | Quality check the queries to extract trading data and ensure no KYC information is included in the data |
| Manasa Sunkara | 4/7/2023 | 0.6 | Update the internal tracker to reflect the current status of data requests |
| Manasa Sunkara | 4/7/2023 | 0.6 | Call with M. Sunkara, J. Chan, L. Konig, P. Kwan, R. Johnson, and J. Zatz to discuss balance components data extraction |
| Manasa Sunkara | 4/7/2023 | 0.2 | Correspond with external S&C regarding findings and results of the request |
| Mark vanden Belt | 4/7/2023 | 3.1 | Prepare updated Turkey analysis based on feedback local mgmt. |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark vanden Belt | 4/7/2023 | 0.9 | Prepare update on strategic options summary for Gibraltar |
| Mark vanden Belt | 4/7/2023 | 1.1 | Review strategic options model for workings & assumptions made |
| Mark vanden Belt | 4/7/2023 | 2.1 | Prepare update on strategic options summary for Singapore |
| Mason Ebrey | 4/7/2023 | 1.9 | Overlay of FTX counterparties identified through relativity searches into a consolidated file to be added to cash database |
| Matthew Warren | 4/7/2023 | 0.3 | Working session with M. Warren, C. Stockmeyer (A&M) re: crypto tracing repository working plan |
| Matthew Warren | 4/7/2023 | 1.1 | Prepare ad hoc crypto tracing request to outline workstream process |
| Nicole Simoneaux | 4/7/2023 | 0.3 | Prepare disbursement file for remnant entity |
| Peter Kwan | 4/7/2023 | 0.6 | Continue to provide data and analytics support for foreign FTX entity performing roll forward of recalculated customer balances |
| Peter Kwan | 4/7/2023 | 0.5 | Draft communication and develop query logic to respond to request from foreign FTX entity |
| Peter Kwan | 4/7/2023 | 0.5 | Perform ad hoc research on final customer balances posted to customer portal in relation to specific customers of foreign FTX entity |
| Peter Kwan | 4/7/2023 | 0.2 | Call with L. Konig, P. Kwan, G. Walia, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Peter Kwan | 4/7/2023 | 0.7 | Huddle with A&M Data team regarding outstanding exchange environment requests related to source code and databases |
| Peter Kwan | 4/7/2023 | 0.8 | Continue to perform logic review and quality control of data request outputs related to balance component extract files |
| Peter Kwan | 4/7/2023 | 1.1 | Apply futures and spot pricing data to balance components and extract data for foreign FTX entity |
| Peter Kwan | 4/7/2023 | 1.2 | Review listing of source code repositories provided by domestic FTX entity to summarize and convey completeness of preserved source code |
| Peter Kwan | 4/7/2023 | 2.1 | Develop and test additional linkage points between fiat deposit and withdrawals activity to corresponding bank accounts |
| Peter Kwan | 4/7/2023 | 1.3 | Research and analyze historical wallet groups ingested into wallet tracking database |
| Robert Gordon | 4/7/2023 | 0.7 | Start researching and drafting potential topics for second interim report |
| Robert Gordon | 4/7/2023 | 0.3 | Call to prepare for cash tracing exercise between H. Ardizzoni, R. Gordon, K. Ramanathan, L. Ryan, A. Canale, C. Broskay, and K. Kearney (A&M) |
| Robert Johnson | 4/7/2023 | 0.6 | Call with M. Sunkara, J. Chan, L. Konig, P. Kwan, R. Johnson, and J. Zatz to discuss balance components data extraction |
| Robert Johnson | 4/7/2023 | 0.2 | Call with L. Konig, P. Kwan, G. Walia, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 4/7/2023 | 0.5 | Teleconference with K. Dusendschon, R. Johnson (A&M), and R. Perubhatla to discuss ongoing AWS requests |
| Vinny Rajasekhar | 4/7/2023 | 2.9 | Update variance analysis for changes to crypto model and coin report |
| Vinny Rajasekhar | 4/7/2023 | 3.1 | Address feedback on coin report presentation |
| Vinny Rajasekhar | 4/7/2023 | 3.1 | Identify bridging items based on variance analysis |
| William Walker | 4/7/2023 | 0.4 | Correspond with team on final draft of coin report |
| William Walker | 4/7/2023 | 0.9 | Reconcile coin report database with final draft report |
| William Walker | 4/7/2023 | 0.7 | Compare quantities in coin report with other data sources |
| William Walker | 4/7/2023 | 0.6 | Correspond with team on coin report notes |
| William Walker | 4/7/2023 | 1.5 | Review next turn of coin report for accuracy of changes edits |
| William Walker | 4/7/2023 | 1.8 | Reconcile summary detail figures with summary data in coin report |
| Cameron Radis | 4/8/2023 | 3.2 | Perform SQL based analysis to reconcile balances for Deltec accounts |
| Cullen Stockmeyer | 4/8/2023 | 0.6 | Prepare invoice model summary for leadership |
| Ed Mosley | 4/8/2023 | 1.2 | Review of final interim report on control failures for public release |
| Ed Mosley | 4/8/2023 | 0.3 | Discuss JPL announcements regarding claims portal and next steps |
| Jack Yan | 4/8/2023 | 1.5 | Generate the general ledgers of Quoine Pte Ltd for 2021 |
| Jack Yan | 4/8/2023 | 0.8 | Generate the general ledgers of FTX Japan K.K. for 2021 |
| Jack Yan | 4/8/2023 | 0.7 | Generate the general ledgers of Quoine Pte Ltd for 2020 |
| Jack Yan | 4/8/2023 | 0.3 | Generate the general ledgers of FTX Japan K.K. for 2020 |
| Jack Yan | 4/8/2023 | 0.1 | Generate the general ledgers of FTX Japan K.K. Holdings for 2021 |
| Jack Yan | 4/8/2023 | 0.1 | Generate the general ledgers of FTX Japan K.K. Holdings for 2020 |
| Louis Konig | 4/8/2023 | 1.3 | Database scripting related to targeted account request related to balance component details for customers |
| Louis Konig | 4/8/2023 | 1.4 | Review of script outputs related to targeted data request related for borrowing activity |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Louis Konig | 4/8/2023 | 1.5 | Database scripting related to targeted data request related to margin lends and borrows |
| Robert Johnson | 4/8/2023 | 1.1 | Apply updates to firewall rules and route tables |
| Robert Johnson | 4/8/2023 | 1.3 | Update Oregon prod balances server to move to new VPC |
| Cameron Radis | 4/9/2023 | 2.7 | Perform SQL based analysis to reconcile transactions for Deltec accounts |
| Cullen Stockmeyer | 4/9/2023 | 0.7 | Prepare professional tracker related to accounting team updates |
| Cullen Stockmeyer | 4/9/2023 | 2.3 | Prepare professional tracker related to crypto tracing team updates |
| Julian Lee | 4/9/2023 | 0.2 | Correspond with team regarding reconciliation issues for select Deltec accounts |
| Julian Lee | 4/9/2023 | 0.1 | Request to Prime Trust to obtain crypto transactions for account ending 7993 |
| Louis Konig | 4/9/2023 | 2.1 | Review of script outputs related to the reconciliation of various profit calculation methods |
| Louis Konig | 4/9/2023 | 2.2 | Database scripting related to the reconciliation of various profit calculation methods |
| Aaron Dobbs | 4/10/2023 | 0.4 | Call with A. Dobbs, M. Ebrey, and B. Price (A&M) to discuss the process of correcting the presentation issues with Deltec transaction reports |
| Alex Canale | 4/10/2023 | 0.5 | Call between H. Ardizzoni, A. Canale, K. Ramanathan, G. Walia, K. Kearney, R. Gordon, L. Ryan, M. Shanahan (A&M) and D. O'Hara and others (S&C) to discuss plan for second interim report |
| Aly Helal | 4/10/2023 | 0.2 | Call with J. Lee, A. Helal (A&M) to discuss Deltec date presentation issue workpaper |
| Anan Sivapalu | 4/10/2023 | 0.4 | Call with K.Montague, K.Ramanathan, C.Sullivan, S.Coverick and G.Walia (A&M) regarding trading revenue, volume and balance |
| Andrew Heric | 4/10/2023 | 0.7 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Andrew Heric | 4/10/2023 | 0.9 | Review purchase agreements for future tokens and the previous initial review of a new venture token for tracing request 39 |
| Andrew Heric | 4/10/2023 | 1.7 | Create and finalize deliverable for venture token tracing request |
| Austin Sloan | 4/10/2023 | 0.3 | Daily meeting with J. Zatz, A.Sloan, K.Dusendschon, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, L.Konig, J. Marshall, R. Johnson (A&M) to go through action items, pending requests and workstreams |
| Azmat Mohammed | 4/10/2023 | 0.7 | Review Kroll recommendation on claims portal |
| Azmat Mohammed | 4/10/2023 | 0.8 | Discuss wallet time series solution and compute requirements with N Aragam and J Sardina (FTX) |
| Azmat Mohammed | 4/10/2023 | 0.9 | Development management efforts related to access for developers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 4/10/2023 | 0.7 | Whiteboard potential customer portal design and modules for FTX.com claims portal |
| Azmat Mohammed | 4/10/2023 | 0.6 | Review wallet time series data in big query |
| Azmat Mohammed | 4/10/2023 | 0.4 | Review kyc applications analysis in HKG |
| Azmat Mohammed | 4/10/2023 | 0.5 | Call with L. Konig, P. Kwan, G. Walia, J. Zatz, A. Mohammed(A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Breanna Price | 4/10/2023 | 0.4 | Call with A. Dobbs, M. Ebrey, and B. Price (A&M) to discuss the process of correcting the presentation issues with Deltec transaction reports |
| Breanna Price | 4/10/2023 | 3.2 | Start the process of correcting the presentation issues with Deltec transaction reports |
| Breanna Price | 4/10/2023 | 3.1 | Complete the process of correcting the presentation issues with Deltec transaction reports |
| Breanna Price | 4/10/2023 | 3.3 | Continue the process of correcting the presentation issues with Deltec transaction reports |
| Bridger Tenney | 4/10/2023 | 1.1 | Compile material shared with UCC for shared data room |
| Cameron Radis | 4/10/2023 | 0.5 | Teleconference with K. Dusendschon, C. Radis, M. Simkins, M. Haigis (A&M) to discuss KYC files analysis |
| Cameron Radis | 4/10/2023 | 1.7 | Perform SQL based analysis to create a summary record for three currencies for Deltec 1115 account that need an additional value. Calculate summary balances to roll off of dummy data record |
| Cameron Radis | 4/10/2023 | 2.6 | Perform SQL based analysis to refresh entire Deltec reconciliation to only look at certain files for account 1115, update all scripts and re-run deduping and reconciliation |
| Cameron Radis | 4/10/2023 | 1.6 | Perform SQL based analysis to update all raw transaction tables and values for account 1115 |
| Cameron Radis | 4/10/2023 | 3.2 | Perform manual review of Deltec data reviewing specific files that do not reconcile at a summary level |
| Cameron Radis | 4/10/2023 | 0.9 | Perform SQL based analysis to create Metabase staging scripts for specific Deltec currencies for account 1115 |
| Cameron Radis | 4/10/2023 | 0.3 | Call with M. Shanahan, J. Lee, C. Radis (A&M) to discuss Deltec account reconciliation status and workplan |
| Charles Evans | 4/10/2023 | 0.3 | Correspondence with C. Evans and H. Chambers (A&M) regarding Bitocto wind down process |
| Chris Arnett | 4/10/2023 | 0.4 | Participate in discussion with K. Montague and C. Arnett (A&M) re: FTX 2.0 dataroom requirements |
| Chris Arnett | 4/10/2023 | 0.3 | Review debtor's reservation of rights re: chapter 11 exclusivity period |
| Chris Arnett | 4/10/2023 | 0.4 | Continue investigating alternatives to consolidate company assets |
| Chris Arnett | 4/10/2023 | 0.2 | Prepare for weekly A&M team workstream call |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 4/10/2023 | 0.3 | Participate in weekly A&M leadership call with team leads |
| Chris Arnett | 4/10/2023 | 0.4 | Review and edit weekly workstream chart and associated deliverable timing |
| Chris Arnett | 4/10/2023 | 0.6 | Review, organize, and compile weekly workstream tasks for HR, contract, and vendor teams |
| Chris Arnett | 4/10/2023 | 0.7 | Review 1st Interim Report of J. Ray (Company) |
| Chris Arnett | 4/10/2023 | 0.8 | Continue data gathering and doc review re: FTX 2.0 dataroom population |
| Christopher Sullivan | 4/10/2023 | 0.4 | Call with K.Montague, K.Ramanathan, C.Sullivan, S.Coverick and G.Walia (A&M) regarding trading revenue, volume and balances |
| Cullen Stockmeyer | 4/10/2023 | 2.4 | Prepare professional tracker related to business operation team |
| Cullen Stockmeyer | 4/10/2023 | 2.4 | Prepare professional tracker related to business operation team Asia |
| Cullen Stockmeyer | 4/10/2023 | 2.4 | Prepare professional tracker related to business operation team databases |
| Cullen Stockmeyer | 4/10/2023 | 0.4 | Meeting with L. Callerio, L. Iwanski, L. Lambert, J. Chan, C. Stockmeyer (A&M) re: OTC account tracing |
| Cullen Stockmeyer | 4/10/2023 | 0.3 | Meeting with L. Callerio, L. Iwanski, L. Lambert, C. Stockmeyer (A&M) re: tracing team updates |
| Cullen Stockmeyer | 4/10/2023 | 2.4 | Prepare professional tracker related to crypto tracing team updates |
| Cullen Stockmeyer | 4/10/2023 | 0.9 | Correspondence related to updated crypto tracing templates |
| Cullen Stockmeyer | 4/10/2023 | 2.4 | Prepare professional tracker related to accounting team updates |
| David Johnston | 4/10/2023 | 0.3 | Call with H. Chambers and D. Johnston (A&M) regarding wind down entities |
| David Slay | 4/10/2023 | 1.1 | Update PMO for workstream slides and consolidate for review |
| David Slay | 4/10/2023 | 0.3 | Draft administrative email with weekly supporting files for internal review |
| David Slay | 4/10/2023 | 0.7 | Update working group list for new external staff |
| Emily Hoffer | 4/10/2023 | 0.3 | Call with M. Ebrey, E. Hoffer (A&M) regarding updates to counterparty overlay |
| Gaurav Walia | 4/10/2023 | 0.5 | Call with L. Konig, P. Kwan, G. Walia, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Gaurav Walia | 4/10/2023 | 0.2 | Prepare borrow / lend data request list |
| Gaurav Walia | 4/10/2023 | 0.3 | Review the latest crypto model bridge and provide feedback |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 4/10/2023 | 0.5 | Call between H. Ardizzoni, A. Canale, K. Ramanathan, G. Walia, K. Kearney, R. Gordon, L. Ryan, M. Shanahan (A&M) and D. O'Hara and others (S&C) to discuss plan for second interim report |
| Gaurav Walia | 4/10/2023 | 0.4 | Call with K.Montague, K.Ramanathan, C.Sullivan, S.Coverick and G.Walia (A&M) regarding trading revenue, volume and balances |
| Gaurav Walia | 4/10/2023 | 0.6 | Update the liabilities analysis for the US exchange assuming different pricing timing assumptions |
| Gaurav Walia | 4/10/2023 | 0.4 | Review exchange data output for a certain cut of the data |
| Gaurav Walia | 4/10/2023 | 0.4 | Review the latest crypto model for adjustments related to post-petition asset identification |
| Heather Ardizzoni | 4/10/2023 | 0.8 | Working session on second interim report to lay out outline. R. Gordon, H. Ardizzoni(A&M) |
| Heather Ardizzoni | 4/10/2023 | 0.5 | Call between H. Ardizzoni, A. Canale, K. Ramanathan, G. Walia, K. Kearney, R. Gordon, L. Ryan, M. Shanahan (A&M) and D. O'Hara and others (S&C) to discuss plan for second interim report |
| Henry Chambers | 4/10/2023 | 1.3 | Discussion with E. Mosley, R. Esposito, K. Ramanathan, D. Lewandowski, A. Mohammed, H. Chambers (A&M), A. Kranzley, J. Petiford, B. Zonenshayn, and G. Barnes (S&C) regarding customer bar date and claims process |
| Henry Chambers | 4/10/2023 | 0.6 | Review of customer portal deck and consideration of AML requirements |
| Henry Chambers | 4/10/2023 | 0.5 | Attend to update of PMO deck for Asia updates |
| Henry Chambers | 4/10/2023 | 0.3 | Call with H. Chambers and D. Johnston (A&M) regarding wind down entities |
| Igor Radwanski | 4/10/2023 | 2.7 | Investigate additional correspondences between parties of interest via online data repository |
| Igor Radwanski | 4/10/2023 | 2.4 | Trace transactions via blockchain analytics software regarding a token request |
| Igor Radwanski | 4/10/2023 | 0.7 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Ishika Patel | 4/10/2023 | 2.9 | Document presentation issues with Deltec Transaction reports |
| Jack Yan | 4/10/2023 | 1.6 | Perform daily monitoring of FTX Japan crypto asset balances as at 9 April 2023 |
| Jon Chan | 4/10/2023 | 0.3 | Daily meeting with J. Zatz, A.Sloan, K.Dusendschon, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, L.Konig, J. Marshall, R. Johnson (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 4/10/2023 | 1.7 | Provide documentation related to transaction hashes |
| Jon Chan | 4/10/2023 | 0.4 | Meeting with L. Callerio, L. Iwanski, L. Lambert, J. Chan, C. Stockmeyer (A&M) re: over the counter account tracing |
| Jon Chan | 4/10/2023 | 1.1 | Review and correspond to emails relating to know your customer documentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Marshall | 4/10/2023 | 0.3 | Daily meeting with J. Zatz, A.Sloan, K.Dusendschon, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, L.Konig, J. Marshall, R. Johnson (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 4/10/2023 | 0.3 | Correspondence related to summarizing borrow and loan balances |
| Jonathan Zatz | 4/10/2023 | 2.9 | Database scripting to summarize borrow and loan balances |
| Jonathan Zatz | 4/10/2023 | 1.8 | Database scripting to identify post-petition deposit addresses |
| Jonathan Zatz | 4/10/2023 | 1.3 | Database profiling script execution to summarize borrow/loan balances |
| Jonathan Zatz | 4/10/2023 | 0.5 | Call with L. Konig, P. Kwan, G. Walia, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Jonathan Zatz | 4/10/2023 | 0.3 | Daily meeting with J. Zatz, A.Sloan, K.Dusendschon, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, L.Konig, J. Marshall, R. Johnson (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 4/10/2023 | 0.1 | Call with louis and Gaurav to discuss borrows and lends |
| Julian Lee | 4/10/2023 | 0.3 | Call with M. Shanahan, J. Lee, C. Radis (A&M) to discuss Deltec account reconciliation status and workplan |
| Julian Lee | 4/10/2023 | 0.3 | Correspond with team regarding updates on Deltec reconciliation status for FTX Trading and Alameda Research accounts |
| Julian Lee | 4/10/2023 | 0.3 | Review of Circle data files in Relativity and search for select data files using transaction ID affiliated with info@alameda-research.com |
| Julian Lee | 4/10/2023 | 0.3 | Search Deltec data for April 2022 data related to FTX Trading account |
| Julian Lee | 4/10/2023 | 0.2 | Review correspondence related to Nuvei accounts and purpose of changing license holders |
| Julian Lee | 4/10/2023 | 0.2 | Review of correspondence and supporting documents related to potential account for North Wireless Dimension Inc |
| Julian Lee | 4/10/2023 | 0.8 | Call with M. Shanahan, J. Lee (A&M) to discuss Deltec account reconciliation status and workplan |
| Julian Lee | 4/10/2023 | 0.2 | Correspond with team regarding strategy and workplan for Deltec Alameda Research account reconciliation and outstanding issues for select currencies |
| Julian Lee | 4/10/2023 | 0.2 | Correspond with team regarding Deltec monthly balance reconciliation issue |
| Julian Lee | 4/10/2023 | 0.9 | Review and update Deltec date presentation issue workpaper for FTX Trading Account 1596 |
| Julian Lee | 4/10/2023 | 1.1 | Review and update Deltec date presentation issue workpaper for Alameda Research Account 1115 |
| Julian Lee | 4/10/2023 | 0.5 | Correspond with team regarding Deltec updates, workplan, QuickBooks |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 4/10/2023 | 0.2 | Call with J. Lee, A. Helal (A&M) to discuss Deltec date presentation issue workpaper |
| Katie Montague | 4/10/2023 | 0.4 | Call with K. Montague, K. Ramanathan, C. Sullivan, S. Coverick and G. Walia (A&M) regarding trading revenue, volume and balances |
| Katie Montague | 4/10/2023 | 0.4 | Participate in discussion with K. Montague and C. Arnett (A&M) re: FTX 2.0 dataroom requirements |
| Kevin Baker | 4/10/2023 | 0.3 | Daily meeting with J. Zatz, A.Sloan, K.Dusendschon, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, L.Konig, J. Marshall, R. Johnson (A&M) to go through action items, pending requests and workstreams |
| Kevin Kearney | 4/10/2023 | 0.5 | Call between H. Ardizzoni, A. Canale, K. Ramanathan, G. Walia, K. Kearney, R. Gordon, L. Ryan, M. Shanahan (A&M) and D. O'Hara and others (S&C) to discuss plan for second interim report |
| Kora Dusendschon | 4/10/2023 | 0.3 | Internal discussions with team regarding various KYC applications |
| Kora Dusendschon | 4/10/2023 | 0.5 | Teleconference with K. Dusendschon, C. Radis, M. Simkins, M. Haigis (A&M) to discuss KYC files analysis |
| Kora Dusendschon | 4/10/2023 | 0.3 | Follow up on emails re KYC files with FTI |
| Kora Dusendschon | 4/10/2023 | 0.5 | Teleconference with A.Bailey, D.Dolinsky, C. Fanning, G. Hougey, B. Hadamik, C. Miller, D. Turton, C. Rowe (FTI), K.Dusendschon(A&M), E.Newman, F.Sheikh and S.Dooley (S&C) to discuss open items and ongoing requests |
| Kora Dusendschon | 4/10/2023 | 0.3 | Daily meeting with J. Zatz, A.Sloan, K.Dusendschon, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, L.Konig, J. Marshall, R. Johnson (A&M) to go through action items, pending requests and workstreams |
| Kumanan Ramanathan | 4/10/2023 | 0.5 | Revise Ren notice and solicit approvals and feedback |
| Kumanan Ramanathan | 4/10/2023 | 0.4 | Call with K.Montague, K.Ramanathan, C.Sullivan, S.Coverick and G.Walia (A&M) regarding trading revenue, volume and balances |
| Kumanan Ramanathan | 4/10/2023 | 0.5 | Call between H. Ardizzoni, A. Canale, K. Ramanathan, G. Walia, K. Kearney, R. Gordon, L. Ryan, M. Shanahan (A&M) and D. O'Hara and others (S&C) to discuss plan for second interim report |
| Kumanan Ramanathan | 4/10/2023 | 0.9 | Provide comments on AML/KYC materials |
| Lance Clayton | 4/10/2023 | 1.7 | Continue review of resource model inputs |
| Larry Iwanski | 4/10/2023 | 0.4 | Meeting with L. Callerio, L. Iwanski, L. Lambert, J. Chan, C. Stockmeyer (A&M) re: over the counter account tracing |
| Larry Iwanski | 4/10/2023 | 0.3 | Meeting with L. Callerio, L. Iwanski, L. Lambert, C. Stockmeyer (A&M) re: tracing team updates |
| Larry Iwanski | 4/10/2023 | 0.7 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Larry Iwanski | 4/10/2023 | 1.4 | Correspondence related to crypto tracing workstream and review of token investment tracing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 4/10/2023 | 0.5 | Call between H. Ardizzoni, A. Canale, K. Ramanathan, G. Walia, K. Kearney, R. Gordon, L. Ryan, M. Shanahan (A&M) and D. O'Hara and others (S&C) to discuss plan for second interim report |
| Leslie Lambert | 4/10/2023 | 0.7 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Leslie Lambert | 4/10/2023 | 0.9 | Review and revise workplan for ongoing and anticipated crypto tracing efforts |
| Leslie Lambert | 4/10/2023 | 0.9 | Conduct quality control review of deliverables summarizing findings and observations on certain crypto tracing efforts |
| Leslie Lambert | 4/10/2023 | 0.4 | Meeting with L. Callerio, L. Iwanski, L. Lambert, J. Chan, C. Stockmeyer (A&M) re: OTC account tracing |
| Leslie Lambert | 4/10/2023 | 0.3 | Meeting with L. Callerio, L. Iwanski, L. Lambert, C. Stockmeyer (A&M) re: tracing team updates |
| Lorenzo Callerio | 4/10/2023 | 0.3 | Meeting with L. Callerio, L. Iwanski, L. Lambert, C. Stockmeyer (A&M) re: tracing team updates |
| Lorenzo Callerio | 4/10/2023 | 0.5 | Review the crypto tracing activities tracker and update the PMO materials |
| Lorenzo Callerio | 4/10/2023 | 0.5 | Review the crypto tracing inbound requests received today |
| Lorenzo Callerio | 4/10/2023 | 0.6 | Review the OTC analysis in the light of what discussed today |
| Lorenzo Callerio | 4/10/2023 | 0.8 | Review and provide comments to the PMO materials and the new crypto tracing template received from C. Stockmeyer (A&M) |
| Lorenzo Callerio | 4/10/2023 | 0.4 | Meeting with L. Callerio, L. Iwanski, L. Lambert, J. Chan, C. Stockmeyer (A&M) re: OTC account tracing |
| Louis Konig | 4/10/2023 | 1.0 | Quality control/review of output from script related to margin borrow/lend analysis |
| Louis Konig | 4/10/2023 | 0.1 | Database scripting related to validation of creations/redemptions logic for currency conversion for account gain/loss analysis |
| Louis Konig | 4/10/2023 | 0.1 | Database scripting related to margin borrow/lend analysis |
| Louis Konig | 4/10/2023 | 0.1 | Database scripting related to development of balance roll forward analysis to report account gains/losses |
| Louis Konig | 4/10/2023 | 1.4 | Quality control/review of output from script related to validation of creations/redemptions logic for currency conversion for account gain/loss analysis |
| Louis Konig | 4/10/2023 | 1.4 | Quality control/review of output from script related to updating token pricing assumptions for account gain/loss calculation |
| Louis Konig | 4/10/2023 | 0.3 | Daily meeting with J. Zatz, A.Sloan, K.Dusendschon, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, L.Konig, J. Marshall, R. Johnson (A&M) to go through action items, pending requests and workstreams |
| Louis Konig | 4/10/2023 | 1.2 | Database scripting related to updating token pricing assumptions for account gain/loss calculation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 4/10/2023 | 0.5 | Call with L. Konig, P. Kwan, G. Walia, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Louis Konig | 4/10/2023 | 0.9 | Database scripting related to validation of first in/first out account gain/loss logic |
| Louis Konig | 4/10/2023 | 0.9 | Quality control/review of output from script related to updating token pricing assumptions |
| Manasa Sunkara | 4/10/2023 | 3.1 | Address and research the follow up questions pertaining to a previous law enforcement request sent by S&C |
| Manasa Sunkara | 4/10/2023 | 1.9 | Internally discuss the feasibility to provide certain data in regards to the follow up inquiries |
| Manasa Sunkara | 4/10/2023 | 1.4 | Quality check SQL queries and prepare deliverables |
| Manasa Sunkara | 4/10/2023 | 0.8 | Email correspondence regarding data request inquiries and status |
| Manasa Sunkara | 4/10/2023 | 0.3 | Daily meeting with J. Zatz, A.Sloan, K.Dusendschon, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, L.Konig, J. Marshall, R. Johnson (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 4/10/2023 | 1.2 | Provide a list of preliminary user accounts based on a wildcard search in the database |
| Manasa Sunkara | 4/10/2023 | 2.3 | Query the database and extract withdrawal, transfer and deposit data for certain user accounts |
| Mark vanden Belt | 4/10/2023 | 0.4 | Review e-mail received from local Turkish management |
| Mason Ebrey | 4/10/2023 | 0.4 | Call with A. Dobbs, M. Ebrey, and B. Price (A&M) to discuss the process of correcting the presentation issues with Deltec transaction report |
| Mason Ebrey | 4/10/2023 | 0.3 | Call with M. Ebrey, E. Hoffer (A&M) regarding updates to counterparty overlay |
| Mason Ebrey | 4/10/2023 | 1.7 | Document of presentation issues with Deltec Transaction reports |
| Matthew Flynn | 4/10/2023 | 1.2 | Update post-petition presentation for updated pricing |
| Matthew Flynn | 4/10/2023 | 1.2 | Update post-petition deposits analysis for pricing |
| Matthew Flynn | 4/10/2023 | 1.1 | Review of airdrop data on post-petition deposits |
| Matthew Flynn | 4/10/2023 | 0.9 | Review of historical KYC vendors in AWS |
| Matthew Flynn | 4/10/2023 | 0.9 | Review AML/KYC proposal and provide comments |
| Matthew Flynn | 4/10/2023 | 0.9 | Draft response to Liquid Fireblocks commercial terms |
| Matthew Flynn | 4/10/2023 | 0.8 | Update post-petition customer council claims |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 4/10/2023 | 0.6 | Update crypto workstream planner for current status |
| Matthew Flynn | 4/10/2023 | 0.6 | Review of Messari governance proposals |
| Matthew Flynn | 4/10/2023 | 0.9 | Review of updated Fireblocks terms in quote |
| Matthew Flynn | 4/10/2023 | 0.3 | Review updated development planner for current status |
| Matthew Warren | 4/10/2023 | 1.4 | Update analysis files with new data for tokens |
| Matthew Warren | 4/10/2023 | 2.1 | Review and finalization of crypto tracing detail |
| Matthew Warren | 4/10/2023 | 2.8 | Provide research on new token supply and verification of launch status |
| Matthew Warren | 4/10/2023 | 0.7 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Maximilian Simkins | 4/10/2023 | 1.1 | Strategize and prepare code to unpack jsonb KYC fields |
| Maximilian Simkins | 4/10/2023 | 0.5 | Teleconference with K. Dusendschon, C. Radis, M. Simkins, M. Haigis (A&M) to discuss KYC files analysis |
| Maximilian Simkins | 4/10/2023 | 0.3 | Daily meeting with J. Zatz, A.Sloan, K.Dusendschon, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, L.Konig, J. Marshall, R. Johnson (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 4/10/2023 | 1.8 | Perform analysis on KYC File tables and data |
| Maya Haigis | 4/10/2023 | 0.5 | Teleconference with K. Dusendschon, C. Radis, M. Simkins, M. Haigis (A&M) to discuss KYC files analysis |
| Maya Haigis | 4/10/2023 | 0.3 | Daily meeting with J. Zatz, A.Sloan, K.Dusendschon, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, L.Konig, J. Marshall, R. Johnson (A&M) to go through action items, pending requests and workstreams |
| Michael Shanahan | 4/10/2023 | 0.5 | Call between H. Ardizzoni, A. Canale, K. Ramanathan, G. Walia, K. Kearney, R. Gordon, L. Ryan, M. Shanahan (A&M) and D. O'Hara and others (S&C) to discuss plan for second interim report |
| Peter Kwan | 4/10/2023 | 0.6 | Analyze revised linked bank account data in enriched fiat deposit and withdrawal data extracts |
| Peter Kwan | 4/10/2023 | 0.6 | Communicate and coordinate with A&M data team to develop daily profit and loss calculation |
| Peter Kwan | 4/10/2023 | 0.1 | Analyze query logic and provide guidance to respond to post petition transactions inquiry |
| Peter Kwan | 4/10/2023 | 1.5 | Update wallet tracking database with 4/10/2023 pricing from third party blockchain pricing provider |
| Peter Kwan | 4/10/2023 | 0.4 | Huddle with A&M Data team regarding post petition crypto deposits data for Blockchain analytics vendor |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 4/10/2023 | 0.5 | Call with L. Konig, P. Kwan, G. Walia, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Peter Kwan | 4/10/2023 | 1.2 | Analyze and provide final balance and balance components data for all customers of foreign FTX entity |
| Peter Kwan | 4/10/2023 | 0.8 | Revise historical fiat withdrawals analysis for funds deposited into accounts of foreign FTX entity |
| Peter Kwan | 4/10/2023 | 1.9 | Develop, test and revise primary fiat deposits to bank account linking using exchange data |
| Peter Kwan | 4/10/2023 | 1.5 | Analyze and extract data related to Final Balances calculation for foreign FTX entity |
| Peter Kwan | 4/10/2023 | 0.6 | Query, extract and provide all customer data related to foreign FTX entity |
| Peter Kwan | 4/10/2023 | 0.3 | Call with J. van Zeijts (Ledger Prime), H. Nachmias, N. Leizerovich (Sygnia), P. Kwan, R. Johnson (A&M) to discuss the preservation of Ledger Prime data sources |
| Peter Kwan | 4/10/2023 | 0.2 | Follow up with eDiscovery vendor regarding status of documents preservation |
| Peter Kwan | 4/10/2023 | 1.3 | Communicate and coordinate with J. Sardinha (FTX) to verify and validate fiat deposit linking logic |
| Quinn Lowdermilk | 4/10/2023 | 1.7 | Outline identified token purchase agreements and compile agreement documentation |
| Quinn Lowdermilk | 4/10/2023 | 1.1 | Research terms and conditions in the supplied token purchase agreement to understand token investment |
| Quinn Lowdermilk | 4/10/2023 | 2.2 | Relativity review of anything surrounding the identified token purchase agreement |
| Quinn Lowdermilk | 4/10/2023 | 2.2 | Prepare crypto tracing analysis for new token purchase agreement investigation |
| Quinn Lowdermilk | 4/10/2023 | 1.4 | Analysis of blockchain data in search for receipt of tokens tied to token purchase agreement |
| Quinn Lowdermilk | 4/10/2023 | 0.7 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Robert Gordon | 4/10/2023 | 0.4 | Prepare for second interim report kick off call by drafting potential talking points |
| Robert Gordon | 4/10/2023 | 0.5 | Call between H. Ardizzoni, A. Canale, K. Ramanathan, G. Walia, K. Kearney, R. Gordon, L. Ryan, M. Shanahan (A&M) and D. O'Hara and others (S&C) to discuss plan for second interim report |
| Robert Gordon | 4/10/2023 | 0.8 | Working session on second interim report to lay out outline. R. Gordon, H. Ardizzoni(A&M) |
| Robert Johnson | 4/10/2023 | 0.9 | Monitor servers to identify any performance issues occurring on the environment |
| Robert Johnson | 4/10/2023 | 0.3 | Daily meeting with J. Zatz, A.Sloan, K.Dusendschon, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, L.Konig, J. Marshall, R. Johnson (A&M) to go through action items, pending requests and workstreams |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 4/10/2023 | 1.6 | Optimize tables and run vacuum process across database to account for dead tuples in FTX analysis database |
| Robert Johnson | 4/10/2023 | 0.3 | Call with J. van Zeijts (Ledger Prime), H. Nachmias, N. Leizerovich (Sygnia), P. Kwan, R. Johnson (A&M) to discuss the preservation of Ledger Prime data sources |
| Robert Johnson | 4/10/2023 | 0.5 | Call with L. Konig, P. Kwan, G. Walia, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Steve Coverick | 4/10/2023 | 0.4 | Call with K.Montague, K.Ramanathan, C.Sullivan, S.Coverick and G.Walia (A&M) regarding trading revenue, volume and balances |
| Vinny Rajasekhar | 4/10/2023 | 1.0 | Call with A. Taylor, A. Istrefi (Sygnia) A. Holland (S&C) V. Rajasekhar (A&M) regarding exchange transfer session #13 |
| Vinny Rajasekhar | 4/10/2023 | 1.3 | Prepare pro-forma bridge for new assets as of 3.31.23 |
| Vinny Rajasekhar | 4/10/2023 | 2.4 | Prepare update for pricing on located assets |
| Vinny Rajasekhar | 4/10/2023 | 2.7 | Prepare analysis for BitGo March fees |
| William Walker | 4/10/2023 | 0.5 | Correspond with Sygnia team regarding asset located dates |
| William Walker | 4/10/2023 | 0.7 | Incorporate petition date values into located token report |
| William Walker | 4/10/2023 | 0.8 | Incorporate January 11 2nd day hearing values into located token report |
| William Walker | 4/10/2023 | 0.9 | Review Sygnia transfer list included data |
| William Walker | 4/10/2023 | 1.3 | Reconcile Sygnia transaction list for transfers prior to 2nd day hearing |
| William Walker | 4/10/2023 | 1.8 | Adjust token found dates in located token report |
| William Walker | 4/10/2023 | 2.1 | Review original located assets file |
| William Walker | 4/10/2023 | 2.8 | Update located tokens report with updated current price data |
| William Walker | 4/10/2023 | 0.9 | Calculate source of value appreciation for located token report |
| William Walker | 4/10/2023 | 1.2 | Calculate January 11 2nd day hearing values for located tokens report |
| Aaron Dobbs | 4/11/2023 | 0.9 | Target searches for Nuvei account and related entity regarding flow of funds and account ownership documentation |
| Aaron Dobbs | 4/11/2023 | 2.4 | Perform searches for Nuvei account and related entity regarding flow of funds and account ownership |
| Alessandro Farsaci | 4/11/2023 | 0.5 | Call with A. Farsaci and D. Johnston (A&M) to discuss updates relating to FTX Europe AG |
| Alex Canale | 4/11/2023 | 0.3 | Teleconference with K. Kearney, A. Canale, and P. McGrath regarding Evergreen/Binance |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_April 1, 2023 through April 30, 2023_**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aly Helal | 4/11/2023 | 0.8 | Relativity search for Deltec FTX Trading accounts coverage in 2021 |
| Aly Helal | 4/11/2023 | 1.7 | Add new Quoine BCB accounts to the FBO tracker to identify the nature of the activity on the accounts |
| Anan Sivapalu | 4/11/2023 | 0.5 | Call with K.Baker, C. Stockmeyer, L.Callerio, S.Kotarba, G.Walia, J. Zatz, Esposito and D. Lewandowski (A&M) regarding claimant vetting |
| Andrew Heric | 4/11/2023 | 1.1 | Review five contracts and provisions related to a new token analysis |
| Andrew Heric | 4/11/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding analysis of venture token tracing request |
| Austin Sloan | 4/11/2023 | 0.7 | Daily meeting with J. Zatz, A.Sloan, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, J. Marshall, R. Johnson, P. Kwan, C. Radis (A&M) to go through action items, pending requests and workstreams |
| Azmat Mohammed | 4/11/2023 | 1.2 | Meeting with G. Jackson, N. Shay, N. Molina, D. Chiu (FTX) and A.Mohammed (A&M) to discuss customer portal requirements and design |
| Azmat Mohammed | 4/11/2023 | 2.4 | Meeting with N. Aragam, J. Saradinha (FTX) and A. Mohammed (A&M) to discuss wallet time series database design |
| Azmat Mohammed | 4/11/2023 | 0.3 | Coordinate discussion on portal discussion with FTX.JP |
| Azmat Mohammed | 4/11/2023 | 0.4 | Meeting with K. Ramanathan and A. Mohammed (A&M) to discuss FTX 2.0 efforts |
| Azmat Mohammed | 4/11/2023 | 0.4 | Access the FTX git account via NordLayer setup |
| Azmat Mohammed | 4/11/2023 | 0.6 | Meeting with J. van Zeijts and E. Simendinger (FTX), G. Walia, and A. Mohammed (A&M) discussing unrealized/realized gain calculations |
| Azmat Mohammed | 4/11/2023 | 0.6 | Call with D. Chiu (FTX) to discuss KYC operations for claims portal |
| Azmat Mohammed | 4/11/2023 | 0.1 | Call with L. Konig, P. Kwan, G. Walia, J. Zatz, A. Mohammed(A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Azmat Mohammed | 4/11/2023 | 0.8 | Correspond to detail KYC complexity in claims portal |
| Azmat Mohammed | 4/11/2023 | 0.8 | Development management administrative efforts |
| Azmat Mohammed | 4/11/2023 | 1.0 | Discuss staff augmentation relationship with a software development firm for blockchain technologists |
| Azmat Mohammed | 4/11/2023 | 0.5 | Call with M. Flynn, A. Mohammed (A&M) to discuss post-petition website |
| Bas Fonteijne | 4/11/2023 | 1.4 | Update strategic options analysis for FTX rest of world entities |
| Bridger Tenney | 4/11/2023 | 0.5 | Call with J. Gonzalez, B. Tenney, and N. Simoneaux (A&M) re: operations deliverables and contract review status |
| Cameron Radis | 4/11/2023 | 1.3 | Perform SQL based analysis to create Metabase staging scripts for specific Deltec currencies ('GBP','HKD','SGD'). Include created summary plug numbers in Metabase views |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***April 1, 2023 through April 30, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 4/11/2023 | 2.4 | Perform manual review of Deltec data into specific files that do not reconcile at a summary level for 1596 |
| Cameron Radis | 4/11/2023 | 2.1 | Perform SQL based analysis to create a summary records for ten currencies for Deltec 1596 account that need an additional value to match rolling balances. Calculate summary balances to roll off of dummy data record |
| Cameron Radis | 4/11/2023 | 1.1 | Perform SQL based analysis to update raw transaction tables and values for account 1596 |
| Cameron Radis | 4/11/2023 | 1.1 | Perform SQL based analysis to create a summary record for EUR currency for Deltec 1596 account that need an additional value. Calculate summary balances to roll off of dummy data record |
| Cameron Radis | 4/11/2023 | 2.1 | Refresh Deltec analysis to only look at certain files for 1596, update all scripts and re-run deduping and reconciliation |
| Cameron Radis | 4/11/2023 | 0.7 | Daily meeting with J. Zatz, A.Sloan, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, J. Marshall, R. Johnson, P. Kwan, C. Radis (A&M) to go through action items, pending requests and workstreams |
| Caoimhe Corr | 4/11/2023 | 1.9 | Prepare STCFF variance analysis European countries |
| Caoimhe Corr | 4/11/2023 | 1.6 | Prepare STCFF variance analysis Non-European countries |
| Charles Evans | 4/11/2023 | 0.4 | Call with H. Chambers, C. Evans, S. Li, J. Lam, J. Chuah, J. Yan (A&M) to discuss the latest status of each workstream for FTX Asia |
| Charles Evans | 4/11/2023 | 0.3 | Correspondence with C. Evans (A&M) and M. Jonathan (FTX) on Bitocto wind down status and process |
| Chris Arnett | 4/11/2023 | 0.3 | Prepare for weekly PMO with debtor and advisory team |
| Chris Arnett | 4/11/2023 | 0.6 | Participate in weekly PMO with debtor and advisory team |
| Cullen Stockmeyer | 4/11/2023 | 1.9 | Update crypto tracing tracker for correspondences related to request related to law enforcement request |
| Cullen Stockmeyer | 4/11/2023 | 2.3 | Prepare professional tracker related to business operation team databases |
| Cullen Stockmeyer | 4/11/2023 | 0.2 | Call with L. Callerio, C. Stockmeyer (A&M) re: debtor specific token balance |
| Cullen Stockmeyer | 4/11/2023 | 0.5 | Call with K. Baker, C. Stockmeyer, L. Callerio, S. Kotarba, G. Walia, J. Zatz, R. Esposito and D. Lewandowski (A&M) regarding claimant inquiry resolution |
| Cullen Stockmeyer | 4/11/2023 | 1.1 | Prepare report for K. Ramanathan (A&M) related to top holders of certain tokens |
| Cullen Stockmeyer | 4/11/2023 | 2.4 | Prepare professional tracker related to Asian business operations team |
| Cullen Stockmeyer | 4/11/2023 | 1.4 | Correspondence related to ventures asset tracing requests |
| Cullen Stockmeyer | 4/11/2023 | 1.7 | Prepare professional tracker related to business operation team |
| Cullen Stockmeyer | 4/11/2023 | 0.8 | Review and provide commentary on report related to crypto tracing request 39 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 4/11/2023 | 2.1 | Review and update presentation relating to FTX Turkey |
| David Johnston | 4/11/2023 | 0.5 | Call with A. Farsaci and D. Johnston (A&M) to discuss updates relating to FTX Europe AG |
| David Johnston | 4/11/2023 | 0.7 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| David Johnston | 4/11/2023 | 0.4 | Call with H. Chambers and D. Johnston (A&M) to discuss Indonesia options |
| David Slay | 4/11/2023 | 0.4 | Discussion w/ V. Rajasekhar & D. Slay (A&M) re: Current vs Petition date crypto pricing bridge |
| Douglas Lewandowski | 4/11/2023 | 0.5 | Call with K. Baker, C. Stockmeyer, L. Callerio, S. Kotarba, G. Walia, J. Zatz, R. Esposito and D. Lewandowski (A&M) regarding claimant inquiry resolution |
| Emily Hoffer | 4/11/2023 | 2.6 | Perform manual reconciliation review of Deltec FTX Trading Ltd account from AWS Metabase to native source PDFs ensuring accuracy of all data elements including monthly balances, transaction dates, and transaction amounts |
| Emily Hoffer | 4/11/2023 | 1.0 | Edit Deltec presentation issues workpaper to update to show the impact of transaction date differences within the calculated monthly balances as compared to source documents |
| Emily Hoffer | 4/11/2023 | 0.2 | Call with J. Lee and E. Hoffer (A&M) discussing summary balance reconciliation and workplan for Alameda Research account |
| Gaurav Walia | 4/11/2023 | 0.5 | Call with K. Baker, C. Stockmeyer, L. Callerio, S. Kotarba, G. Walia, J. Zatz, Esposito and D. Lewandowski (A&M) regarding claimant vetting |
| Gaurav Walia | 4/11/2023 | 3.1 | Summarize the spot margin lend / borrow analysis |
| Gaurav Walia | 4/11/2023 | 3.0 | Summarize the updated balance roll forward analysis |
| Gaurav Walia | 4/11/2023 | 0.3 | Call with G. Walia, J. Zatz (A&M) to discuss lend / borrow analysis for Alameda data and overall averages |
| Gaurav Walia | 4/11/2023 | 0.8 | Review the lend / borrow analysis prepared by Alix for incorporation into Alameda deck |
| Gaurav Walia | 4/11/2023 | 0.7 | Call with L. Goldman, B. Mackay (Alix), and G. Walia (A&M) to discuss Alameda FTX relationship |
| Gaurav Walia | 4/11/2023 | 0.7 | Call with G. Walia, J. Zatz (A&M) to discuss lend / borrow analysis |
| Gaurav Walia | 4/11/2023 | 0.4 | Review the list of Alameda accounts received by Alix partners for alignment |
| Gaurav Walia | 4/11/2023 | 0.5 | Meeting with J. van Zeijts and E. Simendinger (FTX), G. Walia, and A. Mohammed (A&M) discussing unrealized/realized gain calculations |
| Gaurav Walia | 4/11/2023 | 0.6 | Review the FTX customer and revenue dashboards for insight into previous management's review of revenue trends |
| Gaurav Walia | 4/11/2023 | 0.2 | Call with G. Walia, J. Zatz (A&M) to discuss lend / borrow analysis initial observations |
| Heather Ardizzoni | 4/11/2023 | 0.7 | Meeting to discuss interim report with H. Ardizzoni, R. Gordon, M. Shanahan, K. Kearney (A&M) and Alix Partners |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 4/11/2023 | 0.5 | Call with H. Chambers and D. Johnston (A&M) to discuss Indonesia options |
| Henry Chambers | 4/11/2023 | 0.4 | Call with D. Johnston, H. Chambers (A&M) regarding FTX Asia workstream updates |
| Henry Chambers | 4/11/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, H. Chambers (A&M) to discuss return of post-petition funds |
| Henry Chambers | 4/11/2023 | 0.6 | PMO meeting update with J. Ray & management (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Henry Chambers | 4/11/2023 | 0.9 | Obtain copy of  SendGrid email templates for Blockfolio users |
| Henry Chambers | 4/11/2023 | 2.4 | Prepare AML process slides for post-petition deposits |
| Henry Chambers | 4/11/2023 | 0.4 | Update on asset transfers from Quoine PTE to BitGo |
| Igor Radwanski | 4/11/2023 | 0.2 | Call with I. Radwanski and L. Lambert (A&M) regarding crypto tracing effort |
| Igor Radwanski | 4/11/2023 | 1.2 | Edit deliverable to include key findings related to token request |
| Igor Radwanski | 4/11/2023 | 2.9 | Triage transfer details to identify transactions of interest |
| Igor Radwanski | 4/11/2023 | 0.9 | Analyze data related to a priority tracing request |
| Igor Radwanski | 4/11/2023 | 3.1 | Analyze transfers related to a specific token request |
| Ishika Patel | 4/11/2023 | 0.5 | Review and identify names of unknown counterparties for Metabase overlay |
| Jack Collis | 4/11/2023 | 1.9 | Review of statutory information related to FTX entities in Gibraltar and British Virgin Islands |
| Jack Yan | 4/11/2023 | 0.4 | Call with H. Chambers, C. Evans, S. Li, J. Lam, J. Chuah, J. Yan (A&M) to discuss the latest status of each workstream for FTX Asia |
| Jack Yan | 4/11/2023 | 1.2 | Perform daily monitoring of FTX Japan crypto asset balances as at 10 April 2023 |
| Jack Yan | 4/11/2023 | 3.2 | Perform daily monitoring of FTX Japan crypto asset balances for the week April 3, 2023 to April 9, 2023 |
| James Lam | 4/11/2023 | 2.6 | Review transfers from Quoine Pte to BitGo and prepare update on FTX Japan and Quoine Pte wallet balances |
| James Lam | 4/11/2023 | 1.7 | Review FTX Japan daily key performance indicator reports and prepare the weekly withdrawal summary |
| James Lam | 4/11/2023 | 0.4 | Call with H. Chambers, C. Evans, S. Li, J. Lam, J. Chuah, J. Yan (A&M) to discuss the latest status of each workstream for FTX Asia |
| Jane Chuah | 4/11/2023 | 0.5 | Call with S. Kojima (FTX Japan), S. Li, J. Chuah (A&M) to discuss the work plan for user balance reconciliation and Quoine Pte's January closing |
| Jane Chuah | 4/11/2023 | 0.4 | Call with H. Chambers, C. Evans, S. Li, J. Lam, J. Chuah, J. Yan (A&M) to discuss the latest status of each workstream for FTX Asia |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joachim Lubsczyk | 4/11/2023 | 0.6 | Prepare materials relating to FTX Trading GmbH liquidation |
| Johnny Gonzalez | 4/11/2023 | 0.5 | Call with J. Gonzalez, B. Tenney, and N. Simoneaux (A&M) re: operations deliverables and contract review status |
| Jon Chan | 4/11/2023 | 0.7 | Daily meeting with J. Zatz, A.Sloan, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, J. Marshall, R. Johnson, P. Kwan, C. Radis (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 4/11/2023 | 0.8 | Email correspondence with FTI regarding KYC documentation |
| Jon Chan | 4/11/2023 | 1.7 | Provide extracts related to users having a balance over one dollar |
| Jon Chan | 4/11/2023 | 2.9 | Provide extracts related to users with specific transaction hashes |
| Jonathan Marshall | 4/11/2023 | 0.3 | Daily meeting with J. Zatz, A.Sloan, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, J. Marshall, R. Johnson, P. Kwan, C. Radis (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 4/11/2023 | 0.1 | Read inbound requests from Topeka PD and USAO SDNY |
| Jonathan Zatz | 4/11/2023 | 2.8 | Database scripting related to calculating average monthly borrow and lend balances for other users |
| Jonathan Zatz | 4/11/2023 | 0.2 | Call with G. Walia, J. Zatz (A&M) to discuss lend / borrow analysis initial observations |
| Jonathan Zatz | 4/11/2023 | 2.9 | Database scripting related to identifying top borrowers and lenders in 2022 |
| Jonathan Zatz | 4/11/2023 | 0.3 | Debug database scripts related to identifying top borrowers and lenders in 2022 |
| Jonathan Zatz | 4/11/2023 | 2.9 | Database scripting related to calculating average monthly borrow and lend balances for top borrowers and lenders |
| Jonathan Zatz | 4/11/2023 | 0.2 | Correspondence regarding 3rd party data tracking |
| Jonathan Zatz | 4/11/2023 | 0.3 | Correspondence regarding law enforcement request for Alameda data |
| Jonathan Zatz | 4/11/2023 | 0.6 | Format results related to request for monthly borrow and lend balances |
| Jonathan Zatz | 4/11/2023 | 2.6 | Database scripting and debugging related to request for post-petition deposits |
| Jonathan Zatz | 4/11/2023 | 0.3 | Prepare results for request related to components and balances of owners |
| Jonathan Zatz | 4/11/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, J. Zatz, K. Baker (A&M) to discuss 3rd party exchange database status |
| Jonathan Zatz | 4/11/2023 | 0.4 | Format and prepare results related to request for post-petition deposits |
| Jonathan Zatz | 4/11/2023 | 0.7 | Daily meeting with J. Zatz, A.Sloan, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, J. Marshall, R. Johnson, P. Kwan, C. Radis (A&M) to go through action items, pending requests and workstreams |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 4/11/2023 | 0.7 | Call with G. Walia, J. Zatz (A&M) to discuss lend / borrow analysis |
| Jonathan Zatz | 4/11/2023 | 0.1 | Call with L. Konig, P. Kwan, G. Walia, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Jonathan Zatz | 4/11/2023 | 0.5 | Call with K. Baker, C. Stockmeyer, L. Callerio, S. Kotarba, G. Walia, J. Zatz, R. Esposito and D. Lewandowski (A&M) regarding claimant inquiry resolution |
| Jonathan Zatz | 4/11/2023 | 0.3 | Call with G. Walia, J. Zatz (A&M) to discuss lend / borrow analysis for Alameda data and overall averages |
| Julian Lee | 4/11/2023 | 0.4 | Correspond with team re: workplan and strategy for non-debtor searches |
| Julian Lee | 4/11/2023 | 0.1 | Correspond with team on status update for insider payroll reconciliation |
| Julian Lee | 4/11/2023 | 0.2 | Call with J. Lee and E. Hoffer (A&M) discussing summary balance reconciliation and workplan for Alameda Research account |
| Julian Lee | 4/11/2023 | 0.4 | Prepare non-debtor account tracker for team to perform Relativity searches |
| Kevin Baker | 4/11/2023 | 2.3 | Extract specific account transactions for a NYAG subpoena request |
| Kevin Baker | 4/11/2023 | 0.7 | Daily meeting with J. Zatz, A.Sloan, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, J. Marshall, R. Johnson, P. Kwan, C. Radis (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 4/11/2023 | 0.5 | Call with K. Baker, C. Stockmeyer, L. Callerio, S. Kotarba, G. Walia, J. Zatz, R. Esposito and D. Lewandowski (A&M) regarding claimant inquiry resolution |
| Kevin Baker | 4/11/2023 | 2.6 | Provide updated report on 3rd party exchange transactions across multiple external platforms |
| Kevin Baker | 4/11/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, J. Zatz, K. Baker (A&M) to discuss 3rd party exchange database status |
| Kevin Kearney | 4/11/2023 | 0.7 | Meeting to discuss interim report with H. Ardizzoni, R. Gordon, M. Shanahan, K. Kearney (A&M) and Alix Partners |
| Kora Dusendschon | 4/11/2023 | 0.7 | Coordinate on KYC requests with AWS team |
| Kora Dusendschon | 4/11/2023 | 0.9 | Follow up on emails re KYC files with FTI |
| Kora Dusendschon | 4/11/2023 | 0.8 | Provide oversight and reviewing incoming requests |
| Kumanan Ramanathan | 4/11/2023 | 0.8 | Review and provide comments on post-petition deposit data |
| Kumanan Ramanathan | 4/11/2023 | 2.8 | Prepare for Ren protocol asset transfer and review of relevant materials |
| Kumanan Ramanathan | 4/11/2023 | 2.9 | Review and provide feedback on second day hearing materials |
| Kumanan Ramanathan | 4/11/2023 | 0.4 | Call with M. Azmat, K. Ramanathan (A&M) to discuss FTX 2.0 efforts |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 4/11/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, J. Zatz, K. Baker (A&M) to discuss 3rd party exchange database status |
| Kumanan Ramanathan | 4/11/2023 | 2.0 | Call with A. Lewis (S&C), R. Perubhatla (FTX), C. Hoffmeister (TRM), and W. Ong (BitGo) to discuss Ren transfers |
| Kumanan Ramanathan | 4/11/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, H. Chambers (A&M) to discuss return of post-petition funds |
| Kumanan Ramanathan | 4/11/2023 | 0.8 | Review of Fireblocks integration commercial terms and provide feedback |
| Kumanan Ramanathan | 4/11/2023 | 0.7 | Various calls with R. Perubhatla (FTX) on crypto matters |
| Kumanan Ramanathan | 4/11/2023 | 0.5 | Call with L. Abenschien (Coinbase) to discuss staking matters |
| Larry Iwanski | 4/11/2023 | 2.9 | Review deliverables for crypto tracing findings surrounding token investment tracing |
| Larry Iwanski | 4/11/2023 | 0.3 | Call with L. Iwanski, L. Lambert, P. Kwan (A&M) to discuss DI workstreams |
| Leslie Lambert | 4/11/2023 | 0.9 | Analyze tracing requests and relevant documentation |
| Leslie Lambert | 4/11/2023 | 0.7 | Prepare communications detailing current status and anticipated completion of ongoing crypto tracing efforts |
| Leslie Lambert | 4/11/2023 | 0.7 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing deliverable |
| Leslie Lambert | 4/11/2023 | 0.4 | Call with M. Warren and L. Lambert (A&M) regarding weekly reporting methods and tasks |
| Leslie Lambert | 4/11/2023 | 0.3 | Call with L. Iwanski, L. Lambert, P. Kwan (A&M) to discuss DI workstreams |
| Leslie Lambert | 4/11/2023 | 0.2 | Call with I. Radwanski and L. Lambert (A&M) regarding crypto tracing effort |
| Lorenzo Callerio | 4/11/2023 | 0.6 | Review the Pyth analysis to respond to certain questions received from the venture team |
| Lorenzo Callerio | 4/11/2023 | 1.2 | Review the REQ39 MBS, JET and GAL decks |
| Lorenzo Callerio | 4/11/2023 | 0.5 | Call with K. Baker, C. Stockmeyer, L. Callerio, S. Kotarba, G. Walia, J. Zatz, R. Esposito and D. Lewandowski (A&M) regarding claimant inquiry resolution |
| Lorenzo Callerio | 4/11/2023 | 0.3 | Review the updated OTC analysis provided by L. Lambert (A&M) |
| Lorenzo Callerio | 4/11/2023 | 0.2 | Call with L. Callerio, C. Stockmeyer (A&M) re: debtor specific token balance |
| Lorenzo Callerio | 4/11/2023 | 1.3 | Review the new crypto tracing inbound requests received |
| Lorenzo Callerio | 4/11/2023 | 0.4 | Review and provide comments to the MAPS and OXY holders analysis provided by C. Stockmeyer |
| Louis Konig | 4/11/2023 | 0.9 | Database scripting related to creation of detailed trade fills that feed balances calculation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 4/11/2023 | 1.2 | Quality control/review of output from script related to development of balance roll forward analysis to report account gains/losses |
| Luke Francis | 4/11/2023 | 1.4 | Analysis of conveyed property and supporting documentation |
| Manasa Sunkara | 4/11/2023 | 1.9 | Email correspondence with S&C regarding the responses to their follow up data requests and inquiries |
| Manasa Sunkara | 4/11/2023 | 2.1 | Perform a wild card search for any user accounts that may belong to a certain individual |
| Manasa Sunkara | 4/11/2023 | 1.6 | Quality assure data request deliverables and SQL queries |
| Manasa Sunkara | 4/11/2023 | 0.4 | Update internal tracker to accurately reflect the current status of data requests assigned to myself |
| Manasa Sunkara | 4/11/2023 | 1.8 | Query and extract fills and trades data for certain coins during a specific time period across both exchanges |
| Manasa Sunkara | 4/11/2023 | 2.3 | Query the historical balances table and determine the most accurate way to provide historical balances |
| Manasa Sunkara | 4/11/2023 | 0.9 | Provide a listing of all coins offered by FTX to an internal party |
| Manasa Sunkara | 4/11/2023 | 0.7 | Daily meeting with J. Zatz, A.Sloan, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, J. Marshall, R. Johnson, P. Kwan, C. Radis (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 4/11/2023 | 0.7 | Provide a list of all user accounts in both exchanges that are institutions |
| Mark vanden Belt | 4/11/2023 | 0.7 | Review available statutory information for Gibraltar entity |
| Mark vanden Belt | 4/11/2023 | 0.8 | Prepare summary overview on Cyprus entity |
| Mark vanden Belt | 4/11/2023 | 2.7 | Prepare update of deck on Turkey analysis |
| Mark vanden Belt | 4/11/2023 | 0.8 | Review info on newly added entities for strategic options analysis |
| Mark vanden Belt | 4/11/2023 | 1.3 | Prepare update of model on additional rest of world entities |
| Mark vanden Belt | 4/11/2023 | 0.9 | Prepare e-mail and collect information on BVI entities |
| Mark vanden Belt | 4/11/2023 | 1.1 | Prepare overview on FTX Turkey withdrawals and deposits |
| Mark vanden Belt | 4/11/2023 | 1.7 | Prepare review on workings of strategic options model |
| Matthew Flynn | 4/11/2023 | 0.9 | Update FTX.COM deposits/ withdrawals for post-petition |
| Matthew Flynn | 4/11/2023 | 1.1 | Update FTX.US deposits/ withdrawals for post-petition |
| Matthew Flynn | 4/11/2023 | 1.3 | Update post-petition deposits and withdrawals |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 4/11/2023 | 0.3 | Call with M. Flynn, V. Rajasekhar (A&M) to discuss 3rd party exchange tracking |
| Matthew Flynn | 4/11/2023 | 0.6 | Review of KYC third-party vendor requirements |
| Matthew Flynn | 4/11/2023 | 0.6 | Review of post-petition fee estimate |
| Matthew Flynn | 4/11/2023 | 0.7 | Review development team KYC project plan in slide deck |
| Matthew Flynn | 4/11/2023 | 1.3 | Correspond with KYC/ AML providers on quotes |
| Matthew Flynn | 4/11/2023 | 1.2 | Create 3rd party exchange data tracker |
| Matthew Flynn | 4/11/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, J. Zatz, K. Baker (A&M) to discuss 3rd party exchange database status |
| Matthew Flynn | 4/11/2023 | 0.6 | Review FTX U.S. mock website for legal documents used |
| Matthew Flynn | 4/11/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, H. Chambers (A&M) to discuss return of post-petition funds |
| Matthew Flynn | 4/11/2023 | 0.5 | Call with M. Flynn, A. Mohammed (A&M) to discuss post-petition website |
| Matthew Warren | 4/11/2023 | 2.6 | Conduct research for tokens using various open sources |
| Matthew Warren | 4/11/2023 | 2.1 | Compile information for update on priority tokens |
| Matthew Warren | 4/11/2023 | 2.9 | Research token purchase agreement information identifying transactions |
| Matthew Warren | 4/11/2023 | 0.4 | Call with M. Warren and L. Lambert (A&M) regarding weekly reporting methods and tasks |
| Maximilian Simkins | 4/11/2023 | 1.7 | Participate in working session with M. Simkins, M. Haigis (A&M) to prepare aggregate KYC file table |
| Maximilian Simkins | 4/11/2023 | 2.6 | Strategize and prepare code to unpack jsonb KYC fields |
| Maximilian Simkins | 4/11/2023 | 0.7 | Daily meeting with J. Zatz, A.Sloan, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, J. Marshall, R. Johnson, P. Kwan, C. Radis (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 4/11/2023 | 2.6 | Perform analysis of KYC files data and tables |
| Maya Haigis | 4/11/2023 | 0.7 | Daily meeting with J. Zatz, A.Sloan, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, J. Marshall, R. Johnson, P. Kwan, C. Radis (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 4/11/2023 | 1.7 | Participate in working session with M. Simkins, M. Haigis (A&M) to prepare aggregate KYC file table |
| Michael Shanahan | 4/11/2023 | 0.6 | Review draft outline for 2nd interim report |
| Michael Shanahan | 4/11/2023 | 0.7 | Meeting to discuss interim report with H. Ardizzoni, R. Gordon, M. Shanahan, K. Kearney (A&M) and Alix Partners |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 4/11/2023 | 0.5 | Call with J. Gonzalez, B. Tenney, and N. Simoneaux (A&M) re: operations deliverables and contract review status |
| Patrick McGrath | 4/11/2023 | 0.3 | Teleconference with K. Kearney, A. Canale, and P. McGrath regarding Evergreen/Binance |
| Peter Kwan | 4/11/2023 | 1.7 | Continue to analyze and extract data related to Final Balances calculation for foreign FTX entity |
| Peter Kwan | 4/11/2023 | 1.8 | Continue to analyze and provide final balance and check on remaining balance components data for all customers of foreign FTX entity |
| Peter Kwan | 4/11/2023 | 1.4 | Develop, test and revise primary fiat withdrawals to bank account linking using exchange data |
| Peter Kwan | 4/11/2023 | 0.7 | Continue to query, extract and provide all customer data (deposits, withdrawals and transfers) related to foreign FTX entity |
| Peter Kwan | 4/11/2023 | 0.7 | Daily meeting with J. Zatz, A.Sloan, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, J. Marshall, R. Johnson, P. Kwan, C. Radis (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 4/11/2023 | 0.5 | Follow up with former COO and CTO of domestic FTX entity to obtain status on data and device preservation |
| Peter Kwan | 4/11/2023 | 0.5 | Call with L. Konig, P. Kwan, G. Walia, J. Zatz, A. Mohammed(A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Peter Kwan | 4/11/2023 | 0.4 | Continue to communicate and coordinate with J. Sardinha (FTX) to verify and validate fiat deposit linking logic |
| Peter Kwan | 4/11/2023 | 0.3 | Continue to communicate and coordinate with A&M data team to develop daily profit and loss calculation |
| Peter Kwan | 4/11/2023 | 0.3 | Call with L. Iwanski, L. Lambert, P. Kwan (A&M) to discuss DI workstreams |
| Peter Kwan | 4/11/2023 | 0.3 | Perform quality check and review of updated wallet tracking database prices using 4/10/2023 pricing from third party blockchain pricing provider |
| Peter Kwan | 4/11/2023 | 0.2 | Huddle with A&M Data team regarding KYC data points related to differentiating between individual and institutional customers |
| Peter Kwan | 4/11/2023 | 0.2 | Review and review logic for querying data related to request from foreign FTX entity |
| Peter Kwan | 4/11/2023 | 0.2 | Review and test logic related to the customer claims vetting process |
| Peter Kwan | 4/11/2023 | 2.1 | Perform historical fiat deposits analysis for funds deposited into accounts of foreign FTX entity |
| Quinn Lowdermilk | 4/11/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding analysis of venture token tracing request |
| Quinn Lowdermilk | 4/11/2023 | 1.8 | Outline findings surrounding the identified token investment agreements found through relativity |
| Quinn Lowdermilk | 4/11/2023 | 1.7 | Research supplied agreement for new token purchase agreement to understand terms and conditions |
| Quinn Lowdermilk | 4/11/2023 | 1.6 | Prepare update to crypto tracing deliverable for token purchase agreement tracing request |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 4/11/2023 | 1.8 | Prepare crypto tracing analysis file for new token purchase agreement tracing |
| Quinn Lowdermilk | 4/11/2023 | 0.7 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing deliverable |
| Quinn Lowdermilk | 4/11/2023 | 1.1 | Prepare analysis for new token investment found that was not previously outlined |
| Rob Esposito | 4/11/2023 | 0.5 | Call with K. Baker, C. Stockmeyer, L. Callerio, S. Kotarba, G. Walia, J. Zatz, R. Esposito and D. Lewandowski (A&M) regarding claimant inquiry resolution |
| Rob Esposito | 4/11/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Robert Gordon | 4/11/2023 | 0.7 | Meeting to discuss interim report with H. Ardizzoni, R. Gordon, M. Shanahan, K. Kearney (A&M) and Alix Partners |
| Robert Gordon | 4/11/2023 | 0.3 | Review interim report outline and make additional edits |
| Robert Gordon | 4/11/2023 | 0.9 | Prepare for call over interim report with AlixPartners |
| Robert Gordon | 4/11/2023 | 0.6 | Discuss cash, crypto, asset sales, and other status updates with FTX (J.Ray, M.Cilia, others), S&C (A.Kranzley, B.Glueckstein, others), PWP (B.Mendelsohn, K.Cofsky, others), and A&M (S.Coverick, C.Arnett, K.Ramanathan, D.Johnston, J.Cooper, R.Gordon, othe |
| Robert Johnson | 4/11/2023 | 0.1 | Adjustments to Signet and Circle Metabase table schema to allow for ingestion of Circle data |
| Robert Johnson | 4/11/2023 | 0.9 | Review errors in queries to identify issues with exports of multi-million row queries |
| Robert Johnson | 4/11/2023 | 0.7 | Daily meeting with J. Zatz, A.Sloan, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, J. Marshall, R. Johnson, P. Kwan, C. Radis (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 4/11/2023 | 1.1 | Review servers to identify any blocking queries and resolve any issues |
| Robert Johnson | 4/11/2023 | 0.1 | Call with L. Konig, P. Kwan, G. Walia, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Robert Johnson | 4/11/2023 | 0.3 | Correspondence regarding customer liabilities in relation to source of information presented in shortfalls presentation |
| Robert Johnson | 4/11/2023 | 0.7 | Review and transmittal of Alameda Research Ventures extracts to team |
| Sharon Schlam Batista | 4/11/2023 | 0.7 | Update tracker of customer balances with the latest file for FTX EU Limited |
| Steve Kotarba | 4/11/2023 | 1.7 | Prepare updated presentation slides re bar date scenarios |
| Steve Kotarba | 4/11/2023 | 0.7 | Prepare summary notes claims team workstreams |
| Steve Kotarba | 4/11/2023 | 0.5 | Call with K. Baker, C. Stockmeyer, L. Callerio, S. Kotarba, G. Walia, J. Zatz, R. Esposito and D. Lewandowski (A&M) regarding claimant inquiry resolution |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Summer Li | 4/11/2023 | 0.1 | Obtain FTX Japan daily cash tracker for the purpose of understanding the cash movement after petition day |
| Summer Li | 4/11/2023 | 0.2 | Manage the status of each of the workstream for FTX Asia |
| Summer Li | 4/11/2023 | 0.4 | Call with H. Chambers, C. Evans, S. Li, J. Lam, J. Chuah, J. Yan (A&M) to discuss the latest status of each workstream for FTX Asia |
| Summer Li | 4/11/2023 | 0.5 | Call with S. Kojima (FTX Japan), S. Li, J. Chuah (A&M) to discuss the work plan for user balance reconciliation and Quoine Pte's January closing |
| Summer Li | 4/11/2023 | 0.7 | Compare user balances as at 11 November 2022 between different datasets |
| Summer Li | 4/11/2023 | 0.2 | Understand if the call option was recorded in the books of Quoine Pte |
| Vinny Rajasekhar | 4/11/2023 | 0.3 | Call with M. Flynn, V. Rajasekhar (A&M) to discuss 3rd party exchange tracking |
| Vinny Rajasekhar | 4/11/2023 | 0.4 | Call with V. Rajasekhar, W. Walker (A&M) regarding token sources and discovery dates |
| Vinny Rajasekhar | 4/11/2023 | 3.1 | Research various sources for tokens held in model to determine origin |
| Vinny Rajasekhar | 4/11/2023 | 0.4 | Discussion w/ V. Rajasekhar & D. Slay (A&M) re: Current vs Petition date crypto pricing bridge |
| William Walker | 4/11/2023 | 0.5 | Correspond with crypto team on comparison of located assets to coin report figures |
| William Walker | 4/11/2023 | 1.6 | Update assets marshalled to date model functionality |
| William Walker | 4/11/2023 | 1.7 | Update found token analysis formatting and presentation |
| William Walker | 4/11/2023 | 1.1 | Review located asset deck and bridge |
| William Walker | 4/11/2023 | 0.4 | Call with V.Rajasekhar, W.Walker (A&M) regarding token sources and discovery dates |
| William Walker | 4/11/2023 | 1.5 | Reconcile located assets analysis to 3/31 coin report |
| William Walker | 4/11/2023 | 1.3 | Prepare bridge between coin report and located token analysis |
| Alessandro Farsaci | 4/12/2023 | 0.3 | Call with D. Johnston, A. Farsaci, G. Balmelli (A&M) on preparation FTX Europe AG administrator call |
| Andrew Heric | 4/12/2023 | 1.6 | Conduct additional internal document research related to venture request |
| Andrew Heric | 4/12/2023 | 1.4 | Edit deliverables based off quality assurance review for tracing request |
| Andrew Heric | 4/12/2023 | 1.3 | Create deliverable for venture token tracing request and populate with analysis conducted |
| Andrew Heric | 4/12/2023 | 0.9 | Address comments regarding previous completed venture token deliverable documents |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 4/12/2023 | 0.5 | Call with L. Lambert and A. Heric (A&M) regarding venture token tracing deliverable |
| Austin Sloan | 4/12/2023 | 0.5 | Daily meeting with K.Dusendschon, J. Zatz, A.Sloan, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, R. Johnson, P. Kwan, C. Radis (A&M) to go through action items, pending requests and workstreams |
| Azmat Mohammed | 4/12/2023 | 0.5 | Call with G.Walia, A.Sivapalu,  A.Mohammed (A&M), E.Simendinger and Johannes (FTX) regarding coin pricing data |
| Azmat Mohammed | 4/12/2023 | 0.1 | Conduct airdrop research with developers |
| Azmat Mohammed | 4/12/2023 | 0.5 | Call with M. Flynn, A. Mohammed, K. Ramanathan (A&M) to discuss KYC process and customer portal |
| Azmat Mohammed | 4/12/2023 | 0.6 | Call with M. Flynn, A. Mohammed, H. Chambers (A&M) to discuss KYC process |
| Azmat Mohammed | 4/12/2023 | 0.7 | Research KYC options for ftx.com/ftx.us customer portal efforts |
| Azmat Mohammed | 4/12/2023 | 0.8 | Design portal solution with developers |
| Azmat Mohammed | 4/12/2023 | 0.8 | Resolve GitHub access issues for dev team with IT |
| Azmat Mohammed | 4/12/2023 | 1.0 | Meeting with J. Masters, G. Jackson, N. Shay (FTX), H. Chambers, A. Mohammed (A&M) to discuss FTX.JP claims portal efforts and designs |
| Azmat Mohammed | 4/12/2023 | 1.2 | Configure git environment for development efforts with IT |
| Azmat Mohammed | 4/12/2023 | 1.7 | Review FTX.EU's restart plans for FTX.EU exchange |
| Bas Fonteijne | 4/12/2023 | 1.4 | Collect information for rest of world wind down entities |
| Bas Fonteijne | 4/12/2023 | 0.2 | Participate in call with J. Taylor, D. Johnston, M. Van den Belt, B. Fonteijne, C. Corr, E. Chew (A&M) on Singapore matters |
| Cameron Radis | 4/12/2023 | 0.5 | Daily meeting with K.Dusendschon, J. Zatz, A.Sloan, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, R. Johnson, P. Kwan, C. Radis (A&M) to go through action items, pending requests and workstreams |
| Caoimhe Corr | 4/12/2023 | 1.3 | Prepare checklist for information required for recovery process in Gibraltar and Malta |
| Caoimhe Corr | 4/12/2023 | 0.2 | Participate in call with J. Taylor, D. Johnston, M. Van den Belt, B. Fonteijne, C. Corr, E. Chew on strategic approach Singapore |
| Chew, Ee Ling | 4/12/2023 | 0.2 | Call with J. Taylor, D. Johnston, M. Van den Belt, B. Fonteijne, C. Corr, E. Chew  on wind-down approach Singapore |
| Chew, Ee Ling | 4/12/2023 | 0.9 | Extract information from local registry related to FTX Singapore, review information determine the viable mode of liquidation |
| Cullen Stockmeyer | 4/12/2023 | 1.6 | Prepare professional tracker related to business operation team Asia |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 4/12/2023 | 0.6 | Meeting with G. Walia, K. Kearney, L. Callerio, L. Lambert, L. Iwanski, J. Chan, C. Stockmeyer (A&M) re: over the counter transactions observations |
| Cullen Stockmeyer | 4/12/2023 | 1.6 | Update crypto tracing tracker for correspondences related to request related to interim report |
| Cullen Stockmeyer | 4/12/2023 | 1.4 | Prepare professional tracker related to business operation team databases |
| Cullen Stockmeyer | 4/12/2023 | 1.1 | Prepare professional tracker related to business operation team Asia based on comments from E. Taraba |
| Cullen Stockmeyer | 4/12/2023 | 0.3 | Meeting with L. Lambert, L. Callerio, L. Iwanski, C. Stockmeyer (A&M) re: Crypto tracing workstream updates |
| David Johnston | 4/12/2023 | 0.5 | Call with P. Kwan and D. Johnston (A&M) regarding FTX EU Ltd. customer pending withdrawals |
| David Johnston | 4/12/2023 | 0.5 | Review materials and prepare for calls relating to FTX Europe customer balances |
| David Johnston | 4/12/2023 | 0.3 | Call with D. Johnston, A. Farsaci, G. Balmelli (A&M) on preparation FTX Europe AG administrator call |
| David Johnston | 4/12/2023 | 0.5 | Call with P. Kwan, S. Schlam and D. Johnston (A&M) regarding FTX EU Ltd. customer repayment status |
| David Johnston | 4/12/2023 | 0.2 | Call with D. Johnston, R. Gordon, J. Sequeira, D. Hainline and (A&M) regarding FTX EU Ltd Intercompany Transactions |
| David Johnston | 4/12/2023 | 0.2 | Participate in call with J. Taylor, D. Johnston, M. Van den Belt, B. Fonteijne, C. Corr, E. Chew (A&M) on Singapore matters |
| David Slay | 4/12/2023 | 1.9 | Review and develop professional fee forecast vs actuals, based on latest Agresso pull |
| Drew Hainline | 4/12/2023 | 0.2 | Meeting with D. Johnston, R. Gordon, J. Sequeira, D. Hainline and (A&M) regarding FTX EU Ltd Intercompany Transactions |
| Ed Mosley | 4/12/2023 | 0.4 | Review of Ren protocol asset movements and impact on the crypto workstreams |
| Emily Hoffer | 4/12/2023 | 1.4 | Create cash database note overlay for Deltec presentation issue to overlay the cash database to identify transactions impacted |
| Gaurav Walia | 4/12/2023 | 0.4 | Call with G. Walia, K. Kearney (A&M) to discuss pledged assets |
| Gaurav Walia | 4/12/2023 | 0.1 | Call with G. Walia, J. Zatz (A&M) to discuss month-end lend / borrow analysis |
| Gaurav Walia | 4/12/2023 | 0.8 | Call with K. Johnson (Coinbase), G. Walia (A&M) to discuss backstop process |
| Gaurav Walia | 4/12/2023 | 2.2 | Summarize the exchange balances by quantity and USD equivalent |
| Gaurav Walia | 4/12/2023 | 0.9 | Call with K. Ramanathan, G. Walia (A&M) to discuss Alameda account activity |
| Gaurav Walia | 4/12/2023 | 2.6 | Update the Alameda summary deck for positions and lend / borrow analysis |
| Gaurav Walia | 4/12/2023 | 1.4 | Review certain Alameda transactions to understand gain / loss position |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 4/12/2023 | 0.5 | Call with G.Walia, A.Sivapalu,  A.Mohammed (A&M), E.Simendinger and Johannes (FTX) regarding coin pricing data |
| Gaurav Walia | 4/12/2023 | 1.3 | Review the daily lend / borrow analysis provided by Alix for comparison against database output |
| Gaurav Walia | 4/12/2023 | 0.6 | Meeting with G. Walia, K. Kearney, L. Callerio, L. Lambert, L. Iwanski, J. Chan, C. Stockmeyer (A&M) re: over the counter transactions observations |
| Gaurav Walia | 4/12/2023 | 0.6 | Call with C. Rogers (Nansen) and G. Walia (A&M) to discuss hot wallet historical tracing analysis |
| Gaurav Walia | 4/12/2023 | 1.4 | Summarize the futures trading and spot trading analysis |
| Gioele Balmelli | 4/12/2023 | 0.3 | Call with D. Johnston, A. Farsaci, G. Balmelli (A&M) on preparation FTX Europe AG administrator call |
| Gioele Balmelli | 4/12/2023 | 2.6 | Prepare for FTX Europe AG administrator call |
| Henry Chambers | 4/12/2023 | 0.1 | FTX Japan weekly check in call with E. Simpson, B Simpson (S&C), B. Spitz, S Kojima (FTX) and H. Chambers (A&M) |
| Henry Chambers | 4/12/2023 | 0.4 | Correspondence regarding pricing of Refinitiv Worldcheck |
| Henry Chambers | 4/12/2023 | 0.5 | Update call on the customer portal KYC |
| Henry Chambers | 4/12/2023 | 0.6 | Call with M. Flynn, A. Mohammed, H. Chambers (A&M) to discuss KYC process |
| Henry Chambers | 4/12/2023 | 0.4 | Finalize comments on Fireblocks agreement and correspondence thereon |
| Henry Chambers | 4/12/2023 | 1.4 | Prepare proposal for AML procedures and pricing required for post-petition deposit returns |
| Henry Chambers | 4/12/2023 | 1.0 | Meeting with J. Masters, G. Jackson, N. Shay (FTX), H. Chambers, A. Mohammed (A&M) to discuss FTX.JP claims portal efforts and designs |
| Igor Radwanski | 4/12/2023 | 1.9 | Analyze destination of funds pertaining to specific token request |
| Igor Radwanski | 4/12/2023 | 2.3 | Trace outgoing transfers from debtor entity wallet addresses |
| Jack Collis | 4/12/2023 | 0.4 | Consider insolvency strategy for FTX European subsidiaries and develop initial summary |
| Jack Faett | 4/12/2023 | 0.3 | Call with K. Kearney, R. Gordon, M. Shanahan, J. Lee, P. Kwan, R. Johnson, and J. Faett (A&M) to discuss customer custodial funds analysis and potential 2004 motion for transactions with Tether Limited |
| Jack Yan | 4/12/2023 | 1.1 | Perform weekly monitoring of FTX Japan crypto asset movements held in withdrawal wallets |
| Jack Yan | 4/12/2023 | 1.3 | Perform daily monitoring of FTX Japan crypto asset balances as at 11 April 2023 |
| Jack Yan | 4/12/2023 | 2.4 | Perform weekly monitoring of FTX Japan crypto asset movements held in segregated asset wallets |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Lam | 4/12/2023 | 0.4 | Correspondence with P. Kwan (A&M) regarding the comparison results between the FTX data source and FTX Japan data source |
| James Lam | 4/12/2023 | 1.8 | Review and compare the pending balances and derivative positions in FTX data source and FTX Japan data source |
| James Lam | 4/12/2023 | 2.1 | Review and compare the customer scope in FTX data source and FTX Japan data source |
| James Lam | 4/12/2023 | 2.9 | Review and compare the customer balances in FTX data source and FTX Japan data source |
| Jane Chuah | 4/12/2023 | 0.4 | Call with S. Kojima, T. Hsu (FTX Japan), S. Li, J. Chuah (A&M) to discuss the work allocation for the user balance reconciliation |
| Jon Chan | 4/12/2023 | 0.9 | Provide account details for specific transactions |
| Jon Chan | 4/12/2023 | 1.1 | Quality checking documents related to know your customer activity |
| Jon Chan | 4/12/2023 | 0.5 | Daily meeting with K.Dusendschon, J. Zatz, A.Sloan, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, R. Johnson, P. Kwan, C. Radis (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 4/12/2023 | 2.7 | Provide extracts for specific transactions and names provided |
| Jonathan Zatz | 4/12/2023 | 0.1 | Call with G. Walia, J. Zatz (A&M) to discuss month-end lend / borrow analysis |
| Jonathan Zatz | 4/12/2023 | 0.5 | Daily meeting with K.Dusendschon, J. Zatz, A.Sloan, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, R. Johnson, P. Kwan, C. Radis (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 4/12/2023 | 0.7 | Format results related to request for average and month-end borrow and lend balances |
| Jonathan Zatz | 4/12/2023 | 0.9 | Write-up of approach taken to search for entities mentioned in subpoena |
| Jonathan Zatz | 4/12/2023 | 2.8 | Update and execute database scripts to include additional entity to search for related to subpoena request |
| Jonathan Zatz | 4/12/2023 | 2.3 | Database scripting and execution related to calculating month-end borrow and lend balances for top borrowers and lenders |
| Jonathan Zatz | 4/12/2023 | 0.6 | Call with K. Baker, M. Sunkara, J. Chan, J. Zatz (A&M) B. Harsch (S&C) |
| Jonathan Zatz | 4/12/2023 | 1.2 | Update and execute database scripts related to calculating average monthly borrow and lend balances for top borrowers and lenders |
| Joseph Sequeira | 4/12/2023 | 0.2 | Meeting with D. Johnston, R. Gordon, J. Sequeira, D. Hainline and (A&M) regarding FTX EU Ltd Intercompany Transactions |
| Joseph Sequeira | 4/12/2023 | 0.3 | Meeting with P. Kwan and J. Sequeira (A&M) regarding FTX EU Ltd Exchange Data support |
| Julian Lee | 4/12/2023 | 0.6 | Review FBO account tracker to analyze potentially commingled accounts |
| Julian Lee | 4/12/2023 | 0.4 | Review of BCB accounts for commingled status and update FBO account tracker |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 4/12/2023 | 0.3 | Call with K. Kearney, R. Gordon, M. Shanahan, J. Lee, P. Kwan, R. Johnson, and J. Faett (A&M) to discuss customer custodial funds analysis and potential 2004 motion for transactions with Tether Limited |
| Julian Lee | 4/12/2023 | 0.3 | Review select Silvergate accounts for commingled status and update FBO account tracker |
| Kevin Baker | 4/12/2023 | 0.5 | Daily meeting with K.Dusendschon, J. Zatz, A.Sloan, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, R. Johnson, P. Kwan, C. Radis (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 4/12/2023 | 0.6 | Call with K. Baker, M. Sunkara, J. Chan, J. Zatz (A&M) B. Harsch (S&C) |
| Kevin Kearney | 4/12/2023 | 0.5 | Discussion between R. Gordon, K. Kearney, K. Ramanathan(A&M) over third party exchange transaction information |
| Kevin Kearney | 4/12/2023 | 0.6 | Meeting with G. Walia, K. Kearney, L. Callerio, L. Lambert, L. Iwanski, J. Chan, C. Stockmeyer (A&M) re: over the counter transactions observations |
| Kevin Kearney | 4/12/2023 | 0.3 | Call with K. Kearney, R. Gordon, M. Shanahan, J. Lee, P. Kwan, R. Johnson, and J. Faett (A&M) to discuss customer custodial funds analysis and potential 2004 motion for transactions with Tether Limited |
| Kora Dusendschon | 4/12/2023 | 0.3 | Review KYC request and connecting team |
| Kora Dusendschon | 4/12/2023 | 0.6 | Coordinate creation of new permission group with FTI including outlining details of required access |
| Kora Dusendschon | 4/12/2023 | 0.5 | Daily meeting with K.Dusendschon, J. Zatz, A.Sloan, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, R. Johnson, P. Kwan, C. Radis (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 4/12/2023 | 0.8 | Draft detailed summary of proposed KYC process for internal requests and regulatory subpoenas to send to FTI |
| Kora Dusendschon | 4/12/2023 | 0.8 | Execute searches in Relativity to locate KYC related application information |
| Kora Dusendschon | 4/12/2023 | 0.9 | Review open requests to provide guidance on KYC related items for account information |
| Kumanan Ramanathan | 4/12/2023 | 2.5 | Provide feedback to enhancing the Coin Report |
| Kumanan Ramanathan | 4/12/2023 | 0.3 | Various correspondences to confirm receipt of tokens into cold storage |
| Kumanan Ramanathan | 4/12/2023 | 0.4 | Review of Tres Finance agreement and provide comments |
| Kumanan Ramanathan | 4/12/2023 | 0.5 | Call with M. Flynn, A. Mohammed, K. Ramanathan (A&M) to discuss KYC process and customer portal |
| Kumanan Ramanathan | 4/12/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto project status |
| Kumanan Ramanathan | 4/12/2023 | 0.5 | Discussion between R. Gordon, K. Kearney, K. Ramanathan(A&M) over third party exchange transaction information |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2023 through April 30, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 4/12/2023 | 0.7 | Review of various matters related to Ren protocol |
| Kumanan Ramanathan | 4/12/2023 | 0.8 | Call with K. Ramanathan, V. Rajasekhar, W. Walker (A&M) regarding Asset Breakout presentation |
| Kumanan Ramanathan | 4/12/2023 | 0.8 | Provide feedback on claim process for token claims |
| Kumanan Ramanathan | 4/12/2023 | 0.9 | Review of certain customer withdrawals |
| Kumanan Ramanathan | 4/12/2023 | 2.9 | Prepare updated hearing presentation on crypto by tokens |
| Larry Iwanski | 4/12/2023 | 2.2 | Correspondence regarding various token tracing and review of deliverable for tracing findings |
| Larry Iwanski | 4/12/2023 | 1.1 | Communications related to crypto tracing workstream and review of token investment tracing |
| Larry Iwanski | 4/12/2023 | 0.6 | Meeting with G. Walia, K. Kearney, L. Callerio, L. Lambert, L. Iwanski, J. Chan, C. Stockmeyer (A&M) re: over the counter transactions observations |
| Larry Iwanski | 4/12/2023 | 0.3 | Meeting with L. Lambert, L. Callerio, L. Iwanski, C. Stockmeyer (A&M) re: Crypto tracing workstream updates |
| Leslie Lambert | 4/12/2023 | 0.5 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing request |
| Leslie Lambert | 4/12/2023 | 0.3 | Call with L. Lambert and L. Callerio (A&M) regarding crypto tracing open items |
| Leslie Lambert | 4/12/2023 | 1.2 | Conduct review to identify relevant information for crypto tracing request |
| Leslie Lambert | 4/12/2023 | 0.3 | Meeting with L. Lambert, L. Callerio, L. Iwanski, C. Stockmeyer (A&M) re: Crypto tracing workstream updates |
| Leslie Lambert | 4/12/2023 | 0.5 | Call with L. Lambert and A. Heric (A&M) regarding venture token tracing deliverable |
| Leslie Lambert | 4/12/2023 | 1.3 | Review the approach, methodology, documentation, and expression of findings and preliminary conclusions for a token analysis |
| Leslie Lambert | 4/12/2023 | 0.6 | Meeting with G. Walia, K. Kearney, L. Callerio, L. Lambert, L. Iwanski, J. Chan, C. Stockmeyer (A&M) regarding over the counter transactions observations |
| Leslie Lambert | 4/12/2023 | 1.4 | Consider and provide detailed review of findings and observations for crypto tracing analysis and output |
| Lorenzo Callerio | 4/12/2023 | 0.3 | Call with L. Lambert and L. Callerio (A&M) re: crypto tracing open items |
| Lorenzo Callerio | 4/12/2023 | 0.3 | Meeting with L. Lambert, L. Callerio, L. Iwanski, C. Stockmeyer (A&M) re: Crypto tracing workstream updates |
| Lorenzo Callerio | 4/12/2023 | 0.4 | Review the REQ39 MPLX deck prepared by A. Heric (A&M) |
| Lorenzo Callerio | 4/12/2023 | 0.8 | Review REQ83 database file prepared by I. Radwanski (A&M) |
| Lorenzo Callerio | 4/12/2023 | 1.1 | Review all the inbound tracing requests received today |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 4/12/2023 | 1.2 | Review the APT tokens analysis provided by Y. Yogin (Sygnia) and A. Titus (A&M) |
| Lorenzo Callerio | 4/12/2023 | 0.6 | Meeting with G. Walia, K. Kearney, L. Callerio, L. Lambert, L. Iwanski, J. Chan, C. Stockmeyer (A&M) re: over the counter transactions observations |
| Louis Konig | 4/12/2023 | 1.3 | Database scripting related to summary file creation for daily transaction activity feeding account profit/loss analysis |
| Louis Konig | 4/12/2023 | 1.6 | Database scripting related to the calculation of losses by entity to United States Dollar amounts |
| Louis Konig | 4/12/2023 | 1.3 | Database scripting related to reconciliation of account balances feeding profit/loss analysis |
| Manasa Sunkara | 4/12/2023 | 0.8 | Discussion with S&C regarding clarification to a follow up email for a law enforcement request |
| Manasa Sunkara | 4/12/2023 | 0.1 | Extract balances as of the petition date for specific user accounts across both exchanges |
| Manasa Sunkara | 4/12/2023 | 1.3 | Query the database to provide deposit, withdrawal and transaction data for a user account using certain coins during a specific time period |
| Manasa Sunkara | 4/12/2023 | 0.5 | Daily meeting with K.Dusendschon, J. Zatz, A.Sloan, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, R. Johnson, P. Kwan, C. Radis (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 4/12/2023 | 2.4 | Trace and extract transfer activity between user accounts associated with a specific email address |
| Manasa Sunkara | 4/12/2023 | 2.6 | Extract all transaction activity pertaining to a certain user account on the exchange |
| Manasa Sunkara | 4/12/2023 | 0.6 | Call with K. Baker, M. Sunkara, J. Chan, J. Zatz (A&M) B. Harsch (S&C) |
| Manasa Sunkara | 4/12/2023 | 1.1 | Email correspondence with internal A&M and external S&C regarding data request inquiries and follow ups |
| Mark vanden Belt | 4/12/2023 | 0.4 | Participate in call with D. Johnston, , M. Van den Belt (A&M) on customer balances |
| Mark vanden Belt | 4/12/2023 | 0.9 | Prepare update on Turkey strategic options analysis |
| Mark vanden Belt | 4/12/2023 | 0.3 | Prepare e-mail on Australian strategic options |
| Mark vanden Belt | 4/12/2023 | 0.6 | Prepare updated deck on rest of world entities |
| Mark vanden Belt | 4/12/2023 | 2.9 | Prepare materials for update meeting on strategic options rest of world entities with S&C |
| Mark vanden Belt | 4/12/2023 | 1.2 | Prepare timeline of Singapore options analysis |
| Mark vanden Belt | 4/12/2023 | 1.1 | Prepare update on Singapore strategic options model |
| Mark vanden Belt | 4/12/2023 | 0.2 | Prepare e-mails on customer balance reconciliation and Turkey |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark vanden Belt | 4/12/2023 | 0.2 | Participate in call with J. Taylor, D. Johnston, M. Van den Belt, B. Fonteijne, C. Corr, E. Chew (A&M) on Singapore matters |
| Mark vanden Belt | 4/12/2023 | 1.1 | Prepare analysis on Indian entity strategic options analysis |
| Matthew Flynn | 4/12/2023 | 0.6 | Review 3rd Party Exchange legal entity data |
| Matthew Flynn | 4/12/2023 | 0.6 | Review of Tres Finance commercial terms |
| Matthew Flynn | 4/12/2023 | 0.8 | Review OKX exchange/ wallet data for transaction activity |
| Matthew Flynn | 4/12/2023 | 0.6 | Review 90 day employee withdrawals detail |
| Matthew Flynn | 4/12/2023 | 0.6 | Call with M. Flynn, A. Mohammed, H. Chambers (A&M) to discuss KYC process |
| Matthew Flynn | 4/12/2023 | 1.1 | Analyze employee balances on FTX.COM |
| Matthew Flynn | 4/12/2023 | 1.6 | Review of Coinbase SOL staking model |
| Matthew Flynn | 4/12/2023 | 0.9 | Overview of staking dynamics of cold storage assets |
| Matthew Flynn | 4/12/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto project status |
| Matthew Flynn | 4/12/2023 | 1.2 | Analyze employee balances on FTX.US |
| Matthew Flynn | 4/12/2023 | 1.1 | Review OKCoin exchange/ wallet data |
| Matthew Flynn | 4/12/2023 | 0.5 | Call with M. Flynn, A. Mohammed, K. Ramanathan (A&M) to discuss KYC process and customer portal |
| Matthew Flynn | 4/12/2023 | 0.9 | Review FTX Europe 2.0 plan documents |
| Matthew Warren | 4/12/2023 | 1.8 | Review of token analysis for deliverable |
| Matthew Warren | 4/12/2023 | 1.1 | Review of memos for essential details and information |
| Matthew Warren | 4/12/2023 | 2.8 | Conduct research on tokens for presentation |
| Matthew Warren | 4/12/2023 | 2.1 | Create analysis reports on Chainalysis memos for upper management reviews |
| Maximilian Simkins | 4/12/2023 | 0.2 | Participate in working session with M. Simkins, M. Haigis (A&M) to prepare aggregate KYC file table |
| Maximilian Simkins | 4/12/2023 | 0.5 | Daily meeting with K.Dusendschon, J. Zatz, A.Sloan, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, R. Johnson, P. Kwan, C. Radis (A&M) to go through action items, pending requests and workstreams |
| Maximilian Simkins | 4/12/2023 | 2.4 | Strategize and prepare code to unpack jsonb KYC fields |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maya Haigis | 4/12/2023 | 0.2 | Participate in working session with M. Simkins, M. Haigis (A&M) to prepare aggregate KYC file table |
| Maya Haigis | 4/12/2023 | 3.2 | Perform analysis of KYC files data and tables |
| Maya Haigis | 4/12/2023 | 0.5 | Daily meeting with K.Dusendschon, J. Zatz, A.Sloan, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, R. Johnson, P. Kwan, C. Radis (A&M) to go through action items, pending requests and workstreams |
| Michael Shanahan | 4/12/2023 | 0.3 | Call with K. Kearney, R. Gordon, M. Shanahan, J. Lee, P. Kwan, R. Johnson, and J. Faett (A&M) to discuss customer custodial funds analysis and potential 2004 motion for transactions with Tether Limited |
| Peter Kwan | 4/12/2023 | 0.4 | Extract and review results related historical fiat deposits analysis for funds deposited into accounts of foreign FTX entity |
| Peter Kwan | 4/12/2023 | 0.5 | Call with P. Kwan, S. Schlam and D. Johnston (A&M) regarding FTX EU Ltd. customer repayment status |
| Peter Kwan | 4/12/2023 | 0.4 | Huddle with A&M team regarding identification of hot wallet addresses related to the wallet tracking database |
| Peter Kwan | 4/12/2023 | 0.3 | Meeting with P. Kwan and J. Sequeira (A&M) regarding FTX EU Ltd Exchange Data support |
| Peter Kwan | 4/12/2023 | 0.3 | Test and vet interim logic for calculating daily profit and loss calculation using foreign FTX entity data |
| Peter Kwan | 4/12/2023 | 0.5 | Call with P. Kwan and D. Johnston (A&M) regarding FTX EU Ltd. customer pending withdrawals |
| Peter Kwan | 4/12/2023 | 0.2 | Continue to perform follow ups with eDiscovery vendor regarding status of documents preservation |
| Peter Kwan | 4/12/2023 | 0.5 | Correspondence with J. Lam (A&M) regarding the comparison results between the FTX data source and FTX Japan data source |
| Peter Kwan | 4/12/2023 | 0.5 | Daily meeting with K.Dusendschon, J. Zatz, A.Sloan, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, R. Johnson, P. Kwan, C. Radis (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 4/12/2023 | 0.5 | Verify sample of accounts containing within recalculated customer balances analysis for foreign FTX entity |
| Peter Kwan | 4/12/2023 | 1.8 | Develop, test and revise primary fiat deposits to bank account linking using fiat payments gateway data |
| Peter Kwan | 4/12/2023 | 1.8 | Develop script to stage underlying balance component detail data for foreign FTX entity |
| Peter Kwan | 4/12/2023 | 0.6 | Review final balance and compare against extracted balance components data for all customers of foreign FTX entity |
| Peter Kwan | 4/12/2023 | 0.7 | Communicate and coordinate with J. Sardinha (FTX) to verify and validate fiat withdrawal linking logic |
| Peter Kwan | 4/12/2023 | 0.3 | Call with K. Kearney, R. Gordon, M. Shanahan, J. Lee, P. Kwan, R. Johnson, and J. Faett (A&M) to discuss customer custodial funds analysis and potential 2004 motion for transactions with Tether Limited |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 4/12/2023 | 1.2 | Continue to query, extract and provide all customer data (fills and pricing) related to foreign FTX entity |
| Peter Kwan | 4/12/2023 | 0.3 | Recreate wallet tracking database and comparative pricing reports based on prices from 4/10/2023 |
| Quinn Lowdermilk | 4/12/2023 | 2.3 | Review of select token investment inflows and tracing subsequent transfers |
| Quinn Lowdermilk | 4/12/2023 | 0.5 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing request |
| Quinn Lowdermilk | 4/12/2023 | 1.3 | Analyze all prior inflows of a select token and reconcile transactions to investments |
| Quinn Lowdermilk | 4/12/2023 | 2.1 | Prepare analysis for crypto tracing request and trace subsequent transactions |
| Quinn Lowdermilk | 4/12/2023 | 1.7 | Relativity research surrounding identified token investment agreements |
| Quinn Lowdermilk | 4/12/2023 | 0.7 | Trace three addresses found to be associated with identified token purchase agreement |
| Robert Gordon | 4/12/2023 | 0.3 | Call with K. Kearney, R. Gordon, M. Shanahan, J. Lee, P. Kwan, R. Johnson, and J. Faett (A&M) to discuss customer custodial funds analysis and potential 2004 motion for transactions with Tether Limited |
| Robert Gordon | 4/12/2023 | 0.5 | Discussion between R. Gordon, K. Kearney, K. Ramanathan(A&M) over third party exchange transaction information |
| Robert Gordon | 4/12/2023 | 0.2 | Meeting with D. Johnston, R. Gordon, J. Sequeira, D. Hainline and S. Schlam (A&M) regarding FTX EU Ltd Intercompany Transactions |
| Robert Johnson | 4/12/2023 | 0.3 | Call with K. Kearney, R. Gordon, M. Shanahan, J. Lee, P. Kwan, R. Johnson, and J. Faett (A&M) to discuss customer custodial funds analysis and potential 2004 motion for transactions with Tether Limited |
| Robert Johnson | 4/12/2023 | 0.5 | Daily meeting with K.Dusendschon, J. Zatz, A.Sloan, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, R. Johnson, P. Kwan, C. Radis (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 4/12/2023 | 0.8 | Review of running queries to identify any queries that are stale and can be terminated to improve performance |
| Robert Johnson | 4/12/2023 | 1.8 | Review options for migrating Postgres databases to Redshift for improved analytics performance |
| Robert Johnson | 4/12/2023 | 1.4 | Confirm configuration of firewall rules and VPC peering to ensure accuracy of communication between regional data centers |
| Sharon Schlam Batista | 4/12/2023 | 1.9 | Analyze and reconcile customer pending balances for FTX EU Limited |
| Sharon Schlam Batista | 4/12/2023 | 0.5 | Call with P. Kwan, S. Schlam and D. Johnston (A&M) regarding FTX EU Ltd. customer repayment status |
| Sharon Schlam Batista | 4/12/2023 | 0.4 | Participate in call with D. Johnston, , M. Van den Belt (A&M) on customer balances of FTX EU Limited |
| Sharon Schlam Batista | 4/12/2023 | 2.3 | Update the tracker workflow with additional validation files for FTX EU Limited |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 4/12/2023 | 0.3 | Summarize open items for claims team discussion |
| Steve Kotarba | 4/12/2023 | 0.3 | Daily call re open items and tasks re claims management team |
| Steve Kotarba | 4/12/2023 | 0.9 | Review and respond to inquiries re notice parties |
| Summer Li | 4/12/2023 | 0.4 | Call with S. Kojima, T. Hsu (FTX Japan), S. Li, J. Chuah (A&M) to discuss the work allocations for the user balance reconciliations |
| Summer Li | 4/12/2023 | 3.1 | Review detailed user activities to reconcile the user balances for April 2022 |
| Summer Li | 4/12/2023 | 1.9 | Review detailed user activities to reconcile the user balances for June 2022 |
| Summer Li | 4/12/2023 | 3.0 | Review detailed user activities to reconcile the user balances for May 2022 |
| Vinny Rajasekhar | 4/12/2023 | 2.7 | Prepare linked exchange data for in-kind distributions |
| Vinny Rajasekhar | 4/12/2023 | 3.1 | Prepare linked database for located assets |
| Vinny Rajasekhar | 4/12/2023 | 0.8 | Call with K. Ramanathan, V. Rajasekhar, W. Walker (A&M) regarding Asset Breakout presentation |
| William Walker | 4/12/2023 | 1.9 | Update marshalled token analysis design and structure |
| William Walker | 4/12/2023 | 0.8 | Call with K. Ramanathan, V. Rajasekhar, W. Walker (A&M) regarding Asset Breakout presentation |
| William Walker | 4/12/2023 | 1.1 | Update marshalled token analysis for January 11 2nd day hearing pricing |
| William Walker | 4/12/2023 | 2.3 | Reconcile new marshalled token analysis with 3/31 coin report |
| William Walker | 4/12/2023 | 1.3 | Prepare bridges from token analysis to coin report |
| William Walker | 4/12/2023 | 1.8 | Update marshalled token analysis with additional page with all petition date pricing |
| William Walker | 4/12/2023 | 1.1 | Prepare bridges from token analysis to April 12 demonstrative deck |
| William Walker | 4/12/2023 | 0.8 | Update marshaled token analysis with petition date pricing |
| William Walker | 4/12/2023 | 2.1 | Prepare new marshalled token analysis file from coin report data |
| Aaron Dobbs | 4/13/2023 | 0.3 | Call with A. Dobbs and E. Hoffer (A&M) discussing Signature and Silvergate account balances work paper |
| Aaron Dobbs | 4/13/2023 | 1.6 | Prepare and update workpaper for Signature and Silvergate account reconciliations |
| Aaron Dobbs | 4/13/2023 | 1.7 | Prepare workpaper for Signature and Silvergate account reconciliations |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 4/13/2023 | 0.4 | Call with K. Ramanathan, L. Callerio, A. Titus, L. Lambert, L. Clayton, A. Liv-Feyman (A&M) regarding token breakdown and next steps discussion |
| Alec Liv-Feyman | 4/13/2023 | 0.4 | Call with K. Ramanathan, L. Callerio, A. Titus, L. Lambert, L. Clayton, A. Liv-Feyman (A&M) regarding token breakdown and next steps discussion |
| Alessandro Farsaci | 4/13/2023 | 3.6 | Meeting with F. Lorandi, D. Knezevic (HB), A. Farsaci, G. Balmelli (A&M), T. Luginbühl, A. Pellizzari (L&S), J. Bavaud (FTX) on Swiss moratorium requirements FTX Europe AG |
| Andrew Heric | 4/13/2023 | 0.5 | Call with Q. Lowdermilk and A. Heric (A&M) regarding previously conducted venture token analysis and next steps |
| Andrew Heric | 4/13/2023 | 1.6 | Review three contracts and previous analysis conducted on venture token tracing request |
| Andrew Heric | 4/13/2023 | 0.3 | Gather crypto tracing visuals to apply to a high-priority request |
| Azmat Mohammed | 4/13/2023 | 1.2 | Support wallet time series database project |
| Azmat Mohammed | 4/13/2023 | 1.1 | Review FTX.JP portal content for reuse on ftx.com portal efforts |
| Azmat Mohammed | 4/13/2023 | 0.8 | Research blockchain vendor data and APIs |
| Azmat Mohammed | 4/13/2023 | 0.8 | VPN and GitHub access configuration for the development team |
| Azmat Mohammed | 4/13/2023 | 0.3 | Call with P. Kwan, G. Walia, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Azmat Mohammed | 4/13/2023 | 0.6 | Research KYC options for ftx.com/ftx.us customer portal efforts |
| Azmat Mohammed | 4/13/2023 | 1.0 | Weekly Dev Crew Meeting with FTX Developers |
| Azmat Mohammed | 4/13/2023 | 0.6 | Develop comparison script between wallet time series and exchange balance's view |
| Azmat Mohammed | 4/13/2023 | 0.9 | Research balance reconciliation scripts in HKG codebase |
| Azmat Mohammed | 4/13/2023 | 1.0 | Call with J. Masters(FTX) A. Mohammed and H. Chambers regarding customer portal codebase |
| Caoimhe Corr | 4/13/2023 | 1.4 | Review of figures for Turkey accounts |
| Chew, Ee Ling | 4/13/2023 | 0.2 | Draft correspondence with CVs of potential insolvency practitioners for FTX Singapore |
| Chris Arnett | 4/13/2023 | 1.3 | Workstream review of HR, ops, contracts, and vendor activities |
| Cullen Stockmeyer | 4/13/2023 | 2.2 | Update crypto tracing tracker for correspondences related to request related to subpoena from certain group |
| Cullen Stockmeyer | 4/13/2023 | 1.4 | Prepare analysis and correspondence related to crypto tracing request from S. Glustein |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 4/13/2023 | 1.3 | Review and comment on crypto tracing reports related to request 39 |
| Cullen Stockmeyer | 4/13/2023 | 0.7 | Review for accuracy virtual data room file classification levels |
| David Johnston | 4/13/2023 | 0.3 | Call with D. Johnston, M. van den Belt, G. Balmelli (A&M) to prepare the Swiss administrator call |
| David Johnston | 4/13/2023 | 0.4 | Call with D. Johnston (A&M) regarding updates on all Asia workstreams |
| David Johnston | 4/13/2023 | 1.0 | Call to coordinate ahead of first meeting with the administrator |
| David Johnston | 4/13/2023 | 2.1 | Analyze Turkish balance sheets and review historical balance sheet evolution |
| David Johnston | 4/13/2023 | 2.7 | Review and update presentation materials relating to Europe overview ahead of administrator meeting |
| David Slay | 4/13/2023 | 0.8 | Develop business unit tracker for internal team to drive forecasted fee |
| David Slay | 4/13/2023 | 0.6 | Discussion w/ G. Walia, W. Walker, V. Rajasekhar & D. Slay (A&M) re: silo breakout for crypto assets & claims |
| Ed Mosley | 4/13/2023 | 0.4 | Review of potential resources to use in Germany and Switzerland for options to recommend to management |
| Emily Hoffer | 4/13/2023 | 0.3 | Call with A. Dobbs and E. Hoffer (A&M) discussing Signature and Silvergate account balances work paper |
| Gaurav Walia | 4/13/2023 | 0.3 | Call with P. Kwan, G. Walia, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Gaurav Walia | 4/13/2023 | 0.3 | Call with G. Walia, J. Zatz (A&M) to discuss detailed lend/borrow data |
| Gaurav Walia | 4/13/2023 | 0.6 | Discussion w/ G. Walia, W. Walker, V. Rajasekhar & D. Slay (A&M) re: silo breakout for crypto assets & claims |
| Gaurav Walia | 4/13/2023 | 0.6 | Meeting with G. Walia, K. Kearney, L. Callerio, L. Lambert, L. Iwanski, J. Chan, C. Stockmeyer (A&M) re: over the counter transactions observations |
| Gaurav Walia | 4/13/2023 | 0.6 | Provide feedback on Market Makers for preliminary analysis |
| Gaurav Walia | 4/13/2023 | 0.1 | Review the FTX loan counterparty FTT collateral impact on the exchange balances |
| Gaurav Walia | 4/13/2023 | 0.1 | Call with K. Kearney, G. Walia, P. Kwan, R. Johnson, and J. Faett (A&M) to discuss customer custodial funds analysis and OTC transactions |
| Gaurav Walia | 4/13/2023 | 0.8 | Prepare a summary of certain OTC account interactions with exchange balances |
| Gaurav Walia | 4/13/2023 | 0.4 | Call with K. Kearney, G. Walia, P. Kwan, R. Johnson, J. Lee and J. Faett (A&M) to discuss customer custodial funds analysis and OTC transactions |
| Gioele Balmelli | 4/13/2023 | 1.1 | Meeting with G. Balmelli (A&M) and J. Bavaud (FTX) on FTX Europe AG short term cash flow forecast update |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gioele Balmelli | 4/13/2023 | 0.8 | Update slide-deck for FTX Europe AG administrator call |
| Gioele Balmelli | 4/13/2023 | 3.6 | Meeting with F. Lorandi, D. Knezevic (HB), A. Farsaci, G. Balmelli (A&M), T. Luginbühl, A. Pellizzari (L&S), J. Bavaud (FTX) on Swiss moratorium requirements FTX Europe AG |
| Gioele Balmelli | 4/13/2023 | 0.3 | Call with D. Johnston, M. van den Belt, G. Balmelli (A&M) to prepare the Swiss administrator call |
| Henry Chambers | 4/13/2023 | 2.3 | Consider AML requirements for post-petition deposits and customer portal |
| Henry Chambers | 4/13/2023 | 0.4 | Call with D. Johnston (A&M) regarding updates on all Asia workstreams |
| Henry Chambers | 4/13/2023 | 0.7 | Finalize comments on Fireblocks agreement and correspondence thereon |
| Henry Chambers | 4/13/2023 | 1.0 | Call with J. Masters(FTX) A. Mohammed and H. Chambers regarding customer portal codebase |
| Henry Chambers | 4/13/2023 | 1.2 | Review and update of post-petition deposit AML deck |
| Henry Chambers | 4/13/2023 | 0.3 | Attend to correspondence regarding FTX Japan or Liquid balances |
| Henry Chambers | 4/13/2023 | 1.6 | Update on pricing model for post-petition deposit AML requirements |
| Hudson Trent | 4/13/2023 | 1.1 | Discuss coin report bridge with W. Walker, K. Ramanathan, and H. Trent (A&M) |
| Igor Radwanski | 4/13/2023 | 2.2 | Edit deliverable to include add value information regarding high priority request |
| Igor Radwanski | 4/13/2023 | 2.0 | Call with L. Lambert and I. Radwanski (A&M) discussing work plan and completion of priority requests |
| Igor Radwanski | 4/13/2023 | 0.2 | Call with L. Lambert and I. Radwanski (A&M) regarding priority tracing request |
| Igor Radwanski | 4/13/2023 | 2.8 | Quantify wallet group information related to debtor entity wallet addresses |
| Jack Collis | 4/13/2023 | 0.2 | Continue to consider insolvency strategy for FTX European subsidiaries and develop initial summary |
| Jack Faett | 4/13/2023 | 0.1 | Call with K. Kearney, G. Walia, P. Kwan, R. Johnson, and J. Faett (A&M) to discuss customer custodial funds analysis and OTC transactions |
| Jack Faett | 4/13/2023 | 0.4 | Call with K. Kearney, G. Walia, P. Kwan, R. Johnson, J. Lee and J. Faett (A&M) to discuss customer custodial funds analysis and OTC transactions |
| Jack Yan | 4/13/2023 | 0.3 | Perform daily monitoring of FTX Japan crypto asset balances as at 12 April 2023 |
| James Lam | 4/13/2023 | 2.6 | Reconcile the difference in scopes between data from FTX and FTX Japan |
| Jane Chuah | 4/13/2023 | 0.5 | Call with S. Kojima, T. Hsu (FTX Japan), S. Li, J. Chuah (A&M) to discuss the preliminary observation on user balance reconciliation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 4/13/2023 | 0.9 | Conduct a cash budget reconciliation process for FTX operations team |
| Jon Chan | 4/13/2023 | 1.4 | Provide account details for specific transactions |
| Jon Chan | 4/13/2023 | 0.9 | Provide information regarding over the counter transactions |
| Jon Chan | 4/13/2023 | 0.4 | Daily meeting with J. Zatz, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, R. Johnson, P. Kwan, J. Marshall, M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 4/13/2023 | 0.6 | Meeting with G. Walia, K. Kearney, L. Callerio, L. Lambert, L. Iwanski, J. Chan, C. Stockmeyer (A&M) re: over the counter transactions observations |
| Jonathan Marshall | 4/13/2023 | 0.2 | Call with K. Baker regarding AWS team management and priority of active requests |
| Jonathan Marshall | 4/13/2023 | 0.4 | Daily meeting with J. Zatz, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, R. Johnson, P. Kwan, J. Marshall, M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 4/13/2023 | 2.3 | Execute database scripts to search for entities listed in subpoena in larger tables |
| Jonathan Zatz | 4/13/2023 | 2.2 | Debug database script to re-run borrow/lend daily balances |
| Jonathan Zatz | 4/13/2023 | 2.1 | Database scripting related to calculating ending balance components for two accounts |
| Jonathan Zatz | 4/13/2023 | 1.3 | Database scripting related to re-calculate monthly average borrow/lend balances |
| Jonathan Zatz | 4/13/2023 | 0.5 | Call with M. Flynn, J. Zatz, K. Baker (A&M) to discuss 3rd party exchange database status |
| Jonathan Zatz | 4/13/2023 | 0.3 | Call with P. Kwan, G. Walia, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Jonathan Zatz | 4/13/2023 | 0.3 | Call with K. Baker, J. Zatz (A&M) to discuss 3rd party data tracker |
| Jonathan Zatz | 4/13/2023 | 0.3 | Call with G. Walia, J. Zatz (A&M) to discuss detailed lend/borrow data |
| Jonathan Zatz | 4/13/2023 | 0.4 | Daily meeting with J. Zatz, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, R. Johnson, P. Kwan, J. Marshall, M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Julian Lee | 4/13/2023 | 0.2 | Review and update FBO account analysis workpaper re: commingled accounts |
| Julian Lee | 4/13/2023 | 0.1 | Correspond with team regarding overlay of Silvergate wire detail for OBI descriptions |
| Julian Lee | 4/13/2023 | 0.1 | Review workpaper related to balance discrepancies for Alameda Research x1115 and FTX Trading x1596 |
| Julian Lee | 4/13/2023 | 0.4 | Call with K. Kearney, G. Walia, P. Kwan, R. Johnson, J. Lee and J. Faett (A&M) to discuss customer custodial funds analysis and OTC transactions |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 4/13/2023 | 0.5 | Call with M. Shanahan, J. Lee (A&M) and K. Wessel (Alix) to discuss Deltec status in cash database, analysis of FBO accounts |
| Julian Lee | 4/13/2023 | 0.5 | Call with M. Shanahan, J. Lee (A&M) to discuss analysis of FBO accounts |
| Julian Lee | 4/13/2023 | 0.9 | Review of FBO account workpaper to support summary slide on potentially commingled accounts |
| Julian Lee | 4/13/2023 | 0.1 | Call with J. Lee (A&M) and F. Crocco (S&C) to discuss outstanding questions for debtor regarding Nuvei accounts |
| Julian Lee | 4/13/2023 | 0.1 | Correspond with team regarding searches for potential Liquid account identified from AWS exchange data |
| Kevin Baker | 4/13/2023 | 0.3 | Call with K. Baker, J. Zatz (A&M) to discuss 3rd party data tracker |
| Kevin Baker | 4/13/2023 | 0.5 | Call with M. Flynn, J. Zatz, K. Baker (A&M) to discuss 3rd party exchange database status |
| Kevin Baker | 4/13/2023 | 0.4 | Daily meeting with J. Zatz, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, R. Johnson, P. Kwan, J. Marshall, M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Kevin Kearney | 4/13/2023 | 0.6 | Meeting with G. Walia, K. Kearney, L. Callerio, L. Lambert, L. Iwanski, J. Chan, C. Stockmeyer (A&M) re: over the counter transactions observations |
| Kevin Kearney | 4/13/2023 | 0.4 | Call with K. Kearney, G. Walia, P. Kwan, R. Johnson, J. Lee and J. Faett (A&M) to discuss customer custodial funds analysis and OTC transactions |
| Kevin Kearney | 4/13/2023 | 0.1 | Call with K. Kearney, G. Walia, P. Kwan, R. Johnson, and J. Faett (A&M) to discuss customer custodial funds analysis and OTC transactions |
| Kora Dusendschon | 4/13/2023 | 0.4 | Provide summary of the status of KYC related document linking/searches |
| Kora Dusendschon | 4/13/2023 | 0.6 | Compile weekly dashboard/deck for call. Distributing internally for review |
| Kora Dusendschon | 4/13/2023 | 0.8 | Provide guidance to team on KYC and Relativity related items for incoming requests |
| Kumanan Ramanathan | 4/13/2023 | 0.6 | Call with R. Perubhatla (FTX) to discuss KYC and IT matters |
| Kumanan Ramanathan | 4/13/2023 | 0.9 | Correspond on matters relating to cold storage transfers |
| Kumanan Ramanathan | 4/13/2023 | 0.4 | Call with W. Walker, K. Ramanathan (A&M) and M. Lee (Messari) to discuss weekly briefings |
| Kumanan Ramanathan | 4/13/2023 | 0.8 | Review materials relating to APTOS holdings |
| Kumanan Ramanathan | 4/13/2023 | 0.4 | Call with K. Ramanathan, L. Callerio, A. Titus, L. Lambert, L. Clayton, A. Liv-Feyman (A&M) regarding token breakdown and next steps discussion |
| Kumanan Ramanathan | 4/13/2023 | 1.1 | Discuss coin report bridge with W. Walker, K. Ramanathan, and H. Trent (A&M) |
| Kumanan Ramanathan | 4/13/2023 | 0.4 | Review materials relating to KYC process |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 4/13/2023 | 0.5 | Call with L. Goldman, J. LaBella (Alix Partners), R. Gordon, K. Ramanathan (A&M) to discuss crypto matters |
| Lance Clayton | 4/13/2023 | 0.4 | Call with K. Ramanathan, A. Callerio, A. Titus, L. Lambert, L. Clayton, A. Liv-Feyman (A&M) regarding token breakdown and next steps discussion |
| Leslie Lambert | 4/13/2023 | 1.0 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing findings and update to analysis file |
| Leslie Lambert | 4/13/2023 | 0.2 | Call with L. Lambert and I. Radwanski (A&M) regarding priority tracing request |
| Leslie Lambert | 4/13/2023 | 0.4 | Call with K. Ramanathan, L. Callerio, A. Titus, L. Lambert, L. Clayton, A. Liv-Feyman (A&M) regarding token breakdown and next steps discussion |
| Leslie Lambert | 4/13/2023 | 0.6 | Meeting with G. Walia, K. Kearney, L. Callerio, L. Lambert, L. Iwanski, J. Chan, C. Stockmeyer (A&M) re: over the counter transactions observations |
| Leslie Lambert | 4/13/2023 | 0.8 | Prepare communication regarding ongoing efforts responsive to crypto tracing requests |
| Leslie Lambert | 4/13/2023 | 0.9 | Search unstructured data repository to identify documentation and communication relevant to target transaction as part of quality control review |
| Leslie Lambert | 4/13/2023 | 1.0 | Analyze documentation relevant to currently open crypto tracing requests |
| Leslie Lambert | 4/13/2023 | 1.2 | Conduct quality control review of findings and observations for crypto tracing request concerning a token purchase agreement |
| Leslie Lambert | 4/13/2023 | 2.0 | Call with L. Lambert and I. Radwanski (A&M) discussing work plan and completion of priority requests |
| Lilia Yurchak | 4/13/2023 | 1.2 | Continue research on KYC tools - current providers |
| Lilia Yurchak | 4/13/2023 | 2.9 | Continue research on KYC tools - potential providers |
| Lilia Yurchak | 4/13/2023 | 2.7 | Commence research on KYC tools - current and potential providers |
| Lorenzo Callerio | 4/13/2023 | 1.0 | Review the updated APT tokens analysis provided by L. Lamber (A&M) |
| Lorenzo Callerio | 4/13/2023 | 0.4 | Call with K. Ramanathan, L. Callerio, A. Titus, L. Lambert, L. Clayton, A. Liv-Feyman (A&M) regarding token breakdown and next steps discussion |
| Louis Konig | 4/13/2023 | 1.4 | Database scripting related to analysis of currency pairs price sensitivities for account profit/loss analysis |
| Louis Konig | 4/13/2023 | 0.9 | Python scripting related to calculation of transaction first/in first/out profit/loss analysis |
| Luke Francis | 4/13/2023 | 1.3 | Searches for severance agreements and potential statutory severance |
| Luke Francis | 4/13/2023 | 0.7 | Teleconference with S&C and AlixPartners to discuss SDNY submission updates. R. Gordon, M. Shanahan, R. Esposito, L. Francis(A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 4/13/2023 | 1.5 | Analysis of 90 day payments and summary tracker updates |
| Manasa Sunkara | 4/13/2023 | 0.4 | Daily meeting with J. Zatz, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, R. Johnson, P. Kwan, J. Marshall, M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 4/13/2023 | 1.2 | Build a table that only includes the balance components of a certain coin since inception |
| Manasa Sunkara | 4/13/2023 | 2.4 | Update the logic of a SQL query to compile historical balances for users to provide to S&C |
| Manasa Sunkara | 4/13/2023 | 2.6 | Identify and analyze the flow of funds between multiple wallet addresses and provide an additional analysis |
| Manasa Sunkara | 4/13/2023 | 3.1 | Develop a SQL query to compile historical balances for all users using a specific coin on various days using balance components |
| Mark vanden Belt | 4/13/2023 | 0.8 | Participate in meeting with E. Simpson, O. de Vito Piscicelli (S&C) and D. Johnston, M. Van den Belt (A&M) on strategic options analysis rest of world entities |
| Mark vanden Belt | 4/13/2023 | 0.6 | Review withdrawal & deposit info received from Turkish entity |
| Mark vanden Belt | 4/13/2023 | 2.9 | Prepare detailed list of frozen assets in Turkey |
| Mark vanden Belt | 4/13/2023 | 0.4 | Prepare STCFF overview for rest of world entities |
| Mark vanden Belt | 4/13/2023 | 1.9 | Prepare deck for kick-off with Swiss Administrator related to FTX Europe |
| Mark vanden Belt | 4/13/2023 | 3.1 | Prepare analysis on exchange data reconciliation for Turkey |
| Mark vanden Belt | 4/13/2023 | 0.3 | Participate in call with D. Johnston, M. van den Belt, G. Balmelli (A&M) to prepare the Swiss administrator call |
| Mason Ebrey | 4/13/2023 | 1.7 | Perform searches in relativity for FTX produced files related to the incorporation and/or acquisition of Alameda entities |
| Mason Ebrey | 4/13/2023 | 0.4 | Update source file column within cash database to identified FTX counterparties file |
| Matthew Flynn | 4/13/2023 | 0.5 | Call with KYC Vendor 1 to discuss requirements of process |
| Matthew Flynn | 4/13/2023 | 0.5 | Call with KYC Vendor 2 to discuss requirements of process |
| Matthew Flynn | 4/13/2023 | 1.1 | Perform analysis on vendor wallet addresses |
| Matthew Flynn | 4/13/2023 | 1.3 | Review of 3rd party exchange transaction detail for AWS database |
| Matthew Flynn | 4/13/2023 | 1.2 | Review employee withdrawals based on device and IP addresses |
| Matthew Flynn | 4/13/2023 | 1.2 | Prepare presentation on MPC solutions |
| Matthew Flynn | 4/13/2023 | 1.1 | Review FTX.US mock website for legal items |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 4/13/2023 | 1.0 | Call with KYC Vendor 4 for demo to discuss requirements of process |
| Matthew Flynn | 4/13/2023 | 0.5 | Call with M. Flynn, J. Zatz, K. Baker (A&M) to discuss 3rd party exchange database status |
| Matthew Flynn | 4/13/2023 | 0.8 | Review of KYC/AML requirements needed for compliance purposes |
| Matthew Flynn | 4/13/2023 | 0.9 | Review of 3rd party exchange legal entity detail |
| Matthew Flynn | 4/13/2023 | 0.9 | Summarize KYC/AML vendor initial findings |
| Matthew Hellinghausen | 4/13/2023 | 0.4 | Daily meeting with J. Zatz, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, R. Johnson, P. Kwan, J. Marshall, M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Matthew Warren | 4/13/2023 | 2.4 | Conduct analysis on tokens with launch status |
| Matthew Warren | 4/13/2023 | 2.1 | Analysis on identified token purchase agreement highlighting relevant transactions |
| Matthew Warren | 4/13/2023 | 1.9 | Review and finalize of tokens with no launched status |
| Matthew Warren | 4/13/2023 | 0.6 | Review of memos for essential details |
| Matthias Schweinzer | 4/13/2023 | 0.4 | Draft correspondence for S&C request for update of current status of FTX Europe AG |
| Matthias Schweinzer | 4/13/2023 | 0.7 | Draft correspondence re clarification of transactions of FTX Europe AG |
| Maximilian Simkins | 4/13/2023 | 0.4 | Daily meeting with J. Zatz, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, R. Johnson, P. Kwan, J. Marshall, M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 4/13/2023 | 2.9 | Perform analysis of KYC files data and tables |
| Maya Haigis | 4/13/2023 | 0.4 | Daily meeting with J. Zatz, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, R. Johnson, P. Kwan, J. Marshall, M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Michael Shanahan | 4/13/2023 | 0.5 | Call with M. Shanahan, J. Lee (A&M) and K. Wessel (Alix) to discuss Deltec status in cash database, analysis of FBO accounts |
| Michael Shanahan | 4/13/2023 | 0.5 | Call with M. Shanahan, J. Lee (A&M) to discuss analysis of FBO accounts |
| Michael Shanahan | 4/13/2023 | 0.7 | Teleconference with S&C and AlixPartners to discuss SDNY submission updates. R. Gordon, M. Shanahan, R. Esposito, L. Francis(A&M) |
| Peter Kwan | 4/13/2023 | 0.6 | Test and extract data related to script developed to pull underlying balance component detail data for foreign FTX entity |
| Peter Kwan | 4/13/2023 | 1.2 | Extract remaining balance components data required to roll forward final customer balance for all customers of foreign FTX entity |
| Peter Kwan | 4/13/2023 | 0.1 | Call with K. Kearney, G. Walia, P. Kwan, R. Johnson, and J. Faett (A&M) to discuss customer custodial funds analysis and OTC transactions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 4/13/2023 | 0.1 | Continue to test and vet interim logic for calculating daily profit and loss calculation using foreign FTX entity data |
| Peter Kwan | 4/13/2023 | 0.1 | Ad hoc research related to final balance and underlying components related to a sample account from A&M data team |
| Peter Kwan | 4/13/2023 | 0.2 | Perform combined historical fiat deposits and withdrawals analysis for funds deposited into accounts of foreign FTX entity |
| Peter Kwan | 4/13/2023 | 0.2 | Call with A. Kiani (Ledger Prime), P. Kwan, R. Johnson (A&M) to discuss the preservation of Ledger Prime unstructured data sources |
| Peter Kwan | 4/13/2023 | 0.2 | Huddle with FTX data team regarding additional customers related to foreign FTX entity |
| Peter Kwan | 4/13/2023 | 0.3 | Call with P. Kwan, G. Walia, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Peter Kwan | 4/13/2023 | 0.4 | Call with K. Kearney, G. Walia, P. Kwan, R. Johnson, J. Lee and J. Faett (A&M) to discuss customer custodial funds analysis and OTC transactions |
| Peter Kwan | 4/13/2023 | 0.4 | Daily meeting with J. Zatz, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, R. Johnson, P. Kwan, J. Marshall, M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 4/13/2023 | 0.8 | Continue to query, extract and provide all customer data (user, account and non-transactional data) related to foreign FTX entity |
| Peter Kwan | 4/13/2023 | 0.9 | Continue to communicate and coordinate with J. Sardinha (FTX) to verify and validate fiat withdrawal linking logic |
| Peter Kwan | 4/13/2023 | 1.4 | Develop, test and revise primary fiat withdrawals to bank account linking using fiat payments gateway data |
| Quinn Lowdermilk | 4/13/2023 | 2.1 | Prepare crypto tracing analysis file with updates for identified transactions |
| Quinn Lowdermilk | 4/13/2023 | 0.5 | Call with Q. Lowdermilk and A. Heric (A&M) regarding previously conducted venture token analysis and next steps |
| Quinn Lowdermilk | 4/13/2023 | 1.0 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing findings and update to analysis file |
| Quinn Lowdermilk | 4/13/2023 | 1.1 | Crypto tracing request summarization for high priority request surrounding identified transactions |
| Quinn Lowdermilk | 4/13/2023 | 1.6 | Prepare analysis for final crypto tracing presentation and highlight key information relevant to request |
| Quinn Lowdermilk | 4/13/2023 | 1.6 | Finalize deliverable for token purchase agreement tracing surrounding identified receipt of funds |
| Quinn Lowdermilk | 4/13/2023 | 1.2 | Token purchase agreement identification and tracing surrounding identified token purchase agreement |
| Rob Esposito | 4/13/2023 | 0.7 | Teleconference with S&C and AlixPartners to discuss SDNY submission updates.  R. Gordon, M. Shanahan, R. Esposito, L. Francis(A&M) |
| Robert Gordon | 4/13/2023 | 0.7 | Teleconference with S&C and AlixPartners to discuss SDNY submission updates. R. Gordon, M. Shanahan, R. Esposito, L. Francis(A&M) |
| Robert Gordon | 4/13/2023 | 0.5 | Call with L. Goldman, J. LaBella (Alix Partners), R. Gordon, K. Ramanathan (A&M) to discuss crypto matters |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 4/13/2023 | 0.9 | Examine analysis server to identify instances where indexes can be added to improve performance |
| Robert Johnson | 4/13/2023 | 1.3 | Review performance of Alameda database servers to identify any potential fixes to be applied |
| Robert Johnson | 4/13/2023 | 0.7 | Remove temporarily created database slated to hold on chain information |
| Robert Johnson | 4/13/2023 | 0.9 | Apply security patches to Tokyo and N Virginia based Linux analytics servers |
| Robert Johnson | 4/13/2023 | 0.4 | Daily meeting with J. Zatz, M.Simkins, M.Haigis, M.Sunkara, J.Chan, K.Baker, R. Johnson, P. Kwan, J. Marshall, M. Hellinghausen (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 4/13/2023 | 0.4 | Call with K. Kearney, G. Walia, P. Kwan, R. Johnson, J. Lee and J. Faett (A&M) to discuss customer custodial funds analysis and OTC transactions |
| Robert Johnson | 4/13/2023 | 0.4 | Cleanup VPC rules following removal of on chain RDS database |
| Robert Johnson | 4/13/2023 | 0.2 | Call with A. Kiani (Ledger Prime), P. Kwan, R. Johnson (A&M) to discuss the preservation of Ledger Prime unstructured data sources |
| Robert Johnson | 4/13/2023 | 0.3 | Call with P. Kwan, G. Walia, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Robert Johnson | 4/13/2023 | 0.1 | Call with K. Kearney, G. Walia, P. Kwan, R. Johnson, and J. Faett (A&M) to discuss customer custodial funds analysis and OTC transactions |
| Sharon Schlam Batista | 4/13/2023 | 3.2 | Reconcile customer balances of the Turkish entity |
| Sharon Schlam Batista | 4/13/2023 | 0.6 | Update tracker of customer balances with the latest file for FTX EU Limited |
| Steve Kotarba | 4/13/2023 | 1.9 | Updates re bar date reporting and support files |
| Summer Li | 4/13/2023 | 0.5 | Call with S. Kojima, T. Hsu (FTX Japan), S. Li, J. Chuah (A&M) to discuss the preliminary observation on user balance reconciliation |
| Summer Li | 4/13/2023 | 0.9 | Correspondence with C. Bertrand (FTX Japan) regarding discrepancies in April user activities for the transactions in US Dollar |
| Summer Li | 4/13/2023 | 0.4 | Perform working session with J. Yan (A&M) regarding revaluation of balance sheet items for Quoine Pte January closing |
| Vinny Rajasekhar | 4/13/2023 | 2.9 | Update located assets workbook for updated database |
| Vinny Rajasekhar | 4/13/2023 | 0.6 | Prepare BTC Turk presentation copy for distribution |
| Vinny Rajasekhar | 4/13/2023 | 3.1 | Address updates to coin report presentation model |
| Vinny Rajasekhar | 4/13/2023 | 0.6 | Compare BTC Turk information to data in crypto model |
| Vinny Rajasekhar | 4/13/2023 | 0.6 | Discussion w/ G. Walia, W. Walker, V. Rajasekhar & D. Slay (A&M) re: silo breakout for crypto assets & claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vinny Rajasekhar | 4/13/2023 | 2.8 | Update crypto model for weekly updates to transactions |
| William Walker | 4/13/2023 | 0.7 | Review April 12 hearing materials to prepare support materials |
| William Walker | 4/13/2023 | 0.9 | Research historical pricing of unvested tokens |
| William Walker | 4/13/2023 | 1.1 | Discuss coin report bridge with W. Walker, K. Ramanathan, and H. Trent (A&M) |
| William Walker | 4/13/2023 | 1.2 | Review reconciling items for located tokens to marshalled token analysis |
| William Walker | 4/13/2023 | 1.7 | Reconcile April 12 materials with coin report and marshalled token analysis |
| William Walker | 4/13/2023 | 0.8 | Reconcile coin report, marshalled tokens analysis, and April 12 deck |
| William Walker | 4/13/2023 | 1.1 | Recalculate historical pricing for tokens |
| William Walker | 4/13/2023 | 0.8 | Correspond with cash team on Japan crypto assets |
| William Walker | 4/13/2023 | 0.6 | Discussion w/ G. Walia, W. Walker, V. Rajasekhar & D. Slay (A&M) re: silo breakout for crypto assets & claims |
| William Walker | 4/13/2023 | 0.6 | Correspond with crypto team on changes to coin report model |
| William Walker | 4/13/2023 | 0.4 | Call with W. Walker, K. Ramanathan (A&M) and M. Lee (Messari) to discuss weekly briefings |
| William Walker | 4/13/2023 | 0.2 | Correspond with D. Bailey (EY) on token holdings review |
| William Walker | 4/13/2023 | 1.3 | Correspond with team on variances in marshalled asset analysis |
| Alessandro Farsaci | 4/14/2023 | 2.2 | Call with E. Simpson (S&C), F. Lorandi, D. Knezevic (HB), D. Johnston, A. Farsaci, G. Balmelli (A&M),  T. Luginbühl, A. Pellizzari (L&S) J. Bavaud (FTX) on Swiss moratorium requirements FTX Europe AG |
| Alessandro Farsaci | 4/14/2023 | 0.2 | Call with E. Simpson (S&C), D. Johnston, A. Farsaci, G. Balmelli (A&M),  T. Luginbühl (L&S) to follow-up on administrator call |
| Alex Canale | 4/14/2023 | 0.5 | Call with L. Lambert, I. Radwanski, A. Canale. P. McGrath and M. Blanchard (A&M) regarding Anchorage |
| Anan Sivapalu | 4/14/2023 | 0.4 | Call with A.Sivapalu, J. Zatz, L.Callerio, P.Kwan, R.Johnson, J. Marshall, K.Baker (A&M), , B. Harsch (SullCrom) and , D. Waterfield, B. Mackay, ,  (Alix) regarding S&C AWS data request |
| Austin Sloan | 4/14/2023 | 0.4 | Daily meeting with K.Dusendschon, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, J.Marshall, P.Kwan, B.Bammert (A&M) to go through action items, pending requests and workstreams |
| Azmat Mohammed | 4/14/2023 | 0.2 | Call with P. Kwan, G. Walia, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 4/14/2023 | 0.6 | Build checksum logic for wallet time series database against data sources w/ developers |
| Azmat Mohammed | 4/14/2023 | 1.3 | Acquire blockchain and node access for wallet time series databases |
| Azmat Mohammed | 4/14/2023 | 0.6 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss FTX 2.0 and customer portal discussion |
| Azmat Mohammed | 4/14/2023 | 0.7 | Review node data products used for wallet time series database |
| Azmat Mohammed | 4/14/2023 | 1.6 | Document development effort decisions needed for restart 2.0 |
| Azmat Mohammed | 4/14/2023 | 0.9 | Review Zendesk for Aptos related content |
| Azmat Mohammed | 4/14/2023 | 1.4 | Development efforts management - building GitHub code repositories, reviewing hkg access, configuring repositories |
| Azmat Mohammed | 4/14/2023 | 1.3 | Research Aptos milestones completion |
| Bas Fonteijne | 4/14/2023 | 1.8 | Prepare a deck on option analysis FTX Exchange FZE |
| Bas Fonteijne | 4/14/2023 | 1.2 | Prepare a deck on option analysis FTX Crypto services |
| Cameron Radis | 4/14/2023 | 0.4 | Daily meeting with K.Dusendschon, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, J.Marshall, P.Kwan, B.Bammert (A&M) to go through action items, pending requests and workstreams |
| Caoimhe Corr | 4/14/2023 | 1.1 | Update cash assumptions European entities |
| Caoimhe Corr | 4/14/2023 | 1.9 | Update recovery assumptions for European entities |
| Caoimhe Corr | 4/14/2023 | 1.4 | Prepare cash assumptions Non-European entities |
| Charles Evans | 4/14/2023 | 0.3 | Correspondence with C. Evans and H. Chambers (A&M) regarding Bitocto wind down process |
| Chris Arnett | 4/14/2023 | 0.4 | Continue review of proposals to aggregate estate assets and direct site visits |
| Chris Arnett | 4/14/2023 | 0.3 | Direct next actions on document retention vendor and ability to review stored documents |
| Christopher Sullivan | 4/14/2023 | 0.9 | Call with S. Coverick, K.Ramanathan, C. Sullivan, K. Montague, E. Mosley (A&M), PWP (K.Cofsky, others), FTI (S.Simms, others), Jefferies (M.O'Hara, others) regarding FTX 2.0 |
| Cullen Stockmeyer | 4/14/2023 | 0.7 | Review and provide commentary on professional tracking model updates |
| Cullen Stockmeyer | 4/14/2023 | 1.3 | Correspondence regarding active employees list |
| Cullen Stockmeyer | 4/14/2023 | 1.3 | Update tracing summary page for management based on comments from K. Ramanathan and L. Lambert (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 4/14/2023 | 1.1 | Update crypto tracing tracker for correspondences related to request related to certain users |
| Cullen Stockmeyer | 4/14/2023 | 0.5 | Call with L. Lambert, C. Stockmeyer (A&M) re: crypto tracing workstream summary page update |
| Cullen Stockmeyer | 4/14/2023 | 0.4 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: crypto tracing workstream updates |
| Cullen Stockmeyer | 4/14/2023 | 0.4 | Call with D. Slay, C. Stockmeyer (A&M) re: professional tracker updates |
| David Johnston | 4/14/2023 | 2.1 | Review and analyze updated customer balance reconciliation for Europe |
| David Johnston | 4/14/2023 | 0.7 | Review confirmed customer balances relating to Europe |
| David Johnston | 4/14/2023 | 0.2 | Call with E. Simpson (S&C), D. Johnston, A. Farsaci, G. Balmelli (A&M),  T. Luginbühl (L&S) to follow-up on administrator call |
| David Johnston | 4/14/2023 | 2.2 | Call with E. Simpson (S&C), F. Lorandi, D. Knezevic (HB), D. Johnston, A. Farsaci, G. Balmelli (A&M),  T. Luginbühl, A. Pellizzari (L&S) J. Bavaud (FTX) on Swiss moratorium requirements FTX Europe AG |
| David Johnston | 4/14/2023 | 0.8 | Call with D. Johnston, P. Kwan, M. van den Belt, S. Schlam (A&M) and R. Matzke (FTX) to discuss next steps on Customer Balances |
| David Slay | 4/14/2023 | 0.4 | Call with D. Slay, C. Stockmeyer (A&M) re: professional tracker updates |
| David Slay | 4/14/2023 | 0.9 | Consolidate PMO for submitted workstream updates |
| Ed Mosley | 4/14/2023 | 0.9 | Call with S. Coverick, K.Ramanathan, C. Sullivan, K. Montague (A&M), PWP (K.Cofsky, others), FTI (S.Simms, others), Jefferies (M.O'Hara, others) regarding FTX 2.0 |
| Gaurav Walia | 4/14/2023 | 1.3 | Prepare a summary of the customer exchange balances |
| Gaurav Walia | 4/14/2023 | 0.2 | Call with P. Kwan, G. Walia, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Gioele Balmelli | 4/14/2023 | 0.6 | Prepare correspondence on FX Europe main supplier review |
| Gioele Balmelli | 4/14/2023 | 0.4 | Review and update FTX Europe cold wallet review materials |
| Gioele Balmelli | 4/14/2023 | 2.2 | Call with E. Simpson (S&C), F. Lorandi, D. Knezevic (HB), D. Johnston, A. Farsaci, G. Balmelli (A&M), T. Luginbühl, A. Pellizzari (L&S) J. Bavaud (FTX) on Swiss moratorium requirements FTX Europe AG |
| Gioele Balmelli | 4/14/2023 | 0.2 | Call with E. Simpson (S&C), D. Johnston, A. Farsaci, G. Balmelli (A&M), T. Luginbühl (L&S) to follow-up on administrator call |
| Henry Chambers | 4/14/2023 | 1.1 | Update to FTX management team on AML go-forward plans |
| Henry Chambers | 4/14/2023 | 0.7 | Update to FTX management team regarding intellectual property licensing |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 4/14/2023 | 0.2 | Correspondence regarding Liquid database acquisition |
| Henry Chambers | 4/14/2023 | 2.3 | Review of FTX Japan user balances vs Kroll scheduled balances reconciliation |
| Igor Radwanski | 4/14/2023 | 0.4 | Call with L. Callerio, L. Lambert, and I. Radwanski (A&M) discussing findings of specific tracing request |
| Igor Radwanski | 4/14/2023 | 1.4 | Edit deliverable regarding high priority tracing request |
| Igor Radwanski | 4/14/2023 | 0.5 | Call with L. Lambert, I. Radwanski, A. Canale. P. McGrath and M. Blanchard (A&M) re: Anchorage |
| Igor Radwanski | 4/14/2023 | 2.2 | Triage transfer details to outlining key add value takeaway |
| Igor Radwanski | 4/14/2023 | 0.4 | Call with Q. Lowdermilk and I. Radwanski (A&M) regarding priority tokens to trace |
| Igor Radwanski | 4/14/2023 | 0.3 | Call with I. Radwanski and L. Lambert (A&M) regarding crypto tracing effort |
| Igor Radwanski | 4/14/2023 | 3.1 | Trace transfers associated with debtor entity entered agreements |
| James Lam | 4/14/2023 | 2.7 | Reconcile the difference in balances between data from FTX and FTX Japan |
| James Lam | 4/14/2023 | 1.9 | Prepare a summary of the reconciliation results from FTX Japan data to FTX data |
| James Lam | 4/14/2023 | 2.1 | Review comparison results of customer balances provided by FTX Japan |
| Joachim Lubsczyk | 4/14/2023 | 0.6 | Prepare materials relating to FTX Trading GmbH liquidation |
| Jon Chan | 4/14/2023 | 3.1 | Provide extracts from the exchange relating to a set of transactions |
| Jon Chan | 4/14/2023 | 2.8 | Investigate activity related to specific institutions on the exchange |
| Jon Chan | 4/14/2023 | 1.4 | Create templates and documentation for tables relating to borrowing activity |
| Jon Chan | 4/14/2023 | 1.2 | Analyze emails and correspondence relating to KYC documentation and processes |
| Jon Chan | 4/14/2023 | 0.4 | Daily meeting with K.Dusendschon, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, J.Marshall, P.Kwan, B.Bammert (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 4/14/2023 | 0.4 | Daily meeting with K.Dusendschon, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, J.Marshall, P.Kwan, B.Bammert (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 4/14/2023 | 0.4 | Call with A.Sivapalu, J. Zatz, L.Callerio, P.Kwan, R.Johnson, J. Marshall, K.Baker (A&M), , B. Harsch (SullCrom) and , D. Waterfield, B. Mackay, ,  (Alix) regarding S&C AWS data requests |
| Jonathan Marshall | 4/14/2023 | 0.2 | Call with M. Flynn, K. Ramanathan, J. Marshall, J. Zatz (A&M) to discuss Alameda AWS status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Marshall | 4/14/2023 | 0.1 | Call with J. Zatz, J. Marshall (A&M) in preparation for meeting with S&C and Alix partners regarding Alameda database. |
| Jonathan Marshall | 4/14/2023 | 0.1 | Correspondence on Teams with J. Zatz regarding Alameda data requests |
| Jonathan Zatz | 4/14/2023 | 0.4 | Daily meeting with K.Dusendschon, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, J.Marshall, P.Kwan, B.Bammert (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 4/14/2023 | 2.9 | Database script execution and results formatting related to re-calculate monthly average borrow/lend balances |
| Jonathan Zatz | 4/14/2023 | 2.6 | Database scripting and debugging to parse data fields to identify Alameda coin balances on each exchange |
| Jonathan Zatz | 4/14/2023 | 0.6 | Update memo related to searching for entities listed in subpoena in Alameda data |
| Jonathan Zatz | 4/14/2023 | 0.4 | Call with A.Sivapalu, J. Zatz, L.Callerio, P.Kwan, R.Johnson, J. Marshall, K.Baker (A&M), , B. Harsch (SullCrom) and , D. Waterfield, B. Mackay, ,  (Alix) regarding S&C AWS data requests |
| Jonathan Zatz | 4/14/2023 | 0.2 | Call with P. Kwan, G. Walia, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Jonathan Zatz | 4/14/2023 | 0.2 | Call with M. Flynn, K. Ramanathan, J. Marshall, J. Zatz (A&M) to discuss Alameda AWS status |
| Jonathan Zatz | 4/14/2023 | 0.1 | Correspondence with J. Zatz, J.Marshall (A&M) prep for call with S&C regarding Alameda data |
| Jonathan Zatz | 4/14/2023 | 1.9 | Database scripting to identify latest Alameda coin balances on each exchange |
| Kevin Baker | 4/14/2023 | 0.4 | Daily meeting with K.Dusendschon, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, J.Marshall, P.Kwan, B.Bammert (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 4/14/2023 | 1.9 | Analyze request from the USAO and deliver reports to S&C |
| Kevin Baker | 4/14/2023 | 1.9 | Review workflow and SQL scripts for the KYC review process for the delivery of KYC information to counsel |
| Kevin Baker | 4/14/2023 | 2.6 | Provide transactional reports to internal A&M team for specific wallets addresses |
| Kevin Baker | 4/14/2023 | 0.4 | Call with A.Sivapalu, J. Zatz, L.Callerio, P.Kwan, R.Johnson, J. Marshall, K.Baker (A&M), W. Wagner, B. Harsch (S&C) and M. Evans, D. Waterfield, B. Mackay, L. Goldman, V. Asher (Alix) regarding S&C AWS data requests |
| Kora Dusendschon | 4/14/2023 | 0.2 | Provide insights on data request tracker and outstanding items |
| Kora Dusendschon | 4/14/2023 | 0.1 | Set up internal calls for next steps on open items |
| Kora Dusendschon | 4/14/2023 | 0.1 | Review update from FTI re KYC linking and providing response |

```
┌─────────────────────────────────────────┐
│       FTX Trading Ltd., et al.,          │
│  Time Detail by Activity by Professional │
│    April 1, 2023 through April 30, 2023  │
└─────────────────────────────────────────┘
```

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 4/14/2023 | 0.2 | Call with R. Perubhatla (FTX), K. Dusendschon, R. Johnson (A&M) to discuss status of AWS and Relativity data requests |
| Kora Dusendschon | 4/14/2023 | 0.4 | Daily meeting with K.Dusendschon, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, J.Marshall, P.Kwan, B.Bammert (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 4/14/2023 | 0.4 | Finalize bi-weekly dashboard/tracker to be distributed |
| Kora Dusendschon | 4/14/2023 | 0.5 | Teleconference with A.Bailey, D. Turton, C. Kyprianou, B. McMahon, C. Rowe (FTI), K.Dusendschon(A&M), R. Perubhatla, B. Bangerton (FTX), E.Newman, Z. Flegenheimer, and S.Dooley (S&C) to discuss open collection items and ongoing requests |
| Kora Dusendschon | 4/14/2023 | 1.1 | Review incoming requests to flag outstanding items requiring follow-up communications from team. |
| Kumanan Ramanathan | 4/14/2023 | 0.8 | Various correspondences to discuss APTOS tokens |
| Kumanan Ramanathan | 4/14/2023 | 0.6 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss FTX 2.0 and customer portal discussion |
| Kumanan Ramanathan | 4/14/2023 | 0.2 | Review of Bitfinex recovery token historical analysis and potential applications for FTX |
| Kumanan Ramanathan | 4/14/2023 | 0.4 | Review of Bahamas holdings crypto assets |
| Kumanan Ramanathan | 4/14/2023 | 0.2 | Call with M. Flynn, K. Ramanathan, J. Marshall, J. Zatz (A&M) to discuss Alameda AWS status |
| Lance Clayton | 4/14/2023 | 1.5 | Review receipt summary and reach out to additional unresponsive sources |
| Leslie Lambert | 4/14/2023 | 0.5 | Call with Q. Lowdermilk, M. Warren, and L. Lambert (A&M) discussing the review and finalization of crypto detail |
| Leslie Lambert | 4/14/2023 | 0.3 | Call with I. Radwanski and L. Lambert (A&M) regarding crypto tracing effort |
| Leslie Lambert | 4/14/2023 | 0.4 | Call with L. Callerio, L. Lambert, and I. Radwanski (A&M) discussing findings of specific tracing request |
| Leslie Lambert | 4/14/2023 | 0.5 | Call with L. Lambert, I. Radwanski, A. Canale. P. McGrath and M. Blanchard (A&M) regarding Anchorage |
| Leslie Lambert | 4/14/2023 | 1.1 | Review correspondence and other documentation relevant to requests for crypto tracing and/or data |
| Leslie Lambert | 4/14/2023 | 1.4 | Perform detailed review of workstream documentation |
| Leslie Lambert | 4/14/2023 | 1.9 | Review of crypto workstreams documentation for project management |
| Leslie Lambert | 4/14/2023 | 0.5 | Call with L. Lambert, C. Stockmeyer (A&M) re: crypto tracing workstream summary page update |
| Lilia Yurchak | 4/14/2023 | 3.1 | Continue research on KYC tools - potential providers |
| Lorenzo Callerio | 4/14/2023 | 0.5 | Review REQ39 1Inch token materials provided by I. Radwanski (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 4/14/2023 | 0.5 | Review the updated crypto tracing one-pager based on comments received from K. Ramanathan (A&M) |
| Lorenzo Callerio | 4/14/2023 | 0.9 | Review REQ86 materials provided by I. Radwanski (A&M) |
| Lorenzo Callerio | 4/14/2023 | 0.5 | Call with L. Lambert, I. Radwanski, A. Canale. P. McGrath and M. Blanchard (A&M) re: Anchorage |
| Lorenzo Callerio | 4/14/2023 | 0.4 | Call with A.Sivapalu, J. Zatz, L.Callerio, P.Kwan, R.Johnson, J. Marshall, K.Baker (A&M), , B. Harsch (S&C) and , D. Waterfield, B. Mackay, , (Alix) regarding S&C AWS data requests |
| Lorenzo Callerio | 4/14/2023 | 0.4 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: crypto tracing workstream updates |
| Lorenzo Callerio | 4/14/2023 | 0.4 | Call with L. Callerio, L. Lambert, and I. Radwanski (A&M) discussing findings of specific tracing request |
| Lorenzo Callerio | 4/14/2023 | 1.4 | Review the crypto tracing inbound requests received over the last 2 days |
| Louis Konig | 4/14/2023 | 1.1 | Review of output from script related to the calculation of losses by entity to United States Dollar amounts |
| Louis Konig | 4/14/2023 | 1.6 | Quality control/review of output from script related to creation of detailed trade fills that feed balances calculation |
| Luke Francis | 4/14/2023 | 1.3 | Review of details for insider payments and fact pattern of transfers |
| Madison Blanchard | 4/14/2023 | 0.5 | Call with L. Lambert, I. Radwanski, A. Canale. P. McGrath and M. Blanchard (A&M) re: Anchorage |
| Manasa Sunkara | 4/14/2023 | 3.1 | Query the SQL database to extract withdrawals, deposits, transfers, balances and KYC data associated with confirmed user accounts across both platforms |
| Manasa Sunkara | 4/14/2023 | 1.5 | Query the SQL database to extract order, fills, trades, activity records and log in records associated with confirmed user accounts across both platforms |
| Manasa Sunkara | 4/14/2023 | 0.3 | Address a follow up request from internal A&M to provide any transaction history associated with a certain wallet address |
| Manasa Sunkara | 4/14/2023 | 2.2 | Quality check historical balance queries and prepare data exports for delivery |
| Manasa Sunkara | 4/14/2023 | 0.8 | Email correspondence with S&C regarding the initial set of data provided |
| Manasa Sunkara | 4/14/2023 | 0.8 | Quality check all data exports for delivery to S&C and prepare the links |
| Manasa Sunkara | 4/14/2023 | 1.4 | Query the database to confirm user accounts associated with specific transaction data |
| Manasa Sunkara | 4/14/2023 | 0.4 | Daily meeting with K.Dusendschon, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, J.Marshall, P.Kwan, B.Bammert (A&M) to go through action items, pending requests and workstreams |
| Mark vanden Belt | 4/14/2023 | 0.4 | Prepare update of deck on Turkey situation |
| Mark vanden Belt | 4/14/2023 | 0.4 | Review rest of world entity analysis on strategic options |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark vanden Belt | 4/14/2023 | 0.8 | Participate in call with D. Johnston, P. Kwan, M. van den Belt, S. Schlam (A&M) and R. Matzke (FTX) to discuss next steps on Customer Balances |
| Mark vanden Belt | 4/14/2023 | 0.9 | Prepare update on Turkish frozen assets |
| Mark vanden Belt | 4/14/2023 | 1.0 | Participate in call with S.Aydin (FTX), D. Johnston, M. Van den Belt (A&M) on Turkish matters |
| Mason Ebrey | 4/14/2023 | 1.1 | Perform searches in relativity for FTX produced files related to the incorporation and/or acquisition of West Realm Shires Services and West Realm Shires |
| Matthew Flynn | 4/14/2023 | 0.2 | Call with M. Flynn, K. Ramanathan, J. Marshall, J. Zatz (A&M) to discuss Alameda AWS status |
| Matthew Flynn | 4/14/2023 | 0.8 | Review of data requests tracking file |
| Matthew Flynn | 4/14/2023 | 0.2 | Review of KYC/ AML vendor terms/quote |
| Matthew Flynn | 4/14/2023 | 0.7 | Analyze additional employee withdrawal details |
| Matthew Flynn | 4/14/2023 | 0.9 | Review of 3P exchange status and tracker |
| Matthew Flynn | 4/14/2023 | 0.4 | Call with M. Flynn, V. Rajasekhar (A&M) to discuss stable coins in crypto model |
| Matthew Flynn | 4/14/2023 | 0.6 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss FTX 2.0 and customer portal discussion |
| Matthew Flynn | 4/14/2023 | 1.3 | Review FTX.COM mock website for legal items |
| Matthew Flynn | 4/14/2023 | 1.1 | Review Wrapped tokens wallets and chains |
| Matthew Flynn | 4/14/2023 | 0.9 | Call with KYC Vendor 5 for demo to discuss requirements of process |
| Matthew Hellinghausen | 4/14/2023 | 1.3 | Machine translation of foreign language files |
| Matthew Warren | 4/14/2023 | 0.5 | Call with Q. Lowdermilk, M. Warren, and L. Lambert (A&M) discussing the review and finalization of crypto detail |
| Matthew Warren | 4/14/2023 | 2.9 | Review of crypto documentation for finalization |
| Matthew Warren | 4/14/2023 | 2.9 | Compile crypto data for analysis and present findings |
| Matthew Warren | 4/14/2023 | 2.3 | Review and provide updates for crypto data analysis file |
| Maximilian Simkins | 4/14/2023 | 0.2 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss KYC files analysis |
| Maximilian Simkins | 4/14/2023 | 1.8 | Prepare code to compare KYC jsonb fields to other KYC tables |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maximilian Simkins | 4/14/2023 | 0.4 | Daily meeting with K.Dusendschon, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, J.Marshall, P.Kwan, B.Bammert (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 4/14/2023 | 2.2 | Perform analysis of KYC files data and tables |
| Maya Haigis | 4/14/2023 | 0.4 | Daily meeting with K.Dusendschon, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, J.Marshall, P.Kwan, B.Bammert (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 4/14/2023 | 0.2 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss KYC files analysis |
| Patrick McGrath | 4/14/2023 | 0.5 | Call with L. Lambert, I. Radwanski, A. Canale. P. McGrath and M. Blanchard (A&M) re: Anchorage |
| Peter Kwan | 4/14/2023 | 1.2 | Validate and confirm extracted customer data related to foreign FTX entity |
| Peter Kwan | 4/14/2023 | 1.1 | Reconcile outputs from fiat activity to fiat payments gateway to determine orphan populations on either side |
| Peter Kwan | 4/14/2023 | 0.4 | Daily meeting with K.Dusendschon, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, J.Marshall, P.Kwan, B.Bammert (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 4/14/2023 | 1.8 | Address Tracking Master database migration and data refresh (Database Extract Requests) |
| Peter Kwan | 4/14/2023 | 0.1 | Huddle with A&M team regarding customers related to foreign FTX entity |
| Peter Kwan | 4/14/2023 | 0.4 | Call with A.Sivapalu, J. Zatz, L.Callerio, P.Kwan, R.Johnson, J.Marshal, K.Baker (A&M), W.Wagner, B. Harsch (SullCrom) and M.Evans, D. Waterfield, B. Mackay, L.Goldman, V.Asher (Alix) regarding S&C AWS data requests |
| Peter Kwan | 4/14/2023 | 0.9 | Analyze and extract fiat based deposit and withdrawal activity related to foreign FTX entity customers |
| Peter Kwan | 4/14/2023 | 0.2 | Call with P. Kwan, G. Walia, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Peter Kwan | 4/14/2023 | 0.8 | Call with D. Johnston, P. Kwan, M. van den Belt, S. Schlam (A&M) and R. Matzke (FTX) to discuss next steps on Customer Balances |
| Peter Kwan | 4/14/2023 | 0.8 | Continue to test and extract data related to script developed to pull underlying balance component detail data for foreign FTX entity |
| Peter Kwan | 4/14/2023 | 0.6 | Create independent logic for linking fiat activity to bank accounts to validate existing logic |
| Peter Kwan | 4/14/2023 | 0.9 | Validate and check final balance and balance components data for all customers of foreign FTX entity |
| Quinn Lowdermilk | 4/14/2023 | 2.6 | Crypto tracing workstream updates to analysis file and finalization of request tracker |
| Quinn Lowdermilk | 4/14/2023 | 2.2 | Prepare crypto tracing analysis file for specific token purchase agreement tracing results |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 4/14/2023 | 0.5 | Call with Q. Lowdermilk, M. Warren, and L. Lambert discussing the review and finalization of crypto detail |
| Quinn Lowdermilk | 4/14/2023 | 0.4 | Call with Q. Lowdermilk and I. Radwanski (A&M) regarding priority tokens to trace |
| Quinn Lowdermilk | 4/14/2023 | 3.1 | Reconcile all updates from crypto tracing team members to revise workstream tracker |
| Robert Gordon | 4/14/2023 | 0.4 | Review historical materials for assets located in DOTCOM silo |
| Robert Johnson | 4/14/2023 | 0.2 | Call with P. Kwan, G. Walia, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Robert Johnson | 4/14/2023 | 0.2 | Call with R. Perubhatla (FTX), K. Dusendschon, R. Johnson (A&M) to discuss status of AWS and Relativity data requests |
| Robert Johnson | 4/14/2023 | 0.4 | Call with A.Sivapalu, J. Zatz, L.Callerio, P.Kwan, R.Johnson, J. Marshall, K.Baker (A&M), , B. Harsch (SullCrom) and , D. Waterfield, B. Mackay, ,  (Alix) regarding S&C AWS data requests |
| Robert Johnson | 4/14/2023 | 0.6 | Review of running Ec2 instances to identify any opportunities to resize or turn down servers |
| Robert Johnson | 4/14/2023 | 1.9 | Identify opportunities to shift analytics workload to Redshift to take advantage of increased performance |
| Robert Johnson | 4/14/2023 | 0.4 | Daily meeting with K.Dusendschon, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, J.Marshall, P.Kwan, B.Bammert (A&M) to go through action items, pending requests and workstreams |
| Sharon Schlam Batista | 4/14/2023 | 0.7 | Call with D. Johnston, P. Kwan, M. van den Belt, S. Schlam (A&M) and R.Matzke (FTX) to discuss next steps on Customer Balances |
| Sharon Schlam Batista | 4/14/2023 | 0.4 | Format deliverable of Turkish customer balances reconciliation |
| Sharon Schlam Batista | 4/14/2023 | 0.7 | Update tracker of customer balances with the latest file for FTX EU Limited |
| Sharon Schlam Batista | 4/14/2023 | 1.6 | Analyze and compare fiat deposits and withdrawals vs. bank transactions for FTX EU Limited |
| Steve Coverick | 4/14/2023 | 0.9 | Call with S. Coverick, K.Ramanathan, C. Sullivan, K. Montague (A&M), PWP (K.Cofsky, others), FTI (S.Simms, others), Jefferies (M.O'Hara, others) regarding FTX 2.0 |
| Steve Kotarba | 4/14/2023 | 0.5 | Daily call re open items and tasks re claims management team |
| Steve Kotarba | 4/14/2023 | 0.4 | Prepare summary of open items for claims team discussion |
| Summer Li | 4/14/2023 | 1.8 | Summarize the assets or liabilities suggested to be returned or forgiven by the FTX Japan Group |
| Summer Li | 4/14/2023 | 0.9 | Reconcile token balances for assets vs. liabilities report |
| Summer Li | 4/14/2023 | 0.9 | Correspondence with C. Bertrand (FTX Japan) regarding discrepancies in May to July 2022 user activities in US Dollar |
| Summer Li | 4/14/2023 | 0.3 | Review and understand the latest status of the account closing for Quoine Pte for January 2023 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vinny Rajasekhar | 4/14/2023 | 0.3 | Update crypto located assets for updated Japan quantities and excluded tokens |
| Vinny Rajasekhar | 4/14/2023 | 0.8 | Prepare Bahamas detail presentation copy |
| Vinny Rajasekhar | 4/14/2023 | 0.4 | Call with M. Flynn, V. Rajasekhar (A&M) to discuss stable coins in crypto model |
| Vinny Rajasekhar | 4/14/2023 | 2.3 | Prepare reconciliation of BTC Turk information to crypto model |
| Vinny Rajasekhar | 4/14/2023 | 0.9 | Review exchange data and located assets report from V. Rajasekhar (A&M |
| William Walker | 4/14/2023 | 0.8 | Correspond with team on changes to the coin report |
| William Walker | 4/14/2023 | 0.9 | Review exchange data and located assets report from V. Rajasekhar (A&M |
| William Walker | 4/14/2023 | 1.1 | Prepare coin report pricing and drivers tab for incorporation into the coin report |
| William Walker | 4/14/2023 | 1.2 | Prepare outline of assets excluding Japan and Singapore |
| William Walker | 4/14/2023 | 1.2 | Review silo mapping model to reconcile wallets to silos |
| William Walker | 4/14/2023 | 0.9 | Reconcile token balances for assets vs. liabilities report |
| Cullen Stockmeyer | 4/15/2023 | 0.7 | Prepare crypto tracing updated report template for use by team |
| Cullen Stockmeyer | 4/15/2023 | 0.7 | Update professional tracking model related to invoices for updated information |
| Cullen Stockmeyer | 4/15/2023 | 1.1 | Update professional tracking model related to invoices for new members on team |
| Henry Chambers | 4/15/2023 | 2.9 | Review and mark-up of Blockfolio deck prepared by FTX Japan management |
| Henry Chambers | 4/15/2023 | 0.3 | Correspondence regarding Blockfolio deck prepared by FTX Japan management |
| Jon Chan | 4/15/2023 | 2.1 | Review activity related to specific transaction hashes and wallets |
| Kumanan Ramanathan | 4/15/2023 | 0.3 | Correspondence regarding custody wallets for specific new crypto |
| Kumanan Ramanathan | 4/15/2023 | 1.8 | Review of workstream updates for crypto, exchange operations, developers, 2.0 efforts and AWS |
| Louis Konig | 4/15/2023 | 1.7 | Quality control/review of output from script related to reconciliation of account balances feeding profit/loss analysis |
| Louis Konig | 4/15/2023 | 2.1 | Quality control/review of output from script related to summary file creation for daily transaction activity feeding account profit/loss analysis |
| Robert Johnson | 4/15/2023 | 0.7 | Adjustments to customer balances table to add requested column and update values for existing records |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 4/16/2023 | 1.3 | Research into Aptos related content |
| Azmat Mohammed | 4/16/2023 | 2.7 | Summarize KYC data and findings for KYC tech vendor report |
| Chris Arnett | 4/16/2023 | 0.8 | Review detailed workstream documentation and process for progressing same |
| Cullen Stockmeyer | 4/16/2023 | 0.6 | Prepare traced address liquid tokens analysis |
| Cullen Stockmeyer | 4/16/2023 | 0.3 | Update professional tracking model related to invoices for updated information |
| Cullen Stockmeyer | 4/16/2023 | 0.4 | Correspondence with S. Glustein (A&M) re: certain token balances on server |
| Cullen Stockmeyer | 4/16/2023 | 0.4 | Update crypto tracing tracker for correspondences related to request related to certain parties |
| David Slay | 4/16/2023 | 1.0 | Review and update PMO for submitted workstream slides |
| Ed Mosley | 4/16/2023 | 1.9 | Review of and prepare comments to draft presentation of current process status and next steps for FTX 2.0 |
| Ed Mosley | 4/16/2023 | 0.3 | Discuss FTX Turkey options with D.Johnston (A&M) |
| Henry Chambers | 4/16/2023 | 0.2 | Correspondence regarding acquisition of Liquid Global balances |
| Henry Chambers | 4/16/2023 | 0.4 | Provide guidance to team on AML workstream next steps |
| Jonathan Zatz | 4/16/2023 | 2.8 | Database scripting and debugging to parse data fields to identify Alameda coin balances on each exchange |
| Jonathan Zatz | 4/16/2023 | 2.2 | Database scripting to identify latest Alameda coin balances on each exchange |
| Louis Konig | 4/16/2023 | 2.2 | Quality control/review of output from script related to analysis of currency pairs price sensitivities for account profit/loss analysis |
| Louis Konig | 4/16/2023 | 2.0 | Quality control/review of output from script related to calculation of transaction first/in first/out profit/loss analysis |
| Mark vanden Belt | 4/16/2023 | 1.9 | Prepare reconciliation analysis for Turkish withdrawals & deposits |
| Peter Kwan | 4/16/2023 | 1.5 | Address Tracking Master database migration and data refresh (Electrum wallets) |
| Rob Esposito | 4/16/2023 | 0.3 | Review of top customer data for S&C request |
| Robert Johnson | 4/16/2023 | 0.8 | Adjustments to server parameters to account for parallel processing |
| Steven Glustein | 4/16/2023 | 1.3 | Correspondence with S. Glustein and C. Stockmeyer (A&M) re: certain token balances on server |
| Austin Sloan | 4/17/2023 | 0.2 | Daily meeting with K.Dusendschon, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson (A&M) to go through action items, pending requests and workstreams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 4/17/2023 | 0.6 | Meeting with G. Jackson (FTX) and A. Mohammed (A&M) to discuss customer portal blockers and progress |
| Azmat Mohammed | 4/17/2023 | 1.2 | Test environments for data warehouse and development (magnus) |
| Azmat Mohammed | 4/17/2023 | 1.3 | Draft KYC technology materials for KYC Tech vendor report |
| Azmat Mohammed | 4/17/2023 | 1.0 | Discuss software development needs of FTX team with crypto focused staffing firm |
| Azmat Mohammed | 4/17/2023 | 0.8 | Work with developers on IP/device tracking for a developer |
| Azmat Mohammed | 4/17/2023 | 0.8 | Executive summary of development shops |
| Azmat Mohammed | 4/17/2023 | 0.2 | Call with P. Kwan, L. Konig, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Azmat Mohammed | 4/17/2023 | 0.6 | Meeting with N. Aragam, J. Sardinha (FTX) and A. Mohammed (A&M) to discuss wallet time series database design |
| Azmat Mohammed | 4/17/2023 | 0.6 | Call M. Flynn, K. Ramanathan, A. Mohammed (A&M), H. Nachmias, A. Taylor (Sygnia) to call to discuss current crypto project status |
| Azmat Mohammed | 4/17/2023 | 0.5 | Call with N. Molina (FTX), and K. Ramanathan, G. Walia, M. Azmat (A&M) to discuss scripts |
| Azmat Mohammed | 4/17/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss FTX 2.0 status |
| Azmat Mohammed | 4/17/2023 | 0.8 | Development management efforts - access provision, assigning projects, reviewing requirements, etc. |
| Bas Fonteijne | 4/17/2023 | 0.3 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) to discuss next steps on FTX Europe |
| Cameron Radis | 4/17/2023 | 0.4 | Daily meeting with K.Dusendschon, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, J.Marshall, P.Kwan, B.Bammert (A&M) to go through action items, pending requests and workstreams |
| Cameron Radis | 4/17/2023 | 0.2 | Teleconference with K. Dusendschon, C. Radis, M. Simkins, M. Haigis (A&M) to discuss KYC files analysis |
| Caoimhe Corr | 4/17/2023 | 1.1 | Complete analysis on strategy costs for Switzerland |
| Caoimhe Corr | 4/17/2023 | 0.5 | Participate in call with E.Simpson, O. de Vito Piscicelli (S&C) M. Van den Belt, D. Johnston C. Corr (A&M) to discuss update on situation in Turkey |
| Caoimhe Corr | 4/17/2023 | 0.3 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) to discuss next steps on FTX Europe |
| Chris Arnett | 4/17/2023 | 1.4 | Participate in on-site visit to potential warehouse for asset storage |
| Chris Arnett | 4/17/2023 | 0.5 | Direct and design entity options analysis at request of J. Ray (Company) |
| Claire Myers | 4/17/2023 | 0.3 | Conference call w/ S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis. J. Ganey, C. Myers and T. Hubbard (A&M) re: updates to claims process and S&S amendment progress |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 4/17/2023 | 0.3 | Meeting with K. Ramanathan, R. Gordon, L. Callerio, L. Lambert, K. Kearney, I. Radwanski, Q. Lowdermilk, C. Stockmeyer, L. Iwanski (A&M) re: crypto tracing request |
| Cullen Stockmeyer | 4/17/2023 | 0.2 | Meeting with L. Callerio, L. Lambert, L. Iwanski, C. Stockmeyer (A&M) re: crypto tracing workstream update |
| Cullen Stockmeyer | 4/17/2023 | 1.6 | Update analyses of certain token related various parties based on comments from L. Callerio (A&M) |
| Cullen Stockmeyer | 4/17/2023 | 2.3 | Prepare analyses of certain token related parties, market makers, and customer holdings for K. Ramanathan (A&M) |
| Cullen Stockmeyer | 4/17/2023 | 2.1 | Update crypto tracing tracker for correspondences related to request related to market makers |
| Cullen Stockmeyer | 4/17/2023 | 2.1 | Update professional tracking model related to invoices for updated information |
| David Johnston | 4/17/2023 | 0.3 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) to discuss next steps on FTX Europe |
| David Johnston | 4/17/2023 | 3.1 | Review and update FTX Turkey presentation, distribute |
| David Johnston | 4/17/2023 | 1.4 | Review and update Singapore strategic options analysis |
| David Johnston | 4/17/2023 | 0.5 | Participate in call with E. Simpson, O. de Vito Piscicelli (S&C) M. Van den Belt, D. Johnston C. Corr (A&M) to discuss update on situation in Turkey |
| David Johnston | 4/17/2023 | 0.4 | Call with S. Aydin (FTX), D. Johnston, M. Van den Belt (A&M) on FTX Turkey matters |
| David Slay | 4/17/2023 | 0.7 | Update professional model with latest Agresso pull for workstream forecast |
| Douglas Lewandowski | 4/17/2023 | 0.3 | Conference call w/ S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis. J. Ganey, C. Myers and T. Hubbard (A&M) re: updates to claims process and S&S amendment progress |
| Ed Mosley | 4/17/2023 | 1.7 | Review of FTX 2.0 materials for use with the board of directors |
| Ed Mosley | 4/17/2023 | 0.5 | Participate in workstream update call with S. Coverick, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Ed Mosley | 4/17/2023 | 0.3 | Discuss FTX Turkey timing and next steps with D.Johnston (A&M) |
| Emily Hoffer | 4/17/2023 | 0.6 | Call with J. Lee and E. Hoffer (A&M) discussing GG Trading and next steps for cash database workstream |
| Emily Hoffer | 4/17/2023 | 1.2 | Review counterparty overlay file prior to importing to cash database for completeness |
| Gaurav Walia | 4/17/2023 | 0.5 | Multiple calls with K. Ramanathan, G. Walia (A&M) to discuss crypto workstream deliverables |
| Gaurav Walia | 4/17/2023 | 0.7 | Prepare a summary of the differentiating components of FTX perpetuals |
| Gaurav Walia | 4/17/2023 | 0.5 | Call with N. Molina (FTX), and K. Ramanathan, G. Walia, M. Azmat (A&M) to discuss scripts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 4/17/2023 | 0.4 | Prepare a summary of the open items related to the Alameda deck |
| Gaurav Walia | 4/17/2023 | 1.7 | Revise the FTX/Alameda presentation for new slides on lend/borrow data |
| Gioele Balmelli | 4/17/2023 | 1.4 | Prepare FTX Europe AG short term cash flow forecast update document for the Swiss administrator |
| Gioele Balmelli | 4/17/2023 | 0.6 | Call with G. Balmelli (A&M) and J. Bavaud (FTX) on short term cash flow forecast update |
| Henry Chambers | 4/17/2023 | 1.2 | Review of AML flow deck and comments on the same |
| Henry Chambers | 4/17/2023 | 1.1 | Review of and comments on FTX Japan management hiring plan proposal |
| Henry Chambers | 4/17/2023 | 0.8 | Review of FTX Cyprus AML review materials |
| Henry Chambers | 4/17/2023 | 0.4 | Update call with K. Ramanathan and H. Chambers (A&M) regarding FTX Japan operations and AML processes |
| Henry Chambers | 4/17/2023 | 0.3 | Obtain the period-end balance data of Liquid |
| Henry Chambers | 4/17/2023 | 0.9 | Consider KYC vendor quotation and scope |
| Igor Radwanski | 4/17/2023 | 1.3 | Research wallet addresses used to transfer on chain payments to debtor entities |
| Igor Radwanski | 4/17/2023 | 1.6 | Trace key transfers to and from debtor entity wallet addresses |
| Igor Radwanski | 4/17/2023 | 1.6 | Trace commingled funds that originated from debtor wallet addresses |
| Igor Radwanski | 4/17/2023 | 0.6 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Igor Radwanski | 4/17/2023 | 0.5 | Call with L. Lambert, I. Radwanski, Q. Lowdermilk, and M. Warren (A&M) discussing crypto tracing request details |
| Igor Radwanski | 4/17/2023 | 0.3 | Meeting with K. Ramanathan, R. Gordon, L. Callerio, L. Lambert, K. Kearney, I. Radwanski, Q. Lowdermilk, C. Stockmeyer, L. Iwanski (A&M) regarding crypto tracing request |
| James Lam | 4/17/2023 | 1.1 | Update FTX Japan customer balance reconciliation with FTX Japan new inputs |
| James Lam | 4/17/2023 | 2.9 | Review the customer balances comparison from FTX Japan |
| James Lam | 4/17/2023 | 1.5 | Review FTX Japan daily key performance indicator reports and prepare the weekly withdrawal summary |
| James Lam | 4/17/2023 | 0.8 | Prepare summary of Liquid Global balances as at petition date |
| James Lam | 4/17/2023 | 0.4 | Correspondence with J. Masters (FTX Japan) on the customer balance comparison |
| Jared Gany | 4/17/2023 | 0.3 | Conference call w/ S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis. J. Gany, C. Myers and T. Hubbard (A&M) re: updates to claims process and S&S amendment progress |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 4/17/2023 | 0.2 | Daily meeting with K.Dusendschon, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 4/17/2023 | 2.4 | Provide extracts for an account related to a specific wallet |
| Jon Chan | 4/17/2023 | 2.6 | Provide extracts for an account related to a specific transaction hash |
| Jonathan Zatz | 4/17/2023 | 1.6 | Import and export iterations of results for latest Alameda coin balances on each exchange |
| Jonathan Zatz | 4/17/2023 | 0.2 | Daily meeting with K.Dusendschon, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 4/17/2023 | 1.3 | Parse data fields to be included in additional search for entities listed in subpoena in Alameda data |
| Jonathan Zatz | 4/17/2023 | 1.2 | Execute additional database scripts to search for entities listed in subpoena in Alameda data |
| Jonathan Zatz | 4/17/2023 | 3.1 | Database scripting and execution related to identifying components and ending balances for user list |
| Jonathan Zatz | 4/17/2023 | 0.5 | Call with L. Konig, J. Zatz (A&M) to review script for calculating borrow/loan balances |
| Jonathan Zatz | 4/17/2023 | 0.2 | Call with P. Kwan, L. Konig, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Jonathan Zatz | 4/17/2023 | 1.4 | Correspondence and database scripting related to reconciling borrow/lend balances |
| Julian Lee | 4/17/2023 | 0.6 | Call with J. Lee and E. Hoffer (A&M) discussing GG Trading and next steps for cash database workstream |
| Julian Lee | 4/17/2023 | 0.7 | Prepare follow-up items for Stripe re: production data |
| Julian Lee | 4/17/2023 | 1.0 | Review originator beneficiary information for various FBO accounts for purposes of overlay in cash database |
| Julian Lee | 4/17/2023 | 0.2 | Correspond with team regarding FTX Digital Markets and Nuvei account |
| Julian Lee | 4/17/2023 | 0.4 | Summarize SBF payroll information and employment contracts |
| Kevin Baker | 4/17/2023 | 2.1 | Provide extracts for specific accounts related to a wallet address |
| Kevin Baker | 4/17/2023 | 1.0 | Meeting with  M.Sunkara, J.Chan, K.Baker (A&M) to go through outstanding requests |
| Kevin Baker | 4/17/2023 | 0.2 | Daily meeting with K.Dusendschon, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 4/17/2023 | 0.8 | Teleconference with K. Baker and K. Dusendschon (A&M) to discuss balance recalculations |
| Kevin Kearney | 4/17/2023 | 0.3 | Meeting with K. Ramanathan, R. Gordon, L. Callerio, L. Lambert, K. Kearney, I. Radwanski, Q. Lowdermilk, C. Stockmeyer, L. Iwanski (A&M) re: crypto tracing request |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***April 1, 2023 through April 30, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 4/17/2023 | 0.2 | Call to discuss customer funds analysis, layering in additional fields into Cash Database for customer deposits, update on call with Settlement team and update on third party exchanges with P. Kwan, K. Kearney, M. Shanahan, L. Konig and R. Johnson (A&M) |
| Kim Dennison | 4/17/2023 | 0.4 | Attend call w E Mosely (A&M), S Coverick (S&C), A Lawson (A&M) and M Jackson (A&M) regarding Bahamas property strategy |
| Kora Dusendschon | 4/17/2023 | 0.2 | Teleconference with K. Dusendschon, C. Radis, M. Simkins, M. Haigis (A&M) to discuss KYC files analysis |
| Kora Dusendschon | 4/17/2023 | 0.4 | Daily meeting with K.Dusendschon, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, J.Marshall, P.Kwan, B.Bammert (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 4/17/2023 | 0.2 | Daily meeting with K.Dusendschon, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 4/17/2023 | 0.4 | Provide follow up items based on call with internal team on KYC process |
| Kora Dusendschon | 4/17/2023 | 0.7 | Call with H. Chambers, L. Iwanski, K. Dusendschon, Q. Zhang (A&M) to discuss on AML risk and next steps of post petition deposits disbursement |
| Kora Dusendschon | 4/17/2023 | 0.7 | Review results of entity search hits to identify additional information required for next steps |
| Kora Dusendschon | 4/17/2023 | 0.8 | Teleconference with K. Baker and K. Dusendschon (A&M) to discuss balance recalculations |
| Kora Dusendschon | 4/17/2023 | 1.1 | Conduct Relativity searches for Slack channels to provide assistance to team in identifying data of interest |
| Kora Dusendschon | 4/17/2023 | 0.1 | Request additional Relativity account configuration from FTI |
| Kumanan Ramanathan | 4/17/2023 | 1.0 | Review Blockfolio presentation and provide comments |
| Kumanan Ramanathan | 4/17/2023 | 0.6 | Call M. Flynn, K. Ramanathan, A. Mohammed (A&M), H. Nachmias, A. Taylor (Sygnia) to call to discuss current crypto project status |
| Kumanan Ramanathan | 4/17/2023 | 0.6 | Review of chains with wrapped tokens and distribute |
| Kumanan Ramanathan | 4/17/2023 | 0.7 | Call with J. Croke (S&C) to discuss 3rd party exchange whitelisting and review of relevant materials |
| Kumanan Ramanathan | 4/17/2023 | 0.5 | Call with N. Molina (FTX), and K. Ramanathan, G. Walia, M. Azmat (A&M) to discuss scripts |
| Kumanan Ramanathan | 4/17/2023 | 0.3 | Meeting with K. Ramanathan, R. Gordon, L. Callerio, L. Lambert, K. Kearney, I. Radwanski, Q. Lowdermilk, C. Stockmeyer, L. Iwanski (A&M) re: crypto tracing request |
| Kumanan Ramanathan | 4/17/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss FTX 2.0 status |
| Kumanan Ramanathan | 4/17/2023 | 0.5 | Call with E. Lotem (Tres Finance) to discuss dashboard setup across addresses |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 4/17/2023 | 0.8 | Review of Tether transactions on-chain |
| Kumanan Ramanathan | 4/17/2023 | 0.4 | Review of recovery token presentation |
| Kumanan Ramanathan | 4/17/2023 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) and T. Chen (BitGo) to discuss staking options |
| Kumanan Ramanathan | 4/17/2023 | 0.9 | Review of address list provided to Tres Finance |
| Lance Clayton | 4/17/2023 | 0.9 | Review outputs from resource model to ensure proper methodology |
| Lance Clayton | 4/17/2023 | 1.5 | Review workstream analysis and prepare updated summary for internal review |
| Lance Clayton | 4/17/2023 | 1.6 | Prepare and update cost model exhibits and refresh drivers |
| Larry Iwanski | 4/17/2023 | 0.2 | Meeting with L. Callerio, L. Lambert, L. Iwanski, C. Stockmeyer (A&M) re: crypto tracing workstream update |
| Larry Iwanski | 4/17/2023 | 0.6 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Larry Iwanski | 4/17/2023 | 0.7 | Call with H. Chambers, L. Iwanski, K. Dusendschon, Q. Zhang (A&M) to discuss on AML risk and next steps of post petition deposits disbursement |
| Larry Iwanski | 4/17/2023 | 0.3 | Meeting with K. Ramanathan, R. Gordon, L. Callerio, L. Lambert, K. Kearney, I. Radwanski, Q. Lowdermilk, C. Stockmeyer, L. Iwanski (A&M) re: crypto tracing request |
| Leslie Lambert | 4/17/2023 | 0.2 | Meeting with L. Callerio, L. Lambert, L. Iwanski, C. Stockmeyer (A&M) re: crypto tracing workstream update |
| Leslie Lambert | 4/17/2023 | 0.3 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing deliverable update |
| Leslie Lambert | 4/17/2023 | 1.4 | Perform detailed review of workstream documentation |
| Leslie Lambert | 4/17/2023 | 0.3 | Meeting with K. Ramanathan, R. Gordon, L. Callerio, L. Lambert, K. Kearney, I. Radwanski, Q. Lowdermilk, C. Stockmeyer, L. Iwanski (A&M) re: crypto tracing request |
| Leslie Lambert | 4/17/2023 | 0.5 | Call with L. Lambert, I. Radwanski, Q. Lowdermilk, and M. Warren (A&M) discussing crypto tracing request details |
| Leslie Lambert | 4/17/2023 | 0.6 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Leslie Lambert | 4/17/2023 | 2.2 | Analyze documentation relevant to currently open crypto tracing requests |
| Lilia Yurchak | 4/17/2023 | 1.6 | Continue research on KYC tools - current providers |
| Lilia Yurchak | 4/17/2023 | 2.8 | Continue research on KYC tools - potential providers |
| Lorenzo Callerio | 4/17/2023 | 0.5 | Review REQ39 TRU tokens deck provided by Q. Lowdermilk (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 4/17/2023 | 0.4 | Prepare a revised version of the FIDIA holders one-pager |
| Lorenzo Callerio | 4/17/2023 | 0.3 | Meeting with K. Ramanathan, R. Gordon, L. Callerio, L. Lambert, K. Kearney, I. Radwanski, Q. Lowdermilk, C. Stockmeyer, L. Iwanski (A&M) re: crypto tracing request |
| Lorenzo Callerio | 4/17/2023 | 0.2 | Meeting with L. Callerio, L. Lambert, L. Iwanski, C. Stockmeyer (A&M) re: crypto tracing workstream update |
| Louis Konig | 4/17/2023 | 1.9 | Database scripting related to adjustment of FIFO calculation for Alameda ftx.us accounts realized/unrealized gain/loss analysis |
| Louis Konig | 4/17/2023 | 1.7 | Quality control/review of output from script related to adjustment of FIFO calculation for Alameda ftx.us accounts realized/unrealized gain/loss analysis |
| Louis Konig | 4/17/2023 | 0.5 | Call with L. Konig, J. Zatz (A&M) to review script for calculating borrow/loan balances |
| Louis Konig | 4/17/2023 | 1.0 | Quality control/review of output from script related to adding petition pricing to Alameda ftx.us accounts realized/unrealized gain/loss analysis |
| Louis Konig | 4/17/2023 | 1.8 | Database scripting related to adding petition pricing to Alameda ftx.us accounts realized/unrealized gain/loss analysis |
| Louis Konig | 4/17/2023 | 0.2 | Call to discuss customer funds analysis, layering in additional fields into Cash Database for customer deposits, update on call with Settlement team and update on third party exchanges with P. Kwan, K. Kearney, M. Shanahan, L. Konig and R. Johnson (A&M) |
| Louis Konig | 4/17/2023 | 0.2 | Call with P. Kwan, L. Konig, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Luke Francis | 4/17/2023 | 1.6 | Review of transaction flow for redemption purposes |
| Luke Francis | 4/17/2023 | 1.4 | Analysis of payment provider terms and conditions |
| Luke Francis | 4/17/2023 | 0.3 | Conference call w/ S. Kotarba, R. Esposito, T. DiNatale, L. Francis. J. Gany, C. Myers and T. Hubbard (A&M) re: updates to claims process and S&S amendment progress |
| Manasa Sunkara | 4/17/2023 | 0.8 | Query and extract all withdrawal, deposit, transfers, balances and KYC data associated with the confirmed user accounts |
| Manasa Sunkara | 4/17/2023 | 1.5 | Request KYC documents for user accounts to confirm whether they belong to a specific entity |
| Manasa Sunkara | 4/17/2023 | 1.6 | Quality check data request queries and prepare deliverables for S&C |
| Manasa Sunkara | 4/17/2023 | 1.0 | Meeting with  M.Sunkara, J.Chan, K.Baker (A&M) to go through outstanding requests |
| Manasa Sunkara | 4/17/2023 | 0.9 | Correspondence with internal A&M and external S&C regarding the status or confirmation of their data requests |
| Manasa Sunkara | 4/17/2023 | 1.1 | Search SQL database for user accounts that received certain transactions according to a subpoena provided by S&C |
| Manasa Sunkara | 4/17/2023 | 0.2 | Daily meeting with K.Dusendschon, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson (A&M) to go through action items, pending requests and workstreams |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 4/17/2023 | 0.6 | Review outstanding data requests in the internal tracker and related correspondence |
| Manasa Sunkara | 4/17/2023 | 0.8 | Pull all KYC drives and file information for FTI to search the document review platform |
| Manasa Sunkara | 4/17/2023 | 0.7 | Query and extract all trading activity, activity records, borrows and lends associated with the confirmed user accounts |
| Mark vanden Belt | 4/17/2023 | 0.3 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) to discuss next steps on FTX Europe |
| Mark vanden Belt | 4/17/2023 | 2.6 | Prepare analysis of Turkish withdrawals and deposits |
| Mark vanden Belt | 4/17/2023 | 1.6 | Prepare updated analysis on Singapore with respect to strategic options |
| Mark vanden Belt | 4/17/2023 | 0.4 | Participate in call with S. Aydin (FTX), D. Johnston, M. Van den Belt (A&M) on FTX Turkey matters |
| Mark vanden Belt | 4/17/2023 | 0.6 | Prepare presentation for PMO meeting on status update on FTX Europe and rest of world |
| Mark vanden Belt | 4/17/2023 | 0.5 | Participate in call with E. Simpson, O. de Vito Piscicelli (S&C) M. Van den Belt, D. Johnston C. Corr (A&M) to discuss update on situation in Turkey |
| Mark vanden Belt | 4/17/2023 | 0.1 | Prepare update of slide deck on Turkish entities |
| Matthew Flynn | 4/17/2023 | 0.4 | Research and reach out for quotes on custodial solutions |
| Matthew Flynn | 4/17/2023 | 0.8 | Review of KYC developer presentation |
| Matthew Flynn | 4/17/2023 | 0.9 | Review and update tracking for 3P exchange detail |
| Matthew Flynn | 4/17/2023 | 0.9 | Review Tres Finance wallet information |
| Matthew Flynn | 4/17/2023 | 1.1 | Review of employee withdrawal detail |
| Matthew Flynn | 4/17/2023 | 1.1 | Review of multi-sig wallet options for trading options |
| Matthew Flynn | 4/17/2023 | 0.6 | Call M. Flynn, K. Ramanathan, A. Mohammed (A&M), H. Nachmias, A. Taylor (Sygnia) to call to discuss current crypto project status |
| Matthew Flynn | 4/17/2023 | 0.6 | Call with M. Flynn (A&M), A. Istrefi, A. Taylor (Sygnia) to discuss 3P legal entities |
| Matthew Flynn | 4/17/2023 | 0.4 | Review crypto test transfers to BitGo cold storage |
| Matthew Flynn | 4/17/2023 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) and T. Chen (BitGo) to discuss staking options |
| Matthew Flynn | 4/17/2023 | 0.7 | Review KYC vendor quotes to compare terms |
| Matthew Flynn | 4/17/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss FTX 2.0 status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Warren | 4/17/2023 | 1.4 | Research and validation of treasury addresses for analysis |
| Matthew Warren | 4/17/2023 | 1.5 | Review and finalize of crypto detail and documentation |
| Matthew Warren | 4/17/2023 | 0.6 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Matthew Warren | 4/17/2023 | 2.1 | Provide research and analysis of tokens with no activity |
| Matthew Warren | 4/17/2023 | 0.5 | Call with L. Lambert, I. Radwanski, Q. Lowdermilk, and M. Warren (A&M) discussing crypto tracing request details |
| Matthew Warren | 4/17/2023 | 2.1 | Review of tether transactions for high priority request |
| Max Jackson | 4/17/2023 | 0.2 | Review correspondence with regards to developments in respect of FTX Property's assets Internal correspondence regarding the same |
| Maximilian Simkins | 4/17/2023 | 0.2 | Teleconference with K. Dusendschon, C. Radis, M. Simkins, M. Haigis (A&M) to discuss KYC files analysis |
| Maximilian Simkins | 4/17/2023 | 0.2 | Daily meeting with K.Dusendschon, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Maximilian Simkins | 4/17/2023 | 0.3 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss KYC files aggregate table |
| Maximilian Simkins | 4/17/2023 | 2.2 | Review KYC data to confirm all parsed data was accounted for and no missing values |
| Maya Haigis | 4/17/2023 | 0.2 | Teleconference with K. Dusendschon, C. Radis, M. Simkins, M. Haigis (A&M) to discuss KYC files analysis |
| Maya Haigis | 4/17/2023 | 0.3 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss KYC files aggregate table |
| Maya Haigis | 4/17/2023 | 0.2 | Daily meeting with K.Dusendschon, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 4/17/2023 | 2.7 | Review KYC file data and prepare KYC file master table |
| Nicole Simoneaux | 4/17/2023 | 0.3 | Source operating agreements for remnant entities |
| Nicole Simoneaux | 4/17/2023 | 0.4 | Address outstanding entity contracts for potential renewal |
| Peter Kwan | 4/17/2023 | 0.5 | Meeting to discuss Intercompany wallet transactions and the use of TRM Labs with J. Sequeira, D. Hainline, R. Johnson, P. Kwan, L. Konig, and D. Kuruvilla (A&M) |
| Peter Kwan | 4/17/2023 | 2.2 | Address Tracking Master database migration and data refresh and pricing for Electrum wallets |
| Peter Kwan | 4/17/2023 | 1.2 | Debug and re-run script to extract specific balance components for data related to customers of foreign FTX entity |
| Peter Kwan | 4/17/2023 | 1.1 | Draft pseudocode and document fiat activity to bank account linking logic |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 4/17/2023 | 0.9 | Review interim result from daily profit and loss calculation to debug and verify logic |
| Peter Kwan | 4/17/2023 | 0.7 | Finalize primary logic for linking and enriching data related to fiat activity using bank account data |
| Peter Kwan | 4/17/2023 | 0.7 | Data Request Tracking Activities and Planning |
| Peter Kwan | 4/17/2023 | 0.6 | Verify fiat transaction linking logic to associate transactions with bank accounts related to foreign FTX entity customers |
| Peter Kwan | 4/17/2023 | 0.5 | Draft and respond to clarification of user, account and subaccount linking logic for foreign FTX entity |
| Peter Kwan | 4/17/2023 | 0.4 | Daily meeting with K.Dusendschon, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, J.Marshall, P.Kwan, B.Bammert (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 4/17/2023 | 0.2 | Continue to perform follow ups with former COO and CTO of domestic FTX entity to obtain status on data and device preservation |
| Peter Kwan | 4/17/2023 | 0.2 | Call to discuss customer funds analysis, layering in additional fields into Cash Database for customer deposits, update on call with Settlement team and update on third party exchanges with P. Kwan, K. Kearney, M. Shanahan, L. Konig and R. Johnson (A&M) |
| Peter Kwan | 4/17/2023 | 0.6 | Coordinate Data Preservation activities related to FTX EU and related entities |
| Qi Zhang | 4/17/2023 | 0.6 | Review Sumsub's KYC service scope and fee |
| Quinn Lowdermilk | 4/17/2023 | 2.2 | Prepare crypto tracing analysis for specific token purchase agreement tracing |
| Quinn Lowdermilk | 4/17/2023 | 2.7 | Research surrounding specific token purchase agreement and identifying receipt of tokens |
| Quinn Lowdermilk | 4/17/2023 | 1.1 | Prepare updates to crypto tracing deliverable surrounding an identified token investment |
| Quinn Lowdermilk | 4/17/2023 | 0.8 | Final analysis for specific token purchase agreement tracing for identified investment |
| Quinn Lowdermilk | 4/17/2023 | 0.6 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream update |
| Quinn Lowdermilk | 4/17/2023 | 0.5 | Call with L. Lambert, I. Radwanski, Q. Lowdermilk, and M. Warren (A&M) discussing crypto tracing request details |
| Quinn Lowdermilk | 4/17/2023 | 0.3 | Meeting with K. Ramanathan, R. Gordon, L. Callerio, L. Lambert, K. Kearney, I. Radwanski, Q. Lowdermilk, C. Stockmeyer, L. Iwanski (A&M) regarding crypto tracing request |
| Quinn Lowdermilk | 4/17/2023 | 0.3 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing deliverable update |
| Rob Esposito | 4/17/2023 | 0.3 | Conference call w/ S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis. J. Gany, C. Myers and T. Hubbard (A&M) re: updates to claims process and S&S amendment progress |
| Robert Gordon | 4/17/2023 | 0.4 | Review and edit outline for second interim report with latest information |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 4/17/2023 | 0.3 | Meeting with K. Ramanathan, R. Gordon, L. Callerio, L. Lambert, K. Kearney, I. Radwanski, Q. Lowdermilk, C. Stockmeyer, L. Iwanski (A&M) re: crypto tracing request |
| Robert Gordon | 4/17/2023 | 0.6 | Analyze supporting documents for Innovatia LTD for completeness against request |
| Robert Johnson | 4/17/2023 | 0.9 | Working with team to identify instances for improvements of queries |
| Robert Johnson | 4/17/2023 | 0.2 | Call to discuss customer funds analysis, layering in additional fields into Cash Database for customer deposits, update on call with Settlement team and update on third party exchanges with P. Kwan, K. Kearney, M. Shanahan, L. Konig and R. Johnson (A&M) |
| Robert Johnson | 4/17/2023 | 0.2 | Call with P. Kwan, L. Konig, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Robert Johnson | 4/17/2023 | 0.2 | Daily meeting with K.Dusendschon, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 4/17/2023 | 0.2 | Look into and resolve issues relating to being unable to create tables due to a read-only connection |
| Robert Johnson | 4/17/2023 | 0.4 | Daily meeting with K.Dusendschon, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, J.Marshall, P.Kwan, B.Bammert (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 4/17/2023 | 1.2 | Monitor databases and investigation of long running queries impacting performance |
| Robert Johnson | 4/17/2023 | 1.8 | Perform security updates to analysis servers and RDS servers located in US-West-2 region |
| Samuel Mimms | 4/17/2023 | 1.5 | Review FTX First Interim Report to prepare for auditor production review |
| Sharon Schlam Batista | 4/17/2023 | 0.8 | Shortlist 5 users to check deposits and withdrawals positions with FTX EU Limited |
| Sharon Schlam Batista | 4/17/2023 | 0.3 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) update call FTX Europe |
| Steve Kotarba | 4/17/2023 | 0.3 | Conference call w/ S. Kotarba, R. Esposito, T. DiNatale, L. Francis. J. Gany, C. Myers and T. Hubbard (A&M) re: updates to claims process and S&S amendment progress |
| Steve Kotarba | 4/17/2023 | 0.4 | Review updates and modifications to claims register |
| Steve Kotarba | 4/17/2023 | 0.4 | Prepare updates to team tasks and priorities |
| Summer Li | 4/17/2023 | 2.6 | Perform revaluation of liabilities items of Quoine Pte for January 2023 closing |
| Summer Li | 4/17/2023 | 2.4 | Perform revaluation of asset items of Quoine Pte for January 2023 closing |
| Summer Li | 4/17/2023 | 0.3 | Correspondence with S. Kojima (FTX) relating to the status of January 2023 closing for Quoine Pte |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Summer Li | 4/17/2023 | 0.1 | Extract deposit reports containing users that are not FTX Japan customers |
| Summer Li | 4/17/2023 | 1.3 | Review of responses from C. Bertrand (FTX) relating to the discrepancies in user transactions history for May to July 2022 |
| Taylor Hubbard | 4/17/2023 | 0.3 | Conference call w/ S. Kotarba, R. Esposito, T. DiNatale, L. Francis. J. Gany, C. Myers and T. Hubbard (A&M) re: updates to claims process and S&S amendment progress |
| Trevor DiNatale | 4/17/2023 | 0.3 | Conference call w/ S. Kotarba, R. Esposito, T. DiNatale, L. Francis. J. Gany, C. Myers and T. Hubbard (A&M) re: updates to claims process and S&S amendment progress |
| Vinny Rajasekhar | 4/17/2023 | 3.1 | Update crypto model for drivers tab and pricing switches |
| Vinny Rajasekhar | 4/17/2023 | 0.2 | Call with S. Knippenberg, J. Sabin, W. Lin (OKCoin) J. Croke (S&C) V. Rajasekhar, K. Ramanathan (A&M) regarding OKCoin transfers |
| Vinny Rajasekhar | 4/17/2023 | 0.5 | Call with D. Bailey (EY) V. Rajasekhar, W. Walker (A&M) regarding coin report legal entity breakout |
| Vinny Rajasekhar | 4/17/2023 | 0.5 | Call with V. Rajasekhar, W. Walker (A&M) regarding Coin Report status |
| Vinny Rajasekhar | 4/17/2023 | 0.7 | Update transfer tracking file for updates to third party exchanges |
| Vinny Rajasekhar | 4/17/2023 | 2.8 | Update database for new pricing drivers |
| Vinny Rajasekhar | 4/17/2023 | 1.0 | Call with A. Taylor, A. Istrefi (Sygnia) A. Holland (S&C) V. Rajasekhar (A&M) regarding exchange transfer session #14 |
| William Walker | 4/17/2023 | 1.1 | Reconcile A&M wallet report against hot wallet transfer list and cold storage transaction reports |
| William Walker | 4/17/2023 | 1.1 | Draft memo on update priorities for upcoming coin report submission |
| William Walker | 4/17/2023 | 1.2 | Update coin report master file with additional data fields |
| William Walker | 4/17/2023 | 0.4 | Review A&M wallet report from 3rd party crypto intelligence provider |
| William Walker | 4/17/2023 | 0.5 | Call with D. Bailey (EY) V. Rajasekhar, W. Walker (A&M) regarding coin report legal entity breakout |
| William Walker | 4/17/2023 | 0.5 | Call with V. Rajasekhar, W. Walker (A&M) regarding Coin Report status |
| William Walker | 4/17/2023 | 0.5 | Correspond with team regarding TRM data |
| William Walker | 4/17/2023 | 0.5 | Review 3rd party intelligence market update report |
| William Walker | 4/17/2023 | 0.9 | Review TRM data for purposes of reconciliation against crypto holdings pulled from the blockcain via API |
| William Walker | 4/17/2023 | 0.4 | Correspond with team on updates to the coin report |
| Allison Cox | 4/18/2023 | 0.3 | Teleconference with D. Medway and A. Cox (A&M) regarding American Express payments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 4/18/2023 | 0.4 | Teleconference with D. Medway, S. Mimms, and A. Cox (A&M) regarding American Express payments |
| Andrew Heric | 4/18/2023 | 0.6 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) regarding final updates to high priority tracing request |
| Andrew Heric | 4/18/2023 | 1.8 | Conduct tracing of identified Tether payments for high priority tracing request 87 |
| Andrew Heric | 4/18/2023 | 1.6 | Populate findings, limitation, and summary analysis for the high priority tracing request |
| Andrew Heric | 4/18/2023 | 1.1 | Conduct a second level of crypto tracing related to high priority tracing request 87 |
| Andrew Heric | 4/18/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding high priority tracing findings |
| Andrew Heric | 4/18/2023 | 0.6 | Format analysis deliverable for high priority tracing request 87 and populate with transaction detail and summary findings |
| Andrew Heric | 4/18/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, L. Callerio, L. Iwanski, and L. Lambert (A&M) regarding updates on a high priority Tether tracing request |
| Andrew Heric | 4/18/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, and L. Lambert (A&M) discussing priority token request |
| Andrew Heric | 4/18/2023 | 0.4 | Review and integrate provided database information related to high priority tracing request |
| Andrew Heric | 4/18/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, and L. Lambert (A&M) regarding findings and next steps for high priority tracing request |
| Andrew Heric | 4/18/2023 | 0.3 | Review comments from quality assurance reviews from L. Lambert (A&M) and make updates to the request 39 deliverable accordingly |
| Andrew Heric | 4/18/2023 | 0.8 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and M. Warren (A&M) regarding high priority tracing request |
| Austin Sloan | 4/18/2023 | 0.3 | Daily meeting with K.Dusendschon, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, L.Konig, P.Kwan (A&M) to go through action items, pending requests and workstreams |
| Azmat Mohammed | 4/18/2023 | 1.7 | Pull data for wallet time series database comparison |
| Azmat Mohammed | 4/18/2023 | 0.6 | KYC Vendor costs comparison for KYC Tech vendor report |
| Azmat Mohammed | 4/18/2023 | 0.5 | Call with L. Konig, P. Kwan, R. Johnson, J. Zatz, A. Mohammed (A&M), N. Molina, N. Aragam, and P. Lee (FTX) to discuss balance and profit/loss calculation |
| Azmat Mohammed | 4/18/2023 | 2.1 | Resolve access to data provider by integrating with FTX IT |
| Bas Fonteijne | 4/18/2023 | 0.3 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) update call FTX Europe |
| Caoimhe Corr | 4/18/2023 | 0.3 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) to discuss next steps on FTX Europe |
| Caoimhe Corr | 4/18/2023 | 0.5 | Participate in call with H. Chambers, C. Evans, D.Johnston, M, van den Belt, C. Corr to discuss situation in Indonesia |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caoimhe Corr | 4/18/2023 | 0.8 | Prepare roadmap tracker of current situation in recovery analysis for FTX Europe and RoW |
| Caoimhe Corr | 4/18/2023 | 1.2 | Prepare next steps for European entities in strategic plan |
| Caoimhe Corr | 4/18/2023 | 0.8 | Prepare next steps for priority entities strategic plan |
| Charles Evans | 4/18/2023 | 0.6 | Call with H. Chambers, C. Evans, S. Li, Q. Zhang, J. Lam, J. Chuah, J. Yan (A&M) to discuss the status of each workstream for FTX Asia |
| Charles Evans | 4/18/2023 | 0.4 | Call with H. Chambers, C. Evans, D. Johnston, M. van den Belt, C. Corr (A&M) to discuss situation in Indonesia |
| Chew, Ee Ling | 4/18/2023 | 1.1 | Review and comment on the 8 pages PPT slides on winding up options for 3 SG entities, verify against records on hand |
| Chris Arnett | 4/18/2023 | 0.3 | Prepare for weekly PMO with debtor and advisory team |
| Chris Arnett | 4/18/2023 | 0.5 | Research run rate for KYC vendors and project costs going forward |
| Claire Myers | 4/18/2023 | 1.7 | Update master mailing list with new addresses from claims agent |
| Cullen Stockmeyer | 4/18/2023 | 2.3 | Prepare workstream utilization tracker for updates related to allocation |
| Cullen Stockmeyer | 4/18/2023 | 0.2 | Meeting with L. Callerio, L. Lambert, C. Stockmeyer (A&M) re: comingling of funds |
| Cullen Stockmeyer | 4/18/2023 | 0.3 | Call with C. Stockmeyer and L. Callerio (A&M) re: crypto tracing update |
| Cullen Stockmeyer | 4/18/2023 | 0.3 | Meeting with K. Ramanathan, L. Callerio, G. Walia, L. Lambert, L. Iwanski, C. Stockmeyer (A&M) regarding analyses of commingling of funds |
| Cullen Stockmeyer | 4/18/2023 | 1.3 | Correspondence with database team for request related to comingling of funds |
| Cullen Stockmeyer | 4/18/2023 | 1.9 | Update crypto tracing tracker for correspondences related to request related to law enforcement agencies |
| Cullen Stockmeyer | 4/18/2023 | 3.2 | Audit professional tracker for workstream utilization |
| David Johnston | 4/18/2023 | 0.9 | Call with J. Ray (FTX), E. Simpson (S&C) to discuss FTX Turkey and other matters |
| David Johnston | 4/18/2023 | 2.1 | Review and update slides relating to CM Equity |
| David Johnston | 4/18/2023 | 2.1 | Review and update materials relating to FTX Europe as part of update to Swiss administrator |
| David Johnston | 4/18/2023 | 1.2 | Review and provide comments on letter relating to FTX Turkey |
| David Johnston | 4/18/2023 | 0.3 | Call with R.Matzke, M. Lambrianou (FTX), D. Johnston, and  (A&M) to review fiat deposits reconciliation |
| David Johnston | 4/18/2023 | 0.5 | Call with S.Aydin (FTX), D. Johnston, K. Ramanathan, L. Konig, M. Van den Belt (A&M) on Turkey data reconciliation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 4/18/2023 | 0.5 | Call with H. Chambers, C. Evans, D. Johnston, M. van den Belt, C. Corr (A&M) to discuss situation in Indonesia |
| David Johnston | 4/18/2023 | 0.4 | Participate in call with M. Van den Belt, D. Johnston, G. Balmelli (A&M) to set-up Swiss administrator update slide deck |
| David Johnston | 4/18/2023 | 0.3 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) update call FTX Europe |
| David Johnston | 4/18/2023 | 0.2 | Participate in call with S.Aydin (FTX), D. Johnston, M. van den Belt (A&M) on Turkish matters |
| David Medway | 4/18/2023 | 0.6 | Review Debtors' first interim report |
| David Medway | 4/18/2023 | 0.4 | Review outline for Debtors' second interim report |
| David Medway | 4/18/2023 | 0.4 | Calls with M. Shanahan and D. Medway (A&M) regarding asset comingling analysis |
| David Medway | 4/18/2023 | 0.4 | Teleconference with D. Medway, S. Mimms, and A. Cox (A&M) regarding American Express payments |
| David Medway | 4/18/2023 | 1.2 | Strategize procedures and prepare workplan for asset comingling analysis |
| David Medway | 4/18/2023 | 0.3 | Teleconference with D. Medway and A. Cox (A&M) regarding American Express payments |
| David Medway | 4/18/2023 | 0.2 | Call with D. Medway and S. Mimms (A&M) regarding asset comingling analysis |
| David Slay | 4/18/2023 | 1.8 | Update supporting Loans Payable summary for external distribution |
| Ed Mosley | 4/18/2023 | 0.4 | Prepare for and participate in discussion regarding Bahamas property company with S&C (E.Simpson, others), and A&M (A.Lawson) |
| Gaurav Walia | 4/18/2023 | 0.4 | Call with G. Walia (A&M), C. Rogers (Nansen) to discuss Nansen renewal |
| Gaurav Walia | 4/18/2023 | 0.3 | Meeting with K. Ramanathan, L. Callerio, G. Walia, L. Lambert, L. Iwanski, C. Stockmeyer (A&M) regarding analyses of commingling data |
| Gaurav Walia | 4/18/2023 | 0.3 | Review certain OTC transactions with P. Lee (FTX) and G. Walia (A&M) |
| Gaurav Walia | 4/18/2023 | 0.4 | Review the historical balances reconciliation data dump / output |
| Gaurav Walia | 4/18/2023 | 0.6 | Review the use case for a certain product offering with the internal team |
| Gaurav Walia | 4/18/2023 | 0.9 | Review the Liquid Singapore exchange balances for input into recovery model |
| Gaurav Walia | 4/18/2023 | 1.2 | Summarize findings from audit recordings |
| Gaurav Walia | 4/18/2023 | 3.2 | Continue review recordings of several discussions with the auditors and FTX management |
| Gaurav Walia | 4/18/2023 | 3.3 | Review recordings of several discussions with the auditors and FTX management and summarize findings |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 4/18/2023 | 0.3 | Meeting with S. Wheeler, N. Friedlander, J. Rosenfeld, C. Kerin, Z. Flegenheimer, D. O'Hara, P. Lavin (S&C), K. Ramanathan, R. Gordon, L. Ryan, M. Shanahan (A&M), B. Mackay, D. Schwartz, A. Vanderkamp, A. Searles, and K. Wessel (Alix) re: Second Interim R |
| Gioele Balmelli | 4/18/2023 | 0.4 | Call with M. Van den Belt, D. Johnston, G. Balmelli (A&M) to set-up Swiss administrator update slide deck |
| Gioele Balmelli | 4/18/2023 | 1.6 | Prepare analysis of the Kephas invoices as part of FTX Europe cost review |
| Heather Ardizzoni | 4/18/2023 | 0.1 | Call between H. Ardizzoni, R. Gordon (A&M) to discuss status of second interim report requested by J. Ray |
| Henry Chambers | 4/18/2023 | 1.2 | Review of Blockfolio deck and updates to the same |
| Henry Chambers | 4/18/2023 | 0.3 | Set up the dedicated AML working group |
| Henry Chambers | 4/18/2023 | 0.5 | Call with H. Chambers, C. Evans, D. Johnston, M. van den Belt, C. Corr (A&M) to discuss situation in Indonesia |
| Henry Chambers | 4/18/2023 | 0.5 | PMO meeting update with J. Ray & management (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Henry Chambers | 4/18/2023 | 0.6 | Call with H. Chambers, C. Evans, S. Li, Q. Zhang, J. Lam, J. Chuah, J. Yan (A&M) to discuss the status of each workstream for FTX Asia |
| Henry Chambers | 4/18/2023 | 0.7 | Call with H. Chambers, L. Iwanski, K. Dusendschon, Q. Zhang (A&M) to discuss on AML risk and next steps of post petition deposits disbursement |
| Henry Chambers | 4/18/2023 | 0.8 | Correspondence with S&C regarding planned KYC process |
| Henry Chambers | 4/18/2023 | 0.8 | Review of relativity documents from FTX prior KYC process |
| Henry Chambers | 4/18/2023 | 0.4 | Call with H. Chambers, Q. Zhang (A&M) and S. Levin (S&C) to discuss KYC process |
| Hudson Trent | 4/18/2023 | 2.4 | Prepare subsidiary options analysis materials |
| Igor Radwanski | 4/18/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, and L. Lambert (A&M) discussing priority token request |
| Igor Radwanski | 4/18/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, L. Callerio, L. Iwanski, and L. Lambert (A&M) regarding updates on a high priority Tether tracing request |
| Igor Radwanski | 4/18/2023 | 0.6 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) regarding final updates to high priority tracing request |
| Igor Radwanski | 4/18/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, and L. Lambert (A&M) regarding findings and next steps for high priority tracing request |
| Igor Radwanski | 4/18/2023 | 0.8 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and M. Warren (A&M) regarding high priority tracing request |
| Igor Radwanski | 4/18/2023 | 2.6 | Organize data to showcase transfer details regarding a high priority request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Igor Radwanski | 4/18/2023 | 3.1 | Analyze transactions pertaining to debtor entity payments to a third party |
| Jack Yan | 4/18/2023 | 0.6 | Call with H. Chambers, C. Evans, S. Li, Q. Zhang, J. Lam, J. Chuah, J. Yan (A&M) to discuss the status of each workstream for FTX Asia |
| James Lam | 4/18/2023 | 2.4 | Update presentation materials in relation to the migration of Japan-based Blockfolio users to FTX Japan |
| James Lam | 4/18/2023 | 1.9 | Review the materials prepare by FTX Japan on Blockfolio matters |
| James Lam | 4/18/2023 | 1.6 | Analyze differences identified for FTX Japan customer balances at petition date |
| James Lam | 4/18/2023 | 0.6 | Call with H. Chambers, C. Evans, S. Li, Q. Zhang, J. Lam, J. Chuah, J. Yan (A&M) to discuss the status of each workstream for FTX Asia |
| James Lam | 4/18/2023 | 0.3 | Correspondence with J. Masters (FTX Japan) on FTX Japan customer balance at petition date |
| James Lam | 4/18/2023 | 2.8 | Prepare presentation materials in relation to Japan-based Blockfolio users |
| Jane Chuah | 4/18/2023 | 2.3 | Understand relationship between fiat withdrawal and trust account balance, and draft relevant reply email |
| Jane Chuah | 4/18/2023 | 0.2 | Call with S. Kojima (FTX), S. Li and J. Chuah (A&M) to discuss work plan for user balance reconciliation and Quoine Pte's February closing |
| Jane Chuah | 4/18/2023 | 0.6 | Call with H. Chambers, C. Evans, S. Li, Q. Zhang, J. Lam, J. Chuah, J. Yan (A&M) to discuss the status of each workstream for FTX Asia |
| Jon Chan | 4/18/2023 | 0.7 | Document and clarify KYC document process |
| Jon Chan | 4/18/2023 | 0.3 | Daily meeting with K.Dusendschon, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, L.Konig, P.Kwan (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 4/18/2023 | 0.9 | Quality check KYC forms for a subpoena request |
| Jon Chan | 4/18/2023 | 1.8 | Provide balance component activity related to a specific institution |
| Jonathan Zatz | 4/18/2023 | 2.9 | Database scripting related to average monthly and end-of-month borrow/loan balances |
| Jonathan Zatz | 4/18/2023 | 2.6 | Script review and updates related to average monthly and end-of-month borrow/loan balances |
| Jonathan Zatz | 4/18/2023 | 2.4 | Database scripting and correspondence related to discrepancies in post-petition deposits |
| Jonathan Zatz | 4/18/2023 | 0.7 | Export and format results related to search for entities listed in subpoena in Alameda data |
| Jonathan Zatz | 4/18/2023 | 0.5 | Call with L. Konig, P. Kwan, R. Johnson, J. Zatz, A. Mohammed (A&M), N. Molina, N. Aragam, and P. Lee (FTX) to discuss balance and profit/loss calculation |
| Jonathan Zatz | 4/18/2023 | 0.3 | Daily meeting with K.Dusendschon, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, L.Konig, P.Kwan (A&M) to go through action items, pending requests and workstreams |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 4/18/2023 | 0.2 | Meeting with J. Zatz, P. Kwan (A&M) to discuss post-petition deposits regarding blockchain vendor analysis request |
| Julian Lee | 4/18/2023 | 0.1 | Correspond with team regarding WRSS FBO accounts and possible commingling |
| Kevin Baker | 4/18/2023 | 2.4 | Analyze KYC fields for reporting customer information to Counsel |
| Kevin Baker | 4/18/2023 | 0.3 | Daily meeting with K.Dusendschon, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, L.Konig, P.Kwan (A&M) to go through action items, pending requests and workstreams |
| Kim Dennison | 4/18/2023 | 0.4 | Call with E Simpson, C Hodges (S&C), E Mosley, A Lawson, K Dennison (A&M) re: Bahamas properties management |
| Kim Dennison | 4/18/2023 | 0.4 | Attend call w A Lawson (A&M) and M Jackson (A&M) to discuss and agree next steps regarding Bahamas properties |
| Kim Dennison | 4/18/2023 | 0.4 | Prepare detailed email containing current status of Bahamas Properties for A Lawson (A&M) consideration |
| Kim Dennison | 4/18/2023 | 0.4 | Attend call regarding property sales in Bahamas plan with S&C (E Simpson, C Hidges, others) and A&M (A Lawson, S Coverick, K Dennison, others) |
| Kora Dusendschon | 4/18/2023 | 0.6 | Review status of incoming requests for account information and Alameda related items |
| Kora Dusendschon | 4/18/2023 | 0.5 | Call with B. Hadamik, G. Houghey, D. Lee, S. McDermott, C. Rowe, A. Vyas, D. Turton (FTI), K. Dusendschon (A&M), J. Gilday, N. Wolowski (S&C) to discuss on going items and requests |
| Kora Dusendschon | 4/18/2023 | 0.3 | Daily meeting with K.Dusendschon, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, L.Konig, P.Kwan (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 4/18/2023 | 0.3 | Call with L. Yurachek and K. Dusendschon (A&M) to discuss KYC tools |
| Kora Dusendschon | 4/18/2023 | 0.1 | Distribute request to FTI to create an additional account in Relativity with appropriate permissions |
| Kora Dusendschon | 4/18/2023 | 0.9 | Follow up on various outstanding requests with FTI re data collection, KYC and other items |
| Kumanan Ramanathan | 4/18/2023 | 0.5 | Coordinate test transfer from BitGo cold storage and whitelisting addresses |
| Kumanan Ramanathan | 4/18/2023 | 1.1 | Research documentation on bridging for specific tokens |
| Kumanan Ramanathan | 4/18/2023 | 0.6 | Review materials for vesting of 1inch tokens and correspond |
| Kumanan Ramanathan | 4/18/2023 | 0.3 | Meeting with K. Ramanathan, L. Callerio, G. Walia, L. Lambert, L. Iwanski, C. Stockmeyer (A&M) regarding analyses of commingling data |
| Kumanan Ramanathan | 4/18/2023 | 0.5 | Call with R. Perubhatla (FTX) to discuss IT matters and set up of cold wallets |
| Kumanan Ramanathan | 4/18/2023 | 0.3 | Review and correspondence of specific bridged tokens |
| Kumanan Ramanathan | 4/18/2023 | 0.8 | Various correspondences with Coinbase on crypto matters |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 4/18/2023 | 0.3 | Meeting with S. Wheeler, N. Friedlander, J. Rosenfeld, C. Kerin, Z. Flegenheimer, D. O'Hara, P. Lavin (S&C), K. Ramanathan, R. Gordon, L. Ryan, M. Shanahan (A&M), B. Mackay, D. Schwartz, A. Vanderkamp, A. Searles, and K. Wessel (Alix) re: Second Interim R |
| Kumanan Ramanathan | 4/18/2023 | 0.6 | Call with B. Tejpaul, L. Abendschein (Coinbase) to discuss crypto asset management strategies |
| Kumanan Ramanathan | 4/18/2023 | 0.5 | Call with S.Aydin (FTX), D.Johnston, K. Ramanathan, L. Konig, M.van den Belt (A&M) on Turkey data reconciliation |
| Lance Clayton | 4/18/2023 | 0.9 | Correspondence with internal workstreams on cost analysis forecasts |
| Lance Clayton | 4/18/2023 | 1.9 | Updates to resource model based on feedback from internal team |
| Larry Iwanski | 4/18/2023 | 0.3 | Meeting with K. Ramanathan, L. Callerio, G. Walia, L. Lambert, L. Iwanski, C. Stockmeyer (A&M) regarding analyses of commingling data |
| Larry Iwanski | 4/18/2023 | 0.8 | Review crypto tracing deliverables for various identified token investments |
| Larry Iwanski | 4/18/2023 | 0.8 | Correspondence related to crypto tracing and tokens review |
| Larry Iwanski | 4/18/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, L. Callerio, L. Iwanski, and L. Lambert (A&M) regarding updates on a high priority Tether tracing request |
| Laureen Ryan | 4/18/2023 | 0.3 | Meeting with S. Wheeler, N. Friedlander, J. Rosenfeld, C. Kerin, Z. Flegenheimer, D. O'Hara, P. Lavin (S&C), K. Ramanathan, R. Gordon, L. Ryan, M. Shanahan (A&M), B. Mackay, D. Schwartz, A. Vanderkamp, A. Searles, and K. Wessel (Alix) re: Second Interim R |
| Leslie Lambert | 4/18/2023 | 0.2 | Meeting with L. Callerio, L. Lambert, C. Stockmeyer (A&M) re: comingling of funds |
| Leslie Lambert | 4/18/2023 | 0.5 | Call with L. Lambert and L. Callerio (A&M) re: REQ87 update |
| Leslie Lambert | 4/18/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, L. Callerio, L. Iwanski, and L. Lambert (A&M) regarding updates on a high priority Tether tracing request |
| Leslie Lambert | 4/18/2023 | 2.8 | Conduct quality control review of findings and observations for crypto tracing request concerning a token purchase agreement |
| Leslie Lambert | 4/18/2023 | 0.3 | Meeting with K. Ramanathan, L. Callerio, G. Walia, L. Lambert, L. Iwanski, C. Stockmeyer (A&M) regarding analyses of commingling data |
| Leslie Lambert | 4/18/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, and L. Lambert (A&M) discussing priority token request |
| Leslie Lambert | 4/18/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, and L. Lambert (A&M) regarding findings and next steps for high priority tracing request |
| Leslie Lambert | 4/18/2023 | 0.4 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing findings and deliverable |
| Leslie Lambert | 4/18/2023 | 1.7 | Prepare communication regarding ongoing efforts responsive to crypto tracing requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lilia Yurchak | 4/18/2023 | 0.3 | Call with L. Yurachek and K. Dusendschon (A&M) to discuss KYC tools |
| Lilia Yurchak | 4/18/2023 | 2.9 | Continue research on KYC tools - potential providers |
| Lorenzo Callerio | 4/18/2023 | 0.2 | Meeting with L. Callerio, L. Lambert, C. Stockmeyer (A&M) re: comingling of funds |
| Lorenzo Callerio | 4/18/2023 | 1.2 | Review the inbound tracing requests received today |
| Lorenzo Callerio | 4/18/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, L. Callerio, L. Iwanski, and L. Lambert (A&M) regarding updates on a high priority Tether tracing request |
| Lorenzo Callerio | 4/18/2023 | 0.3 | Call with C. Stockmeyer and L. Callerio (A&M) re: crypto tracing update |
| Lorenzo Callerio | 4/18/2023 | 0.8 | Review REQ87 deliverable provided by Q. Lowdermilk (A&M) |
| Lorenzo Callerio | 4/18/2023 | 0.3 | Meeting with K. Ramanathan, L. Callerio, G. Walia, L. Lambert, L. Iwanski, C. Stockmeyer (A&M) regarding analyses of commingling data |
| Lorenzo Callerio | 4/18/2023 | 0.7 | Review REQ39 deliverables provided by A. Heric (A&M) |
| Lorenzo Callerio | 4/18/2023 | 0.5 | Call with L. Lambert and L. Callerio (A&M) re: REQ87 update |
| Louis Konig | 4/18/2023 | 0.9 | Quality control/review of output from script related to creation of ticker/position level summary for Alameda ftx.us accounts realized/unrealized gain/loss analysis |
| Louis Konig | 4/18/2023 | 0.3 | Daily meeting with K.Dusendschon, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, L.Konig, P.Kwan (A&M) to go through action items, pending requests and workstreams |
| Louis Konig | 4/18/2023 | 0.8 | Database scripting related to adjustment of first-in/first-out calculation for Alameda ftx.com accounts realized/unrealized gain/loss analysis |
| Louis Konig | 4/18/2023 | 1.2 | Database scripting related to adding petition pricing to Alameda ftx.com accounts realized/unrealized gain/loss analysis |
| Louis Konig | 4/18/2023 | 1.2 | Database scripting related to creation of ticker/position level summary for Alameda ftx.us accounts realized/unrealized gain/loss analysis |
| Louis Konig | 4/18/2023 | 1.4 | Quality control/review of output from script related to adding petition pricing to Alameda ftx.com accounts realized/unrealized gain/loss analysis |
| Louis Konig | 4/18/2023 | 0.5 | Call with L. Konig, P. Kwan, R. Johnson, J. Zatz, A. Mohammed (A&M), N. Molina, N. Aragam, and P. Lee (FTX) to discuss balance and profit/loss calculation |
| Louis Konig | 4/18/2023 | 0.5 | Call with S.Aydin (FTX), D.Johnston, K. Ramanathan, L. Konig, M.van den Belt (A&M) on Turkey data reconciliation |
| Louis Konig | 4/18/2023 | 1.4 | Quality control/review of output from script related to adjustment of first-in/first-out calculation for Alameda ftx.com accounts realized/unrealized gain/loss analysis |
| Luke Francis | 4/18/2023 | 1.6 | Analysis of liabilities and review of filed claims |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 4/18/2023 | 0.6 | Review of redaction analysis for additional parties |
| Luke Francis | 4/18/2023 | 1.4 | Analysis of 3rd party transfers and research |
| Luke Francis | 4/18/2023 | 1.3 | Searches for notice information and contract requirements |
| Manasa Sunkara | 4/18/2023 | 0.3 | Update internal tracker to reflect the status of data requests and various tracking fields |
| Manasa Sunkara | 4/18/2023 | 3.1 | Query the database to extract the balance data associated with a list of user accounts |
| Manasa Sunkara | 4/18/2023 | 1.4 | Search for user accounts associated with specific withdrawal and deposit transactions provided by internal A&M |
| Manasa Sunkara | 4/18/2023 | 0.6 | Email correspondence with internal and external parties regarding the results and location of their request |
| Manasa Sunkara | 4/18/2023 | 0.3 | Daily meeting with K.Dusendschon, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, L.Konig, P.Kwan (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 4/18/2023 | 1.3 | Quality check data request queries and outputs for accuracy and formatting |
| Mark vanden Belt | 4/18/2023 | 1.8 | Prepare reconciliation of Turkish positions on FTX.com |
| Mark vanden Belt | 4/18/2023 | 0.5 | Participate in call with S.Aydin (FTX), D. Johnston, K. Ramanathan, L. Konig, M. Van den Belt (A&M) on Turkey data reconciliation |
| Mark vanden Belt | 4/18/2023 | 0.5 | Participate in call with H. Chambers, C. Evans, D. Johnston, M. van den Belt, C. Corr (A&M) to discuss situation in Indonesia |
| Mark vanden Belt | 4/18/2023 | 0.3 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) update call FTX Europe |
| Mark vanden Belt | 4/18/2023 | 2.4 | Prepare reconciliation of Turkish balances - withdrawals & deposits |
| Mark vanden Belt | 4/18/2023 | 0.2 | Participate in call with S.Aydin (FTX), D. Johnston, M. van den Belt (A&M) on Turkish matters |
| Mark vanden Belt | 4/18/2023 | 0.4 | Participate in call with M. Van den Belt, D. Johnston, G. Balmelli (A&M) to set-up Swiss administrator update slide deck |
| Mark vanden Belt | 4/18/2023 | 0.1 | Prepare update of checklist on rest of world entities regarding strategic options |
| Mason Ebrey | 4/18/2023 | 1.4 | Continue to search in relativity for incorporation or acquisition files related to FTX entities |
| Mason Ebrey | 4/18/2023 | 3.3 | Perform searches in relativity for FTX produced files related to the incorporation and/or acquisition of different FTX entities |
| Matthew Flynn | 4/18/2023 | 0.8 | Review FTX EU mock website for legal documents |
| Matthew Flynn | 4/18/2023 | 0.6 | Review developer slack channels for information around KYC process |
| Matthew Flynn | 4/18/2023 | 0.3 | Update developer project plan for current status |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 4/18/2023 | 0.6 | Review FTX.COM mock website for legal documents |
| Matthew Flynn | 4/18/2023 | 0.7 | Review FTX TR mock website for legal documents |
| Matthew Flynn | 4/18/2023 | 0.7 | Update crypto workstream project plan |
| Matthew Flynn | 4/18/2023 | 0.8 | Review MPC vendor terms for pricing |
| Matthew Flynn | 4/18/2023 | 0.9 | Review 3rd party exchange legal entity details |
| Matthew Flynn | 4/18/2023 | 0.9 | Review of post-petition withdrawal detail |
| Matthew Flynn | 4/18/2023 | 1.1 | Create presentation on KYC/AML cost comparison |
| Matthew Flynn | 4/18/2023 | 1.1 | Review 3rd party exchange transaction data |
| Matthew Flynn | 4/18/2023 | 1.3 | Perform KYC/ AML run-rate cost vendor comparison |
| Matthew Flynn | 4/18/2023 | 1.8 | Prepare MPC presentation deck for management |
| Matthew Flynn | 4/18/2023 | 0.7 | Review FTX US mock website for legal documents |
| Matthew Hellinghausen | 4/18/2023 | 1.1 | Machine translation of foreign language files |
| Matthew Warren | 4/18/2023 | 2.1 | Review of transactions for relationship with priority addresses |
| Matthew Warren | 4/18/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, L. Callerio, L. Iwanski, and L. Lambert (A&M) regarding updates on a high priority Tether tracing request |
| Matthew Warren | 4/18/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, and L. Lambert (A&M) regarding findings and next steps for high priority tracing request |
| Matthew Warren | 4/18/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, and L. Lambert (A&M) discussing priority token request |
| Matthew Warren | 4/18/2023 | 0.8 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and M. Warren (A&M) regarding high priority tracing request |
| Matthew Warren | 4/18/2023 | 1.8 | Research for relevant information tied to the identified token purchase agreement |
| Matthew Warren | 4/18/2023 | 2.1 | Provide updates and formatting to analysis documents |
| Max Jackson | 4/18/2023 | 0.9 | Research information and contact details for Bahamas property service providers |
| Max Jackson | 4/18/2023 | 0.3 | Review historical correspondence with Maynard Law re Bahamas property deeds, filing supporting documents Review A Lawson email to Maynard Law |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Max Jackson | 4/18/2023 | 0.8 | Meeting with A&M US team and S&C team call re FTX Property Holdings and action points re its assets A&M Cayman team internal call internal call re same and tasks to action |
| Max Jackson | 4/18/2023 | 0.5 | Prepare summary of Bahamas property service providers, circulating summary to team |
| Max Jackson | 4/18/2023 | 0.4 | Review JPLs' report re FTX Property Limited and its assets, specifically Bahamas properties and actions taken by the JPLs re said properties |
| Maximilian Simkins | 4/18/2023 | 0.3 | Daily meeting with K.Dusendschon, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, L.Konig, P.Kwan (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 4/18/2023 | 1.5 | Prepare KYC file master table and perform quality control checks on table |
| Maya Haigis | 4/18/2023 | 0.3 | Daily meeting with K.Dusendschon, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, L.Konig, P.Kwan (A&M) to go through action items, pending requests and workstreams |
| Michael Shanahan | 4/18/2023 | 0.4 | Calls with M. Shanahan and D. Medway (A&M) regarding asset comingling analysis |
| Michael Shanahan | 4/18/2023 | 0.3 | Meeting with S. Wheeler, N. Friedlander, J. Rosenfeld, C. Kerin, Z. Flegenheimer, D. O'Hara, P. Lavin (S&C), K. Ramanathan, R. Gordon, L. Ryan, M. Shanahan (A&M), B. Mackay, D. Schwartz, A. Vanderkamp, A. Searles, and K. Wessel (Alix) re: Second Interim R |
| Peter Kwan | 4/18/2023 | 0.7 | Analyze and correct field name labeling for enriched fiat activity to bank account mapping extracts |
| Peter Kwan | 4/18/2023 | 0.2 | Continue to verify fiat transaction linking logic to associate transactions with bank accounts related to foreign FTX entity customers |
| Peter Kwan | 4/18/2023 | 0.2 | Call with J. Lee, D. Johnston, P. Kwan, and E. Hoffer (A&M) discussing specific account matter |
| Peter Kwan | 4/18/2023 | 0.2 | Huddle with A&M Data team regarding methodology to carve out separate data instance for foreign FTX entity |
| Peter Kwan | 4/18/2023 | 0.2 | Meeting with J. Zatz, P. Kwan (A&M) to discuss post-petition deposits regarding blockchain vendor analysis request |
| Peter Kwan | 4/18/2023 | 0.3 | Perform ad hoc research into wallet addresses extracted from eDiscovery platform |
| Peter Kwan | 4/18/2023 | 0.3 | Daily meeting with K.Dusendschon, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, L.Konig, P.Kwan (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 4/18/2023 | 0.6 | Finalize documentation on fiat activity to bank account linking logic for foreign FTX entity |
| Peter Kwan | 4/18/2023 | 0.8 | Re-run and revise data extracts related to specific balance components for data related to customers of foreign FTX entity |
| Peter Kwan | 4/18/2023 | 0.8 | Coordinate Data Preservation activities related to various foreign FTX entities in the US and Europe |
| Peter Kwan | 4/18/2023 | 0.9 | Customer Entitlements Analysis and Reporting - Daily PnL Pricing Research |
| Peter Kwan | 4/18/2023 | 1.4 | Continue to collect responses about data preservation efforts and communicate periodic status update related to domestic FTX entity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 4/18/2023 | 0.5 | Call with L. Konig, P. Kwan, R. Johnson, J. Zatz, A. Mohammed (A&M), N. Molina, N. Aragam, and P. Lee (FTX) to discuss balance and profit/loss calculation |
| Qi Zhang | 4/18/2023 | 0.4 | Call with H. Chambers, Q. Zhang (A&M) and S. Levin (S&C) to discuss KYC process |
| Qi Zhang | 4/18/2023 | 0.7 | Call with H. Chambers, L. Iwanski, K. Dusendschon (A&M) to discuss on AML risk and next steps of post petition deposits disbursement |
| Qi Zhang | 4/18/2023 | 0.6 | Call with H. Chambers, C. Evans, S. Li, Q. Zhang, J. Lam, J. Chuah, J. Yan (A&M) to discuss the status of each workstream for FTX Asia |
| Qi Zhang | 4/18/2023 | 1.1 | Review Sumsub's KYC service scope and advise on potential service gaps |
| Qi Zhang | 4/18/2023 | 0.7 | Review previous KYC related work decks prepared by US |
| Quinn Lowdermilk | 4/18/2023 | 0.4 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing findings and deliverable |
| Quinn Lowdermilk | 4/18/2023 | 2.2 | Prepare crypto tracing analysis file for tracing findings surrounding identified transactions |
| Quinn Lowdermilk | 4/18/2023 | 2.1 | Research block explorers for transactions tied to crypto tracing request |
| Quinn Lowdermilk | 4/18/2023 | 1.2 | Prepare crypto tracing analysis file for high priority tracing request surrounding unidentified transactions |
| Quinn Lowdermilk | 4/18/2023 | 0.8 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and M. Warren (A&M) regarding high priority tracing request |
| Quinn Lowdermilk | 4/18/2023 | 0.6 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) regarding final updates to high priority tracing request |
| Quinn Lowdermilk | 4/18/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding high priority tracing findings |
| Quinn Lowdermilk | 4/18/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, and L. Lambert (A&M) regarding findings and next steps for high priority tracing request |
| Quinn Lowdermilk | 4/18/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, and L. Lambert (A&M) discussing priority token request |
| Quinn Lowdermilk | 4/18/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, L. Callerio, L. Iwanski, and L. Lambert (A&M) regarding updates on a high priority Tether tracing request |
| Rob Esposito | 4/18/2023 | 0.5 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Robert Gordon | 4/18/2023 | 1.1 | Prepare for AP/AP interim report working session by drafting talking points and reviewing materials |
| Robert Gordon | 4/18/2023 | 0.3 | Read through Masak response letter for information requests SNG and Turkish exchange |
| Robert Gordon | 4/18/2023 | 0.3 | Meeting with S. Wheeler, N. Friedlander, J. Rosenfeld, C. Kerin, Z. Flegenheimer, D. O'Hara, P. Lavin (S&C), K. Ramanathan, R. Gordon, L. Ryan, M. Shanahan (A&M), B. Mackay, D. Schwartz, A. Vanderkamp, A. Searles, and K. Wessel (Alix) re: Second Interim R |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 4/18/2023 | 0.1 | Call between H. Ardizzoni, R. Gordon (A&M) to discuss status of second interim report requested by J. Ray |
| Robert Johnson | 4/18/2023 | 0.7 | Reorganize data structures on Metabase server to improve performance |
| Robert Johnson | 4/18/2023 | 0.3 | Daily meeting with K.Dusendschon, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, L.Konig, P.Kwan (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 4/18/2023 | 1.3 | Perform security updates to analysis servers and RDS servers located in US-East-1 region |
| Robert Johnson | 4/18/2023 | 0.5 | Call with L. Konig, P. Kwan, R. Johnson, J. Zatz, A. Mohammed (A&M), N. Molina, N. Aragam, and P. Lee (FTX) to discuss balance and profit/loss calculation |
| Robert Johnson | 4/18/2023 | 1.4 | Review utilization of RDS servers in US-East-1 to identify any issues causing the server to run out of storage during queries |
| Robert Johnson | 4/18/2023 | 0.9 | Update Metabase server to latest version to incorporate security patches |
| Robert Johnson | 4/18/2023 | 1.4 | Perform security updates to analysis servers and RDS servers located in AP-NORTHEAST-1 region |
| Samuel Mimms | 4/18/2023 | 0.2 | Call with D. Medway and S. Mimms (A&M) regarding asset comingling analysis |
| Samuel Mimms | 4/18/2023 | 0.8 | Review cash tracing supporting documents |
| Samuel Mimms | 4/18/2023 | 0.4 | Teleconference with D. Medway, S. Mimms, and A. Cox (A&M) regarding American Express payments |
| Sharon Schlam Batista | 4/18/2023 | 0.3 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) update call FTX Europe |
| Sharon Schlam Batista | 4/18/2023 | 0.3 | Call with R.Matzke, M. Lambrianou (FTX), D. Johnston, and  (A&M) to review fiat deposits reconciliation |
| Sharon Schlam Batista | 4/18/2023 | 0.5 | Call with M. Lambrianou (FTX), D. Johnston, and  (A&M) to review trading book and customer final balances |
| Steve Coverick | 4/18/2023 | 0.5 | Call with J. Ray (FTX), D. Johnston (A&M), E. Simpson (S&C) re: next steps with Turkish entities |
| Steve Coverick | 4/18/2023 | 0.4 | Call with E. Simpson, C. Hodges (S&C), E. Mosley, A. Lawson, K. Dennison (A&M) re: Bahamas properties management |
| Steve Kotarba | 4/18/2023 | 0.5 | Draft discussion points re finance update for amendments and bar date mailing |
| Summer Li | 4/18/2023 | 0.2 | Call with S. Kojima (FTX), S. Li and J. Chuah (A&M) to discuss work plan for user balance reconciliation and Quoine Pte's February closing |
| Summer Li | 4/18/2023 | 0.6 | Correspondence with J. Sequeira, D. Hainline, D. Kuruvilla (A&M) relating to the latest status of user balance reconciliation in FTX Japan KK |
| Summer Li | 4/18/2023 | 0.6 | Call with H. Chambers, C. Evans, S. Li, Q. Zhang, J. Lam, J. Chuah, J. Yan (A&M) to discuss the status of each workstream for FTX Asia |
| Summer Li | 4/18/2023 | 0.1 | Correspondence with S. Witherspoon (A&M) regarding the difference in fiat withdrawal |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Summer Li | 4/18/2023 | 0.4 | Understand the differences between the trust accounts and the actual money needs to be refunded to customers |
| Summer Li | 4/18/2023 | 0.3 | Understand the nature of perpetual fundings to understand the component of user balance reconciliation |
| Vinny Rajasekhar | 4/18/2023 | 2.5 | Update crypto model for new Singapore and Japan token data and verify inclusion in BitGo list |
| Vinny Rajasekhar | 4/18/2023 | 0.7 | Update crypto model for Sygnia token list |
| Vinny Rajasekhar | 4/18/2023 | 2.7 | Compile token transfers during week of 4.14.23 for inclusion in crypto model |
| William Walker | 4/18/2023 | 1.2 | Prepare fee estimate for crypto team |
| William Walker | 4/18/2023 | 0.7 | Correspond with invoicing team regarding historical fee actuals for crypto team |
| William Walker | 4/18/2023 | 0.7 | Review pricing functionality in the coin report model |
| William Walker | 4/18/2023 | 0.9 | Review coin report draft excel file for updated model changes |
| William Walker | 4/18/2023 | 0.3 | Correspond with team on updated pricing mechanics |
| William Walker | 4/18/2023 | 0.5 | Correspond with crypto team customer balance activity reconciliation for incorporation into management reporting deck |
| Allison Cox | 4/19/2023 | 0.2 | Teleconference with D. Medway, S. Mimms, and A. Cox (A&M) regarding American Express payments |
| Allison Cox | 4/19/2023 | 0.4 | Teleconference with D. Medway and A. Cox (A&M) regarding American Express payments |
| Allison Cox | 4/19/2023 | 2.4 | Review data and update tables related to American Express payments |
| Allison Cox | 4/19/2023 | 0.3 | Review QuickBooks data related to Coinbase activity |
| Aly Helal | 4/19/2023 | 0.6 | Call with J. Lee, A. Helal (A&M) to discuss FBO accounts and analyzing funding sources in relation to customer withdrawals |
| Aly Helal | 4/19/2023 | 0.3 | Call with A. Helal and E. Hoffer (A&M) discussing the cash tracing of funds in and out of FBO accounts |
| Aly Helal | 4/19/2023 | 3.3 | Trace funds in relation to customer withdrawals for Deltec FTX Trading Account |
| Aly Helal | 4/19/2023 | 2.5 | Trace funding for Comingled FBO accounts required to support customer withdrawals |
| Anan Sivapalu | 4/19/2023 | 0.4 | Call with A.Sivapalu, A.Mohammed, G.Walia, W.Walker, V.Rajasekhar, D. Sagen and M.Flynn (A&M) to discuss workstream project |
| Andrew Heric | 4/19/2023 | 1.3 | Finalize document and open-source research and crypto tracing for venture token request 39 |
| Andrew Heric | 4/19/2023 | 0.9 | Populate deliverable with token tracing findings and tracing visuals for venture token analysis request 39 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 4/19/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding updates to request deliverable template and analysis tracking document |
| Andrew Heric | 4/19/2023 | 0.6 | Collate and distribute completed tracing deliverables to requester for venture request 39 |
| Andrew Heric | 4/19/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding tracing related to venture token request |
| Andrew Heric | 4/19/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and M. Warren (A&M) regarding priority token updates |
| Andrew Heric | 4/19/2023 | 0.6 | Update new deliverable and analysis sheet for tracing request 39 tokens |
| Andrew Heric | 4/19/2023 | 0.2 | Call with A. Heric and I. Radwanski (A&M) discussing preliminary findings of priority token request |
| Andrew Heric | 4/19/2023 | 0.2 | Call with M. Warren and A. Heric (A&M) regarding gathering tracing visuals for venture request |
| Andrew Heric | 4/19/2023 | 1.3 | Review internal documents and conduct open source research related to token tracing request 39 |
| Austin Sloan | 4/19/2023 | 0.2 | Daily meeting with K.Dusendschon, C. Radis, J. Marshall, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Azmat Mohammed | 4/19/2023 | 0.5 | Call with L. Konig, P. Kwan, G. Walia, J. Zatz, A. Mohammed(A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Azmat Mohammed | 4/19/2023 | 1.6 | Draft KYC technology materials for KYC Tech vendor report |
| Azmat Mohammed | 4/19/2023 | 1.3 | Review KYC vendor apis, sandbox environment and documentation |
| Azmat Mohammed | 4/19/2023 | 0.6 | KYC technology vendor capabilities comparison |
| Azmat Mohammed | 4/19/2023 | 0.4 | Call with A.Sivapalu, K. Ramanathan, A.Mohammed, G.Walia, W.Walker, V.Rajasekhar, D. Sagen and M.Flynn (A&M) to discuss workstream projects |
| Azmat Mohammed | 4/19/2023 | 1.2 | Review demo sites for KYC vendors and back office functions |
| Azmat Mohammed | 4/19/2023 | 0.8 | Review research into forensic review of an employee's withdrawals |
| Azmat Mohammed | 4/19/2023 | 0.7 | Call with G. Jackson (FTX) to discuss legal content for .com and .us demo sites |
| Azmat Mohammed | 4/19/2023 | 0.8 | Summarize development shop analysis and share with leadership team |
| Azmat Mohammed | 4/19/2023 | 1.3 | Review wallet time series database comparison |
| Breanna Price | 4/19/2023 | 1.7 | Review external files from Relativity to ensure that all new account numbers are captured |
| Cameron Radis | 4/19/2023 | 0.3 | Teleconference with K. Dusendschon, C. Radis, M. Simkins, M. Haigis (A&M) to discuss KYC files analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 4/19/2023 | 0.2 | Daily meeting with K.Dusendschon, C. Radis, J. Marshall, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Cameron Radis | 4/19/2023 | 1.8 | Perform quality control review of scripts to generate combined table of all AWS KYC information - make comments and edits for review |
| Caoimhe Corr | 4/19/2023 | 0.5 | Prepare deck for weekly administrator call on Binance liabilities |
| Caoimhe Corr | 4/19/2023 | 0.1 | Participate in call with E. Chew, M, van den Belt, C. Corr discussion surrounding strategic options for Singapore entities |
| Chew, Ee Ling | 4/19/2023 | 0.3 | Amend comment on the 8 pages PPT slides on winding up options for 3 SG entities and email to Netherland Office |
| Chew, Ee Ling | 4/19/2023 | 0.1 | E. Chew, M, van den Belt, C. Corr discussion on next steps for strategic options in Singapore |
| Christopher Sullivan | 4/19/2023 | 0.8 | Finalize initial draft of the scenario analysis deck |
| Christopher Sullivan | 4/19/2023 | 0.8 | Provide comments to the OpEx summary breakout by silo |
| Claire Myers | 4/19/2023 | 0.5 | conference call w/ S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis. J. Gany, C. Myers and T. Hubbard (A&M) re: updates to claims process, creditor matrix and S&S amendment progress |
| Claire Myers | 4/19/2023 | 2.2 | Analyze creditors and known interspersed party to determine parties in the master mailing matrix and creditor matrix |
| Claire Myers | 4/19/2023 | 0.6 | Conference call with S. Kotarba, R. Esposito and C. Myers (A&M) re: PII interested parties and investments and creditor matrix |
| Claire Myers | 4/19/2023 | 0.9 | Update vendors, employee, and investment address information to update the master mailing list and creditor matrix |
| Cullen Stockmeyer | 4/19/2023 | 0.1 | Call with L. Lambert, L. Callerio, C. Stockmeyer (A&M) re: crypto tracing workstream update |
| Cullen Stockmeyer | 4/19/2023 | 1.7 | Prepare report on reoccurring events on request by external parties |
| Cullen Stockmeyer | 4/19/2023 | 0.5 | Meeting with L. Lambert, L. Callerio, L. Konig, G. Walia, C. Stockmeyer (A&M) re: commingling of funds |
| Cullen Stockmeyer | 4/19/2023 | 0.4 | Correspondence with K. Ramanathan re: certain token top holders analysis |
| Cullen Stockmeyer | 4/19/2023 | 1.3 | Update crypto tracing tracker for correspondences related to request related to know your customer requirements |
| Cullen Stockmeyer | 4/19/2023 | 1.8 | Analyze exchange inter-silo transfers for unusual activity |
| Cullen Stockmeyer | 4/19/2023 | 1.9 | Research crypto-currency market events for alignment with exchange silo major transfers |
| Cullen Stockmeyer | 4/19/2023 | 0.5 | Call with L. Lambert, C. Stockmeyer and L. Callerio (A&M) re: commingling of funds |
| Daniel Sagen | 4/19/2023 | 0.6 | Document follow up questions pertaining to Coin Report data sources for further review |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Sagen | 4/19/2023 | 0.6 | Call with V. Rajasekhar and D. Sagen (A&M) to discuss Coin Report open items and data analysis |
| Daniel Sagen | 4/19/2023 | 0.4 | Call with K. Ramanathan, A. Sivapalu, A. Mohammed, G. Walia, W. Walker, V. Rajasekhar, D. Sagen and M.Flynn (A&M) to discuss workstream projects |
| Daniel Sagen | 4/19/2023 | 0.8 | Analyze data sources feeding Coin Report to understand mechanics for recurring updates |
| David Johnston | 4/19/2023 | 2.4 | Review, update and provide comments on materials relating to FTX Europe AG |
| David Johnston | 4/19/2023 | 0.5 | Call with D. Johnston, G. Balmelli (A&M), J. Bavaud (FTX) and E. Simpson (S&C) on Update document for the Swiss administrator |
| David Johnston | 4/19/2023 | 0.2 | Call with K. Ramanathan, D. Johnston, M. Van den Belt (A&M) on Turkey status |
| David Johnston | 4/19/2023 | 0.5 | Call with S.Aydin (FTX), D. Johnston, M. Van den Belt (A&M) on Turkey outstanding's |
| David Johnston | 4/19/2023 | 0.5 | Call with S.Aydin (FTX), D. Johnston, M. Van den Belt (A&M) on Turkey matters |
| David Medway | 4/19/2023 | 1.3 | Review and edit materials summarizing results of analysis to identify cash sources of Alameda Amex payments |
| David Medway | 4/19/2023 | 1.2 | Review and edit materials summarizing results of reconciliation of Amex payments per cash and QuickBooks databases |
| David Medway | 4/19/2023 | 1.8 | Strategize expanded asset commingling procedures and prepare workplan |
| David Medway | 4/19/2023 | 0.5 | Calls with M. Shanahan and D. Medway (A&M) regarding initial results of asset comingling analysis |
| David Medway | 4/19/2023 | 0.2 | Call with D. Medway and S. Mimms (A&M) regarding asset comingling analysis |
| David Medway | 4/19/2023 | 0.4 | Teleconference with D. Medway and A. Cox (A&M) regarding American Express payments |
| David Medway | 4/19/2023 | 0.2 | Teleconference with D. Medway, S. Mimms, and A. Cox (A&M) regarding American Express payments |
| David Medway | 4/19/2023 | 0.2 | Internal communications regarding asset commingling analysis |
| David Medway | 4/19/2023 | 0.5 | Calls with M. Shanahan and D. Medway (A&M) regarding asset comingling analysis |
| David Slay | 4/19/2023 | 1.1 | Update and review invoice model for April forecast summary for discussion |
| Douglas Lewandowski | 4/19/2023 | 0.5 | conference call w/ S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis. J. Gany, C. Myers and T. Hubbard (A&M) re: updates to claims process, creditor matrix and S&S amendment progress |
| Ed Mosley | 4/19/2023 | 0.4 | Discuss Alameda relationship deck with J. Ray (FTX) and S. Coverick (A&M) |
| Emily Hoffer | 4/19/2023 | 0.3 | Call with A. Helal and E. Hoffer (A&M) discussing the cash tracing of funds in and out of FBO accounts |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### April 1, 2023 through April 30, 2023

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 4/19/2023 | 0.3 | Call with G. Walia (A&M) to discuss Alameda presentation and other workstream matter |
| Gaurav Walia | 4/19/2023 | 0.4 | Call with K.Ramanathan, A.Sivapalu, A.Mohammed, G.Walia, W.Walker, V.Rajasekhar, D. Sagen and M.Flynn (A&M) to discuss workstream projects |
| Gaurav Walia | 4/19/2023 | 1.2 | Prepare a summary of the EU / Cyprus customer balances |
| Gaurav Walia | 4/19/2023 | 0.7 | Review the latest Japan balances output for input into recovery model |
| Gaurav Walia | 4/19/2023 | 0.7 | Prepare a summary of customer balances by customer account detail |
| Gaurav Walia | 4/19/2023 | 0.5 | Meeting with L. Lambert, L. Callerio, L. Konig, G. Walia, C. Stockmeyer (A&M) re: commingling of funds |
| Gaurav Walia | 4/19/2023 | 0.1 | Call with G. Walia, J. Lam (A&M) to discuss usage of third-party subscription service for crypto workflows |
| Gaurav Walia | 4/19/2023 | 0.4 | Review the Cottonwood royalty agreement |
| Gaurav Walia | 4/19/2023 | 0.1 | Prepare list of excluded tokens for customer balances for Alix Partners |
| Gaurav Walia | 4/19/2023 | 0.3 | Call with P. Kwan, G. Walia (A&M) to discuss EU / Cyprus customer balances |
| Gaurav Walia | 4/19/2023 | 0.5 | Call with G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M), P. Lee and N. Molina (FTX) regarding customer balance progress |
| Gioele Balmelli | 4/19/2023 | 0.9 | Prepare correspondence on the FTX Europe cold wallet transactions |
| Gioele Balmelli | 4/19/2023 | 0.5 | Call with D. Johnston, G. Balmelli (A&M), J. Bavaud (FTX) and E. Simpson (S&C) on Update document for the Swiss administrator |
| Gioele Balmelli | 4/19/2023 | 2.8 | Prepare analysis of FTX Europe AG cold wallet transactions |
| Gioele Balmelli | 4/19/2023 | 0.5 | Call with G. Balmelli (A&M), J. Bavaud (FTX) on Update document for the Swiss administrator |
| Henry Chambers | 4/19/2023 | 0.5 | Attend to queries on FTX Japan cash balances |
| Henry Chambers | 4/19/2023 | 0.5 | Call with H. Chambers, Q. Zhang, L. Yurachek, L. Chamma, L.Iwanski (A&M) to discuss work to be performed and responsibility of FTX AML/KYC process design |
| Henry Chambers | 4/19/2023 | 1.1 | Perform collation of KYC information for planning deck, and review of the same |
| Henry Chambers | 4/19/2023 | 2.8 | Perform KYC planning and design of work flow for claims process |
| Henry Chambers | 4/19/2023 | 1.7 | Perform preparation of Blockfolio explanation deck |
| Hudson Trent | 4/19/2023 | 1.3 | Prepare additional scenario related to subsidiary options analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 4/19/2023 | 1.1 | Update subsidiary options analysis based on A&M feedback |
| Hudson Trent | 4/19/2023 | 1.3 | Prepare cash flow estimates for subsidiary options analysis |
| Igor Radwanski | 4/19/2023 | 0.2 | Call with Q. Lowdermilk, I. Radwanski and L. Lambert (A&M) regarding crypto tracing workstream update |
| Igor Radwanski | 4/19/2023 | 0.2 | Call with A. Heric and I. Radwanski (A&M) discussing preliminary findings of priority token request |
| Igor Radwanski | 4/19/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and M. Warren (A&M) regarding priority token updates |
| Igor Radwanski | 4/19/2023 | 2.7 | Trace specific transfers using on-chain tracing software |
| Igor Radwanski | 4/19/2023 | 3.1 | Quantify transactions pertaining to agreements entered by debtor entities |
| Igor Radwanski | 4/19/2023 | 0.8 | Research token accounts associated to sending transfers of interest |
| Jack Yan | 4/19/2023 | 0.7 | Perform daily monitoring of FTX Japan crypto asset balances as at 13 April 2023 |
| James Lam | 4/19/2023 | 3.0 | Prepare the weekly update on FTX Japan & Quoine Pte crypto balances |
| James Lam | 4/19/2023 | 0.1 | Call with G. Walia, J. Lam (A&M) to discuss usage of third-party subscription service for crypto workflows |
| James Lam | 4/19/2023 | 2.6 | Prepare summaries of FTX Japan customer balance reconciliation results |
| James Lam | 4/19/2023 | 1.8 | Prepare summary of Liquid Global balances as at petition date |
| James Lam | 4/19/2023 | 0.1 | Review usage of third-party subscription service for crypto workflows |
| James Lam | 4/19/2023 | 1.3 | Prepare summary and set out template for FTX Japan customer balances |
| James Lam | 4/19/2023 | 0.2 | Review FTX Japan customer balances data points |
| James Lam | 4/19/2023 | 1.3 | Analyze the reconciliation summary for FTX Japan customer balances |
| James Lam | 4/19/2023 | 0.7 | Review and consider token price issues for Liquid Global |
| James Lam | 4/19/2023 | 0.7 | Review customer scope and balance data for FTX Japan and Quoine Pte |
| Jane Chuah | 4/19/2023 | 0.7 | Summarize results of reconciliation and reasons of variance and draft email to US team |
| Jared Gany | 4/19/2023 | 0.5 | Conference call w/ S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis. J. Gany, C. Myers and T. Hubbard (A&M) re: updates to claims process, creditor matrix and S&S amendment progress |
| Joachim Lubsczyk | 4/19/2023 | 0.9 | Update presentation relating to FTX Trading GmbH |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 4/19/2023 | 2.4 | Provide withdrawal activity for a set of accounts |
| Jon Chan | 4/19/2023 | 0.2 | Daily meeting with K.Dusendschon, C. Radis, J. Marshall, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 4/19/2023 | 2.6 | Review balance components extract to be provided for institution analysis |
| Jon Chan | 4/19/2023 | 2.6 | Provide activity related to provided emails |
| Jonathan Marshall | 4/19/2023 | 0.2 | Review requests from S&C and Avoidance teams to determine priority and resource management with database team |
| Jonathan Marshall | 4/19/2023 | 0.2 | Daily meeting with K.Dusendschon, C. Radis, J. Marshall, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 4/19/2023 | 2.4 | Debug database script related to month-end borrow/loan balances |
| Jonathan Zatz | 4/19/2023 | 0.2 | Daily meeting with K.Dusendschon, C. Radis, J. Marshall, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 4/19/2023 | 0.5 | Call with G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M), P. Lee and N. Molina (FTX) regarding customer balance progress |
| Jonathan Zatz | 4/19/2023 | 0.7 | Research reason for discrepancy in ending balances |
| Jonathan Zatz | 4/19/2023 | 1.6 | Database script execution related to scoping order activity for specific coins |
| Jonathan Zatz | 4/19/2023 | 2.7 | Database scripting related to scoping order activity for specific coins |
| Julian Lee | 4/19/2023 | 0.2 | Review FBO account tracker and potential commingling of customer funds |
| Julian Lee | 4/19/2023 | 0.2 | Review reconciliation report related to non-debtor account |
| Julian Lee | 4/19/2023 | 0.6 | Call with J. Lee, A. Helal (A&M) to discuss FBO accounts and analyzing funding sources in relation to customer withdrawals |
| Julian Lee | 4/19/2023 | 0.2 | Review of select Alameda Research LLC Silvergate accounts for November 2022 activity |
| Julian Lee | 4/19/2023 | 0.4 | Call with M. Shanahan, J. Lee (A&M) to discuss interim report re: sources of funding for customer withdrawals |
| Julian Lee | 4/19/2023 | 0.3 | Correspond with counsel regarding Stripe agreement and customer funds |
| Julian Lee | 4/19/2023 | 0.2 | Call with J. Lee (A&M) and A. Toobin (S&C) to discuss Stripe agreements |
| Kevin Baker | 4/19/2023 | 1.7 | Extract all transactions relating to Rhode Island jurisdiction for a specific state subpoena |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 4/19/2023 | 0.2 | Daily meeting with K.Dusendschon, C. Radis, J. Marshall, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 4/19/2023 | 0.2 | Teleconference with B. Harsch (S&C), J. Chan, K. Baker and K. Dusendschon (A&M) to discuss KYC process |
| Kevin Kearney | 4/19/2023 | 0.4 | Call with L. Iwanski, L. Lambert, K. Kearney, Q. Lowdermilk and L. Callerio (A&M) re: Tether |
| Kevin Kearney | 4/19/2023 | 0.4 | Call with R. Gordon, K. Kearney, K. Ramanathan (A&M) and J. Croke (S&C) to discuss crypto matters |
| Kim Dennison | 4/19/2023 | 0.4 | Call with E Simpson (S&C), J Maynard (Maynard Law), A Lawson (A&M), M Jackson (A&M) regarding Bahamas Property strategy |
| Kim Dennison | 4/19/2023 | 2.1 | Draft action plan in respect of FTX Property Holdings, review relevant documentation and correspondence for inclusion in said action plan |
| Kim Dennison | 4/19/2023 | 0.4 | Attend call with E Simpson (S&C), J Maynard (Maynard Law), A Lawson (A&M), M Jackson (A&M) regarding Bahamas Property strategy |
| Kim Dennison | 4/19/2023 | 0.4 | Attend call with A Lawson (A&M) and M Jackson (A&M) to discuss Bahamas Property action plan to be prepared |
| Kim Dennison | 4/19/2023 | 0.2 | Attend to scheduling calls with Maynard Law team and E Simpson (S&C) and A&M Cayman teams regarding Bahamas properties |
| Kora Dusendschon | 4/19/2023 | 0.4 | Prepare notes for detailed call regarding proposed KYC response process |
| Kora Dusendschon | 4/19/2023 | 0.2 | Daily meeting with K.Dusendschon, C. Radis, J. Marshall, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 4/19/2023 | 0.2 | Teleconference with B. Harsch (S&C), J. Chan, K. Baker and K. Dusendschon (A&M) to discuss KYC process |
| Kora Dusendschon | 4/19/2023 | 0.3 | Follow up on various outstanding requests with FTI |
| Kora Dusendschon | 4/19/2023 | 0.3 | Teleconference with K. Dusendschon, C. Radis, M. Simkins, M. Haigis (A&M) to discuss KYC files analysis |
| Kumanan Ramanathan | 4/19/2023 | 0.8 | Review various cold storage addresses and coordinate test transfers |
| Kumanan Ramanathan | 4/19/2023 | 1.1 | Review materials on Ren and Solana crypto matters |
| Kumanan Ramanathan | 4/19/2023 | 0.9 | Review of matters involving Bonfida tokens including correspondence with J. Croke (S&C) |
| Kumanan Ramanathan | 4/19/2023 | 0.6 | Provide feedback on plan distribution materials for crypto related items |
| Kumanan Ramanathan | 4/19/2023 | 0.5 | Call with L. Abendschein, H. Jeandesboz (Coinbase) to discuss perpetual derivatives |
| Kumanan Ramanathan | 4/19/2023 | 0.5 | Call with A. Sin, B. Rooney, J. Weiner (DPW), E. Simpson, (S&C) and J. Chalopin (Deltec) to discuss debt repayment |
| Kumanan Ramanathan | 4/19/2023 | 0.4 | Call with R. Gordon, K. Kearney, K. Ramanathan (A&M) and J. Croke (S&C) to discuss crypto matters |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 4/19/2023 | 0.4 | Call with O. Wortman (Sygnia) to discuss FTX 2.0 restart timeline, security review and infrastructure testing |
| Kumanan Ramanathan | 4/19/2023 | 0.4 | Call with L. Goldman (AlixPartners) to discuss 3rd party exchange crypto and review of relevant materials |
| Kumanan Ramanathan | 4/19/2023 | 0.4 | Call with K. Ramanathan, A. Sivapalu, A. Mohammed, G. Walia, W. Walker, V. Rajasekhar, D. Sagen and M. Flynn (A&M) to discuss workstream projects |
| Kumanan Ramanathan | 4/19/2023 | 0.3 | Call with V. Rajasekhar, K. Ramanathan (A&M) regarding Coin Report status and open items |
| Kumanan Ramanathan | 4/19/2023 | 0.3 | Call with G. Walia (A&M) to discuss Alameda presentation and other workstream matters |
| Kumanan Ramanathan | 4/19/2023 | 0.3 | Teleconference with R. Gordon, L. Ryan, K. Ramanathan, and M. Shanahan (A&M) regarding Second Interim Report |
| Kumanan Ramanathan | 4/19/2023 | 0.2 | Call with K. Ramanathan, D.Johnston, M.van den Belt (A&M) on Turkey status |
| Kumanan Ramanathan | 4/19/2023 | 0.9 | Review various data requests and responses |
| Lance Clayton | 4/19/2023 | 2.4 | Updates to the cost analysis and package for review |
| Larry Iwanski | 4/19/2023 | 1.6 | Review communications related to crypto tracking, investigations, and data requests |
| Larry Iwanski | 4/19/2023 | 0.8 | Communications related to crypto tracing and tokens review |
| Larry Iwanski | 4/19/2023 | 0.5 | Review crypto tracing deliverables for various identified token investments |
| Larry Iwanski | 4/19/2023 | 0.4 | Call with L. Iwanski, L. Lambert, K. Kearney, Q. Lowdermilk and L. Callerio (A&M) re: Tether |
| Laureen Ryan | 4/19/2023 | 0.5 | Teleconference with R. Gordon, L. Ryan, K. Ramanathan, and M. Shanahan (A&M) regarding Second Interim Report |
| Leslie Lambert | 4/19/2023 | 0.1 | Call with L. Lambert, L. Callerio, C. Stockmeyer (A&M) re: crypto tracing workstream update |
| Leslie Lambert | 4/19/2023 | 0.5 | Call with L. Lambert, C. Stockmeyer and L. Callerio (A&M) re: commingling of funds |
| Leslie Lambert | 4/19/2023 | 0.5 | Meeting with L. Lambert, L. Callerio, L. Konig, G. Walia, C. Stockmeyer (A&M) re: commingling of funds |
| Leslie Lambert | 4/19/2023 | 1.1 | Conduct quality control review of findings and observations for crypto tracing request concerning a token purchase agreement |
| Leslie Lambert | 4/19/2023 | 1.3 | Quality control review of presentation of findings concerning token analysis |
| Leslie Lambert | 4/19/2023 | 2.9 | Perform a detailed review of the methodology, analysis, and presentation of findings for tracing effort |
| Leslie Lambert | 4/19/2023 | 0.2 | Call with Q. Lowdermilk, I. Radwanski and L. Lambert (A&M) regarding crypto tracing workstream update |
| Leslie Lambert | 4/19/2023 | 0.4 | Call with L. Iwanski, L. Lambert, K. Kearney, Q. Lowdermilk and L. Callerio (A&M) re: Tether |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lilia Yurchak | 4/19/2023 | 0.5 | Call with H. Chambers, Q. Zhang, L. Yurachek, L. Chamma, L.Iwanski (A&M) to discuss work to be performed and responsibility of FTX AML/KYC process design |
| Lorenzo Callerio | 4/19/2023 | 0.5 | Meeting with L. Lambert, L. Callerio, L. Konig, G. Walia, C. Stockmeyer (A&M) re: commingling of funds |
| Lorenzo Callerio | 4/19/2023 | 0.4 | Call with L. Iwanski, L. Lambert, K. Kearney, Q. Lowdermilk and L. Callerio (A&M) re: Tether |
| Lorenzo Callerio | 4/19/2023 | 0.5 | Call with L. Lambert, C. Stockmeyer and L. Callerio (A&M) re: commingling of funds |
| Lorenzo Callerio | 4/19/2023 | 0.1 | Call with L. Lambert, L. Callerio, C. Stockmeyer (A&M) re: crypto tracing workstream update |
| Lorenzo Callerio | 4/19/2023 | 1.3 | Review the inbound tracing requests received today |
| Lorenzo Callerio | 4/19/2023 | 0.7 | Review the initial commingling database received from the A&M database team |
| Louis Konig | 4/19/2023 | 0.2 | Daily meeting with K.Dusendschon, C. Radis, J. Marshall, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Louis Konig | 4/19/2023 | 0.5 | Call with L. Konig, P. Kwan, G. Walia, J. Zatz, A. Mohammed(A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Louis Konig | 4/19/2023 | 0.3 | Quality control/review of output from script related to cross-exchange deposit/withdrawal commingling analysis |
| Louis Konig | 4/19/2023 | 0.5 | Call with G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M), P. Lee and N. Molina (FTX) regarding customer balance progress |
| Louis Konig | 4/19/2023 | 0.5 | Meeting with L. Lambert, L. Callerio, L. Konig, G. Walia, C. Stockmeyer (A&M) re: commingling of funds |
| Louis Konig | 4/19/2023 | 0.8 | Database scripting related to cross-exchange deposit/withdrawal commingling analysis |
| Louis Konig | 4/19/2023 | 0.3 | Quality control/review of output from script related to borrow/lend analysis |
| Louis Konig | 4/19/2023 | 1.7 | Database scripting related to borrow/lend analysis |
| Louis Konig | 4/19/2023 | 1.3 | Quality control/review of output from script related to creation of ticker/position level summary for Alameda ftx.com accounts realized/unrealized gain/loss analysis |
| Louis Konig | 4/19/2023 | 1.6 | Database scripting related to creation of ticker/position level summary for Alameda ftx.com accounts realized/unrealized gain/loss analysis |
| Luke Francis | 4/19/2023 | 1.1 | Review of insider loans and description of value |
| Luke Francis | 4/19/2023 | 0.5 | Conference call w/ S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis. J. Gany, C. Myers and T. Hubbard (A&M) re: updates to claims process, creditor matrix and S&S amendment progress |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 4/19/2023 | 1.3 | Analysis of insider payments and fact patterns |
| Manasa Sunkara | 4/19/2023 | 0.9 | Create a summary table of assets by investor name using the extracted balances data |
| Manasa Sunkara | 4/19/2023 | 2.1 | Reconcile the user accounts provided in the balance recalculation to the requests that have been previously provided for quality assurance |
| Manasa Sunkara | 4/19/2023 | 2.7 | Expand upon a previous request and search for any user accounts on the exchange that may be associated with the additional entities provided |
| Manasa Sunkara | 4/19/2023 | 0.7 | Quality check the SQL scripts for the data request deliverables to internal A&M |
| Manasa Sunkara | 4/19/2023 | 0.2 | Daily meeting with K.Dusendschon, C. Radis, J. Marshall, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Mark vanden Belt | 4/19/2023 | 0.5 | Participate in call with S.Aydin (FTX), D. Johnston, M. Van den Belt (A&M) on Turkey outstanding's |
| Mark vanden Belt | 4/19/2023 | 2.4 | Prepare rolling balances analysis of SNG Investments |
| Mark vanden Belt | 4/19/2023 | 0.1 | Participate in call with E. Chew, M, van den Belt, C. Corr A&M) on next steps for strategic options in Singapore |
| Mark vanden Belt | 4/19/2023 | 0.2 | Participate in call with K. Ramanathan, D. Johnston, M. Van den Belt (A&M) on Turkey status |
| Mark vanden Belt | 4/19/2023 | 0.3 | Read materials on situation of the Gibraltar entity |
| Mark vanden Belt | 4/19/2023 | 0.5 | Participate in call with S.Aydin (FTX), D. Johnston, M. Van den Belt (A&M) on Turkey matters |
| Mark vanden Belt | 4/19/2023 | 0.6 | Prepare next steps e-mail for Singapore strategic options |
| Mark vanden Belt | 4/19/2023 | 1.4 | Prepare finalized overview of Turkish customer balances |
| Mark vanden Belt | 4/19/2023 | 1.9 | Prepare rolling balances analysis of FTX Turkey |
| Mark vanden Belt | 4/19/2023 | 0.5 | Discuss and update analysis of rolling balances of Turkish entities |
| Mason Ebrey | 4/19/2023 | 3.1 | Perform searches in relativity for FTX produced files related to the acquisition of entities purchased by FTX |
| Matthew Flynn | 4/19/2023 | 1.6 | Update post-petition customer withdrawals on .COM |
| Matthew Flynn | 4/19/2023 | 0.7 | Review KYC presentation and provide comments |
| Matthew Flynn | 4/19/2023 | 1.4 | Update post-petition customer deposits on .US |
| Matthew Flynn | 4/19/2023 | 1.3 | Update post-petition customer deposits on .COM |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 4/19/2023 | 1.2 | Update post-petition customer withdrawals on .US |
| Matthew Flynn | 4/19/2023 | 0.4 | Call with K.Ramanathan, A.Sivapalu, A.Mohammed, G.Walia, W.Walker, V.Rajasekhar, D. Sagen and M.Flynn (A&M) to discuss workstream projects |
| Matthew Flynn | 4/19/2023 | 0.6 | Verify crypto wallet deposits to cold storage |
| Matthew Flynn | 4/19/2023 | 0.5 | Call with KYC vendor to discuss terms |
| Matthew Warren | 4/19/2023 | 2.9 | Conduct analysis on priority token for payment validation |
| Matthew Warren | 4/19/2023 | 2.1 | Provide research for email correspondence regarding token release |
| Matthew Warren | 4/19/2023 | 1.7 | Review of transactions for validation with token agreements |
| Matthew Warren | 4/19/2023 | 1.1 | Construct data of token analysis for presentation |
| Matthew Warren | 4/19/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and M. Warren (A&M) regarding priority token updates |
| Matthew Warren | 4/19/2023 | 0.2 | Call with M. Warren and A. Heric (A&M) regarding gathering tracing visuals for venture request |
| Max Jackson | 4/19/2023 | 0.4 | Meeting with K Dennison re action plan to be drafted in respect of FTX Property Holdings |
| Max Jackson | 4/19/2023 | 0.5 | Meeting with Maynard Law team and S&C team re FTX Property Holdings status and actions to be taken re property portfolio |
| Max Jackson | 4/19/2023 | 2.1 | Draft action plan in respect of FTX Property Holdings including review of relevant documentation and correspondence, sending to K Dennison for review |
| Maximilian Simkins | 4/19/2023 | 0.1 | Review KYC file master table with M. Simkins, M. Haigis (A&M) |
| Maximilian Simkins | 4/19/2023 | 0.2 | Daily meeting with K.Dusendschon, C. Radis, J. Marshall, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Maximilian Simkins | 4/19/2023 | 0.3 | Teleconference with K. Dusendschon, C. Radis, M. Simkins, M. Haigis (A&M) to discuss KYC files analysis |
| Maya Haigis | 4/19/2023 | 0.1 | Review KYC file master table with M. Simkins, M. Haigis (A&M) |
| Maya Haigis | 4/19/2023 | 2.6 | Prepare KYC file master table and generate summary metrics on table |
| Maya Haigis | 4/19/2023 | 0.2 | Daily meeting with K.Dusendschon, C. Radis, J. Marshall, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 4/19/2023 | 0.3 | Teleconference with K. Dusendschon, C. Radis, M. Simkins, M. Haigis (A&M) to discuss KYC files analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 4/19/2023 | 0.3 | Teleconference with R. Gordon, L. Ryan, K. Ramanathan, and M. Shanahan (A&M) regarding Second Interim Report |
| Michael Shanahan | 4/19/2023 | 0.4 | Call with M. Shanahan, J. Lee (A&M) to discuss interim report re: sources of funding for customer withdrawals |
| Michael Shanahan | 4/19/2023 | 0.5 | Review documents related to comingling of assets for 2nd interim report |
| Michael Shanahan | 4/19/2023 | 1.2 | Review documents related to analysis of commingled assets |
| Michael Shanahan | 4/19/2023 | 1.6 | Review preliminary findings and supporting documents related to operating expense payments |
| Michael Shanahan | 4/19/2023 | 0.5 | Calls with M. Shanahan and D. Medway (A&M) regarding asset comingling analysis |
| Peter Kwan | 4/19/2023 | 0.8 | Working session with A&M data team to enhance daily profit and loss calculation based on foreign FTX entity data |
| Peter Kwan | 4/19/2023 | 0.7 | Continue to perform research and coordination of Data Preservation activities related to various foreign FTX entities in the US and Europe |
| Peter Kwan | 4/19/2023 | 0.5 | Call with G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M), P. Lee and N. Molina (FTX) regarding customer balance progress |
| Peter Kwan | 4/19/2023 | 0.6 | FTX Data request tracking for cybersecurity firm |
| Peter Kwan | 4/19/2023 | 0.5 | Perform high level reconciliation (on a sample of accounts) to validate balance component extraction logic for foreign FTX entity |
| Peter Kwan | 4/19/2023 | 0.5 | Continue to perform ad hoc research into wallet addresses extracted from eDiscovery platform |
| Peter Kwan | 4/19/2023 | 0.3 | Huddle with A&M Data team regarding reporting of net positive customer balances by country |
| Peter Kwan | 4/19/2023 | 0.1 | Summarize findings related to fiat transaction linking logic used to associated transactions with bank accounts related to foreign FTX entity |
| Peter Kwan | 4/19/2023 | 0.3 | Call with P. Kwan, G. Walia (A&M) to discuss EU / Cyprus customer balances |
| Peter Kwan | 4/19/2023 | 0.5 | Perform cursory review of linked fiat deposit activity to linked bank account data to confirm accuracy |
| Qi Zhang | 4/19/2023 | 0.7 | Research on box for information on terms of use for different FTX entities |
| Qi Zhang | 4/19/2023 | 0.4 | Research on box for information on jurisdictions where FTX has a physical entity |
| Qi Zhang | 4/19/2023 | 0.8 | Review KYC documents on Relativity repository |
| Quinn Lowdermilk | 4/19/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and M. Warren (A&M) regarding priority token updates |
| Quinn Lowdermilk | 4/19/2023 | 0.2 | Call with Q. Lowdermilk, I. Radwanski and L. Lambert (A&M) regarding crypto tracing workstream update |
| Quinn Lowdermilk | 4/19/2023 | 2.1 | Prepare crypto tracing analysis file for specific request tied to identifying transactions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 4/19/2023 | 2.1 | Research public blockchain explorers for transactions tied to crypto tracing request |
| Quinn Lowdermilk | 4/19/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding tracing related to venture token request |
| Quinn Lowdermilk | 4/19/2023 | 0.4 | Call with L. Iwanski, L. Lambert, K. Kearney, Q. Lowdermilk and L. Callerio (A&M) re: Tether |
| Quinn Lowdermilk | 4/19/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding updates to request deliverable template and analysis tracking document |
| Quinn Lowdermilk | 4/19/2023 | 1.6 | Analyze public blockchain explorers for related address found through investigating blockchain activity |
| Quinn Lowdermilk | 4/19/2023 | 1.7 | Filter and analyze transaction history for address in question tied to token purchase agreement tracing |
| Rob Esposito | 4/19/2023 | 0.6 | Conference call with S. Kotarba, R. Esposito and C. Myers (A&M) re: PII interested parties and investments and creditor matrix |
| Rob Esposito | 4/19/2023 | 0.5 | Conference call w/ S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis. J. Gany, C. Myers and T. Hubbard (A&M) re: updates to claims process, creditor matrix and S&S amendment progress |
| Robert Gordon | 4/19/2023 | 0.4 | Call with R. Gordon, K. Kearney, K. Ramanathan (A&M) and J. Croke (S&C) to discuss crypto matters |
| Robert Gordon | 4/19/2023 | 0.3 | Teleconference with R. Gordon, L. Ryan, K. Ramanathan, and M. Shanahan (A&M) regarding Second Interim Report |
| Robert Johnson | 4/19/2023 | 0.2 | Daily meeting with K.Dusendschon, C. Radis, J. Marshall, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 4/19/2023 | 0.5 | Call with G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M), P. Lee and N. Molina (FTX) regarding customer balance progress |
| Robert Johnson | 4/19/2023 | 0.3 | Review of VPN logs to identify any issues with access |
| Robert Johnson | 4/19/2023 | 0.4 | Call with P. Kwan, A. Mohammed, J. Zatz, R. Johnson (A&M) , P Lee, N. Molina, N. Aragam (FTX) to discuss customer balance progress update |
| Samuel Mimms | 4/19/2023 | 0.2 | Call with D. Medway and S. Mimms (A&M) regarding asset comingling analysis |
| Samuel Mimms | 4/19/2023 | 0.2 | Teleconference with D. Medway, S. Mimms, and A. Cox (A&M) regarding American Express payments |
| Sharon Schlam Batista | 4/19/2023 | 2.2 | Update trading book workflow to reflect revised changes for FTX EU Limited |
| Sharon Schlam Batista | 4/19/2023 | 0.9 | Create template for fiat deposits confirmation for FTX EU Limited |
| Steve Coverick | 4/19/2023 | 0.4 | Discuss Alameda relationship deck with J. Ray (FTX) and E. Mosley (A&M) |
| Steve Coverick | 4/19/2023 | 0.3 | Discuss KYC requirements and staffing with K. Ramanathan (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 4/19/2023 | 0.4 | Review documentation re: Cottonwood Grove royalties |
| Steve Kotarba | 4/19/2023 | 0.6 | Conference call with S. Kotarba, R. Esposito and C. Myers (A&M) re: PII interested parties and investments and creditor matrix |
| Steve Kotarba | 4/19/2023 | 0.4 | Review and comment on matrix files to prepare for internal call re noticing |
| Steve Kotarba | 4/19/2023 | 0.5 | Conference call w/ S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis. J. Gany, C. Myers and T. Hubbard (A&M) re: updates to claims process, creditor matrix and S&S amendment progress |
| Steve Kotarba | 4/19/2023 | 0.4 | Revise professionals parties in interest file for circulation |
| Steve Kotarba | 4/19/2023 | 0.6 | Prepare summary of open items for claims team discussion |
| Summer Li | 4/19/2023 | 0.7 | Correspondence with S. Witherspoon (A&M) regarding the fiat withdrawal reconciliation |
| Summer Li | 4/19/2023 | 0.6 | Understand the nature of loan between Alameda and FTX Japan |
| Taylor Hubbard | 4/19/2023 | 0.5 | conference call w/ S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis. J. Gany, C. Myers and T. Hubbard (A&M) re: updates to claims process, creditor matrix and S&S amendment progress |
| Trevor DiNatale | 4/19/2023 | 0.5 | Conference call w/ S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis. J. Ganey, C. Myers and T. Hubbard (A&M) re: updates to claims process, creditor matrix and S&S amendment progress |
| Vinny Rajasekhar | 4/19/2023 | 0.6 | Update crypto model for new tokens identified and pull common name |
| Vinny Rajasekhar | 4/19/2023 | 0.3 | Call with V. Rajasekhar, K. Ramanathan (A&M) regarding Coin Report status and open items |
| Vinny Rajasekhar | 4/19/2023 | 0.6 | Call with V. Rajasekhar and D. Sagen (A&M) to discuss Coin Report open items and data analysis |
| Vinny Rajasekhar | 4/19/2023 | 0.7 | Update presentation tables for new tokens identified and new tokens classified to category B |
| Vinny Rajasekhar | 4/19/2023 | 3.1 | Update crypto model for latest cold storage token detail |
| Vinny Rajasekhar | 4/19/2023 | 2.9 | Update variance analysis for changes to crypto model and coin report |
| Vinny Rajasekhar | 4/19/2023 | 1.1 | Update presentation model for updated database |
| Vinny Rajasekhar | 4/19/2023 | 0.9 | Call with V. Rajasekhar, W. Walker (A&M) regarding Coin Report status |
| Vinny Rajasekhar | 4/19/2023 | 0.4 | Call with K. Ramanathan, A. Sivapalu, A. Mohammed, G. Walia, W. Walker, V. Rajasekhar, D. Sagen and M. Flynn (A&M) to discuss workstream projects |
| William Walker | 4/19/2023 | 1.6 | Review coin report draft and provide notes |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Walker | 4/19/2023 | 1.4 | Update coin report variance file with updated pricing mechanics |
| William Walker | 4/19/2023 | 0.9 | Call with V. Rajasekhar, W. Walker (A&M) regarding Coin Report status |
| William Walker | 4/19/2023 | 0.4 | Correspond with Crypto team on updated model draft |
| William Walker | 4/19/2023 | 0.4 | Call with K. Ramanathan, A. Sivapalu, A. Mohammed, G. Walia, W. Walker, V. Rajasekhar, D. Sagen and M. Flynn (A&M) to discuss workstream projects |
| William Walker | 4/19/2023 | 0.8 | Review crypto plan effort analysis with assets and liabilities by legal entity |
| William Walker | 4/19/2023 | 0.5 | Update crypto variance file mechanics |
| Alessandro Farsaci | 4/20/2023 | 3.1 | Meeting with F. Lorandi, D. Knezevic (HB), A. Farsaci, G. Balmelli (A&M), T. Luginbühl, A. Pellizzari, E. Müller (L&S), J. Bavaud (FTX) on Swiss moratorium FTX Europe AG |
| Allison Cox | 4/20/2023 | 0.8 | Analyze QuickBooks data related to Alameda Research Ltd. activity |
| Aly Helal | 4/20/2023 | 0.5 | Call with M. Shanahan, J. Lee, A. Helal (A&M) to discuss tracing of select FTX Trading and Alameda Research Ltd FBO accounts and funding sources in relation to customer withdrawals |
| Aly Helal | 4/20/2023 | 1.2 | Call with J. Lee, A. Helal (A&M) to discuss tracing of select FTX Trading and Alameda Research Ltd FBO accounts and funding sources in relation to customer withdrawals |
| Anan Sivapalu | 4/20/2023 | 0.4 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M), P. Lee and N. Molina (FTX) regarding customer balance progress |
| Andrew Heric | 4/20/2023 | 1.9 | Review and identify background documentation and discussion surrounding a venture token tracing request |
| Andrew Heric | 4/20/2023 | 0.1 | Meeting with L. Callerio, L. Lambert, A. Heric, M. Warren, I. Radwanski, Q. Lowdermilk, C. Stockmeyer (A&M) regarding crypto tracing workstream meeting |
| Andrew Heric | 4/20/2023 | 0.2 | Call with M. Warren and A. Heric (A&M) regarding venture token tracing deliverable |
| Andrew Heric | 4/20/2023 | 1.2 | Call with Q. Lowdermilk and A. Heric (A&M) working on crypto tracing request and visualizing transactions of interest |
| Andrew Heric | 4/20/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and M. Warren (A&M) regarding priority token deliverables |
| Austin Sloan | 4/20/2023 | 0.3 | Daily meeting with K.Dusendschon, C. Radis, P. Kwan, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Azmat Mohammed | 4/20/2023 | 0.5 | Call with G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M), P. Lee and N. Molina (FTX) regarding customer balance progress |
| Azmat Mohammed | 4/20/2023 | 1.2 | Development team meeting with each development workstream |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 4/20/2023 | 0.4 | Call with L. Konig, P. Kwan, R. Johnson, J. Zatz, A. Mohammed, G. Walia, A. Sivapalu (A&M), N. Molina, N. Aragam, and P. Lee (FTX) to discuss balance, profit/loss calculation, and borrow/lend analysis |
| Azmat Mohammed | 4/20/2023 | 0.9 | Coordinate efforts with the customer portal team and determining ci/cd needs for customer portal and 2.0 |
| Azmat Mohammed | 4/20/2023 | 1.0 | Prepare for development meeting by drafting content and agenda |
| Azmat Mohammed | 4/20/2023 | 1.3 | Review Python environment on magnus |
| Azmat Mohammed | 4/20/2023 | 0.6 | Meeting with D. Chiu (FTX) to talk about his development contributions |
| Azmat Mohammed | 4/20/2023 | 1.0 | Call with H. Chambers, Q. Zhang, M. Flynn, A. Mohammed (A&M) to discuss KYC vendor selection |
| Azmat Mohammed | 4/20/2023 | 1.2 | Review portal and wallet time series application repositories and configuring git |
| Cameron Radis | 4/20/2023 | 0.3 | Daily meeting with K.Dusendschon, C. Radis, P. Kwan, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Cameron Radis | 4/20/2023 | 0.5 | Call with J. Marshall, C. Radis, K. Baker, L. Konig, R. Johnson, P. Kwan, J. Zatz, K. Dusendschon (A&M) regarding resourcing allocation |
| Caoimhe Corr | 4/20/2023 | 0.2 | Participate in call with H. Chambers, D.Johnston, M. van den Belt, C. Corr on next steps for Singapore |
| Caoimhe Corr | 4/20/2023 | 1.4 | Prepare recovery analysis on Switzerland |
| Caoimhe Corr | 4/20/2023 | 1.1 | Update deck for administrators on Binance liabilities |
| Caoimhe Corr | 4/20/2023 | 1.1 | Update CM-Equity chart to reflect S&C comments |
| Caoimhe Corr | 4/20/2023 | 0.8 | Prepare recovery analysis assumptions on UAE |
| Caoimhe Corr | 4/20/2023 | 0.3 | Prepare project management tracker for FTX Europe |
| Caoimhe Corr | 4/20/2023 | 0.2 | Call with H. Chambers, D. Johnston, M. van den Belt, C. Corr (A&M) on next steps for Singapore |
| Caoimhe Corr | 4/20/2023 | 1.6 | Prepare recovery analysis on Cyprus entities |
| Chew, Ee Ling | 4/20/2023 | 0.1 | Draft correspondence relating to potential Singapore insolvency practitioner clearing conflicts |
| Christopher Sullivan | 4/20/2023 | 1.3 | Address further comments from E. Mosley (A&M) on the loans payable summary |
| Cullen Stockmeyer | 4/20/2023 | 1.7 | Update crypto tracing tracker for correspondences related to request related to local LEOs |
| Cullen Stockmeyer | 4/20/2023 | 1.4 | Prepare invoice model summary for leadership |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 4/20/2023 | 0.4 | Onboard new team members by providing access to relevant channels |
| Cullen Stockmeyer | 4/20/2023 | 0.4 | Call with C. Stockmeyer and L.Callerio (A&M) re: tracing activities update |
| Cullen Stockmeyer | 4/20/2023 | 0.1 | Meeting with L. Callerio, L. Lambert, A. Heric, M. Warren, I. Radwanski, Q. Lowdermilk, C. Stockmeyer (A&M) re: crypto tracing workstream meeting |
| Cullen Stockmeyer | 4/20/2023 | 1.9 | Research crypto-currency market events for alignment with exchange silo major transfers |
| Daniel Sagen | 4/20/2023 | 0.9 | Research crypto staking risks and rewards to identify key points for inclusion in staking overview presentation |
| Daniel Sagen | 4/20/2023 | 0.3 | Call with W. Walker and D. Sagen (A&M) to discuss preparation of staking presentation |
| Daniel Sagen | 4/20/2023 | 0.4 | Call with K. Ramanathan and D. Sagen (A&M) to discuss crypto staking presentation |
| Daniel Sagen | 4/20/2023 | 0.4 | Call with V. Rajasekhar, W. Walker, and D. Sagen (A&M) to discuss Coin Report updates |
| Daniel Sagen | 4/20/2023 | 1.4 | Prepare crypto staking overview presentation initial outline |
| Daniel Sagen | 4/20/2023 | 1.2 | Review Crypto Asset Strategy working presentation |
| Daniel Sagen | 4/20/2023 | 0.7 | Call with V. Rajasekhar and D. Sagen (A&M) to discuss Coin Report data analysis mechanics |
| Daniel Sagen | 4/20/2023 | 0.8 | Document key takeaways and follow up questions pertaining to Crypto Asset Strategy presentation |
| David Johnston | 4/20/2023 | 0.2 | Call with H. Chambers, D. Johnston, M. van den Belt, C. Corr (A&M) on next steps for Singapore |
| David Johnston | 4/20/2023 | 3.1 | Review and update materials relating to FTX Turkey transfers |
| David Johnston | 4/20/2023 | 0.4 | Call with S.Aydin (FTX), D. Johnston, M. Van den Belt (A&M) on Turkey outstanding's |
| David Johnston | 4/20/2023 | 2.2 | Review and update presentation relating to FTX Turkey |
| David Johnston | 4/20/2023 | 1.4 | Coordinate signatures for FTX Europe agreement |
| David Medway | 4/20/2023 | 0.8 | Call with M. Shanahan and D. Medway (A&M) regarding case status and strategy |
| David Medway | 4/20/2023 | 1.3 | Strategize procedures responsive to audit deficiency analysis |
| David Medway | 4/20/2023 | 0.2 | Call with D. Medway and S. Mimms (A&M) regarding audit firm investigations |
| David Medway | 4/20/2023 | 0.6 | Prepare for internal call regarding asset comingling analysis |
| David Slay | 4/20/2023 | 0.9 | Update and Distribute PMO to workstream leads for weekly updates |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 4/20/2023 | 1.1 | Research current filings in the Kroll database, and develop summaries for internal meetings |
| Douglas Lewandowski | 4/20/2023 | 0.3 | Call with K. Ramanathan, L. Callerio, R. Esposito, D. Lewandowski, G. Walia, and L. Lambert (A&M) regarding internal accounts |
| Emily Hoffer | 4/20/2023 | 0.3 | Call with E. Hoffer, M. Ebrey (A&M) regarding additions of A&M Identifier - Unique to counterparty overlay |
| Gaurav Walia | 4/20/2023 | 0.2 | Call with G. Walia and K. Dusendschon to discuss MAPS token search in Relativity |
| Gaurav Walia | 4/20/2023 | 1.4 | Prepare preliminary summary of Singapore balances |
| Gaurav Walia | 4/20/2023 | 1.8 | Review the Relativity outputs for certain Project Maps related documents |
| Gaurav Walia | 4/20/2023 | 2.4 | Review all related party e-mails and reevaluate Related Party flag for COM accounts |
| Gaurav Walia | 4/20/2023 | 0.4 | Call with L. Konig, P. Kwan, R. Johnson, J. Zatz, A. Mohammed, G. Walia, A. Sivapalu (A&M), N. Molina, N. Aragam, and P. Lee (FTX) to discuss balance, profit/loss calculation, and borrow/lend analysis |
| Gaurav Walia | 4/20/2023 | 0.2 | Call with G. Walia and J. Lam (A&M) to discuss FTX JP and Quoine Pte customer balances data |
| Gaurav Walia | 4/20/2023 | 0.5 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M), P. Lee and N. Molina (FTX) regarding customer balance progress |
| Gaurav Walia | 4/20/2023 | 0.7 | Review all related party e-mails and reevaluate Related Party flag for US accounts |
| Gaurav Walia | 4/20/2023 | 0.3 | Call with K. Ramanathan, L. Callerio, R. Esposito, D. Lewandowski, G. Walia, and L. Lambert (A&M) regarding internal accounts |
| Gaurav Walia | 4/20/2023 | 0.4 | Call with G. Walia, J. Zatz, K. Kearney, L. Konig, P. Kwan, L. Lambert and L. Callerio (A&M) re: Request 444 |
| Gioele Balmelli | 4/20/2023 | 3.1 | Meeting with F. Lorandi, D. Knezevic (HB), A. Farsaci, G. Balmelli (A&M), T. Luginbühl, A. Pellizzari, E. Müller (L&S), J. Bavaud (FTX) on Swiss moratorium FTX Europe AG |
| Gioele Balmelli | 4/20/2023 | 1.9 | Draft correspondence regarding Swiss moratorium FTX Europe AG |
| Henry Chambers | 4/20/2023 | 0.5 | Call with H. Chambers, Q. Zhang, L. Yurachek, L. Chamma, L. Iwanski (A&M) to discuss work to be performed and responsibility of FTX AML and KYC process design |
| Henry Chambers | 4/20/2023 | 0.3 | Consider FTX Japan Database request and correspondence thereon |
| Henry Chambers | 4/20/2023 | 0.5 | Call with H. Chambers and L. Chamma (A&M) to discuss AML and KYC for FTX customer claims process |
| Henry Chambers | 4/20/2023 | 0.2 | Call with H. Chambers, D. Johnston, M. van den Belt, C. Corr (A&M) on next steps for Singapore |
| Henry Chambers | 4/20/2023 | 0.6 | Correspondence regarding manual KYC review options |
| Henry Chambers | 4/20/2023 | 0.4 | Perform preparation and review of analysis of FTX Japan withdrawals against KPI report and related correspondence |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 4/20/2023 | 0.4 | Follow up with Sygnia on outstanding audit items and remediation issues |
| Henry Chambers | 4/20/2023 | 1.0 | Call with H. Chambers, Q. Zhang, M. Flynn, A. Mohammed (A&M) to discuss KYC vendor selection |
| Henry Chambers | 4/20/2023 | 1.2 | Perform KYC vendor pricing review and comparison matrix |
| Henry Chambers | 4/20/2023 | 2.5 | Perform review of legacy KYC documentation and procedures |
| Henry Chambers | 4/20/2023 | 0.3 | Perform coordination of AML Working Group |
| Henry Chambers | 4/20/2023 | 0.7 | Review of Singapore balance table for balance information provision |
| Hudson Trent | 4/20/2023 | 1.2 | Update subsidiary options analysis for A&M feedback |
| Hudson Trent | 4/20/2023 | 2.4 | Prepare updated materials for subsidiary options analysis based on management feedback |
| Hudson Trent | 4/20/2023 | 1.4 | Prepare summary of issues related to subsidiary vendors |
| Hudson Trent | 4/20/2023 | 0.9 | Prepare visual for FTX Europe analysis on liabilities |
| Igor Radwanski | 4/20/2023 | 0.1 | Meeting with L. Callerio, L. Lambert, A. Heric, M. Warren, I. Radwanski, Q. Lowdermilk, C. Stockmeyer (A&M) regarding crypto tracing workstream meeting |
| Igor Radwanski | 4/20/2023 | 1.7 | Quantify outgoing transfers to identify transactions of interest |
| Igor Radwanski | 4/20/2023 | 3.1 | Trace outgoing transfers using on-chain software |
| Igor Radwanski | 4/20/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and M. Warren (A&M) regarding priority token deliverables |
| James Lam | 4/20/2023 | 0.2 | Call with G. Walia and J. Lam (A&M) to discuss FTX Japan and Quoine Pte customer balances data |
| James Lam | 4/20/2023 | 0.3 | Correspondences with C. Bertrand (FTX Japan) regarding balance adjustments and reconciliation |
| James Lam | 4/20/2023 | 0.6 | Review and analyze Liquid customer balances data as at petition date |
| James Lam | 4/20/2023 | 0.8 | Review the methodologies used to derive the customer balances at petition date |
| James Lam | 4/20/2023 | 0.9 | Review and process Liquid Japan customer balances data |
| James Lam | 4/20/2023 | 1.7 | Identify information gaps and request for the latest FTX Japan customer balances and other supporting documents |
| Jon Chan | 4/20/2023 | 2.9 | Provide extracts for an account related to a specific transaction hash |
| Jon Chan | 4/20/2023 | 2.1 | Provide extracts for entity for account review related to two accounts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 4/20/2023 | 0.5 | Meeting with G. Houghey, B. Hadamik (FTI), K. Dusendschon, J. Chan, M. Haigis, M. Simkins, K. Baker, M. Sunkara (A&M) to discuss KYC process |
| Jon Chan | 4/20/2023 | 2.1 | Provide additional transactions for withdrawals provided |
| Jon Chan | 4/20/2023 | 0.3 | Daily meeting with K.Dusendschon, C. Radis, P. Kwan, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 4/20/2023 | 0.5 | Call with J. Marshall, C. Radis, K. Baker, L. Konig, R. Johnson, P. Kwan, J. Zatz, K. Dusendschon (A&M) regarding resourcing allocation |
| Jonathan Zatz | 4/20/2023 | 1.4 | Database scripting related to scoping order activity for specific exchanges |
| Jonathan Zatz | 4/20/2023 | 2.7 | Database scripting and execution related to extracting OTC fills data from Alameda database |
| Jonathan Zatz | 4/20/2023 | 0.3 | Daily meeting with K.Dusendschon, C. Radis, P. Kwan, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 4/20/2023 | 3.1 | Database scripting related to identifying last hour's borrow/loan balances |
| Jonathan Zatz | 4/20/2023 | 1.2 | Update database script related to month-end balances of borrows/loans |
| Jonathan Zatz | 4/20/2023 | 1.1 | Research results of updated last hour balances for borrows/loans |
| Jonathan Zatz | 4/20/2023 | 0.6 | Draft data-related questions for live session with Alameda |
| Jonathan Zatz | 4/20/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, K. Baker, J. Zatz (A&M) regarding 3rd party exchange data |
| Jonathan Zatz | 4/20/2023 | 0.5 | Call with J. Marshall, C. Radis, K. Baker, L. Konig, R. Johnson, P. Kwan, J. Zatz, K. Dusendschon (A&M) regarding resourcing allocation |
| Jonathan Zatz | 4/20/2023 | 0.4 | Call with G. Walia, J. Zatz, P. Kwan, K. Kearney, L. Lambert, L. Callerio (A&M), P. Lee (FTX) regarding OTC fills data |
| Jonathan Zatz | 4/20/2023 | 2.9 | Debug database script related to last hour's borrow/loan balances |
| Jonathan Zatz | 4/20/2023 | 0.3 | Execute database script related to last hour's borrow/loan balances |
| Jonathan Zatz | 4/20/2023 | 0.5 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M), P. Lee and N. Molina (FTX) regarding customer balance progress |
| Julian Lee | 4/20/2023 | 0.5 | Call with M. Shanahan, J. Lee, A. Helal (A&M) to discuss tracing of select FTX Trading and Alameda Research Ltd FBO accounts and funding sources in relation to customer withdrawals |
| Julian Lee | 4/20/2023 | 1.2 | Call with J. Lee, A. Helal (A&M) to discuss tracing of select FTX Trading and Alameda Research Ltd FBO accounts and funding sources in relation to customer withdrawals |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 4/20/2023 | 0.5 | Meeting with G. Houghey, B. Hadamik (FTI), K. Dusendschon, J. Chan, M. Haigis, M. Simkins, K. Baker, M. Sunkara (A&M) to discuss KYC process |
| Kevin Baker | 4/20/2023 | 1.6 | Extract and analyze specific KYC information for specific customer accounts |
| Kevin Baker | 4/20/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, K. Baker, J. Zatz (A&M) regarding 3rd party exchange data |
| Kevin Baker | 4/20/2023 | 0.5 | Call with J. Marshall, C. Radis, K. Baker, L. Konig, R. Johnson, P. Kwan, J. Zatz, K. Dusendschon (A&M) regarding resourcing allocation |
| Kevin Baker | 4/20/2023 | 0.3 | Follow up discussion with K. Dusendschon and K. Baker re requests and staffing |
| Kevin Baker | 4/20/2023 | 0.3 | Daily meeting with K.Dusendschon, C. Radis, P. Kwan, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Kevin Kearney | 4/20/2023 | 0.4 | Call with G. Walia, J. Zatz, P. Kwan, K. Kearney, L. Lambert, L. Callerio (A&M), P. Lee (FTX) regarding OTC fills data |
| Kevin Kearney | 4/20/2023 | 0.4 | Call with G. Walia, J. Zatz, K. Kearney, L. Konig, P. Kwan, L. Lambert and L. Callerio (A&M) re: Request 444 |
| Kim Dennison | 4/20/2023 | 1.8 | Attend to A Lawson (A&M) comments on Bahamas Properties draft action plan |
| Kim Dennison | 4/20/2023 | 1.9 | Review and edit of Bahamas Property draft action plan prepared by M Jackson (A&M) |
| Kim Dennison | 4/20/2023 | 0.4 | Attend call w J Maynard (Maynard Law), M Maynard (Maynard Law), M Jackson (A&M) regarding draft action plan for Bahamas Properties |
| Kim Dennison | 4/20/2023 | 1.1 | Review and respond to K Montague (A&M) email regarding Bahamas Real Property Taxes |
| Kim Dennison | 4/20/2023 | 1.1 | Prepare PowerPoints slides containing draft action plan regarding Bahamas Properties |
| Kim Dennison | 4/20/2023 | 0.7 | Review and respond to E Mosely (A&M) and S Coverick (A&M) comments on draft action plan for Bahamas Properties |
| Kora Dusendschon | 4/20/2023 | 0.3 | Daily meeting with K.Dusendschon, C. Radis, P. Kwan, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 4/20/2023 | 0.5 | Meeting with G. Houghey, B. Hadamik (FTI), K. Dusendschon, J. Chan, M. Haigis, M. Simkins, K. Baker, M. Sunkara (A&M) to discuss KYC process |
| Kora Dusendschon | 4/20/2023 | 0.1 | Communications with FTX and FTI re access list |
| Kora Dusendschon | 4/20/2023 | 0.2 | Call with G. Walia and K. Dusendschon (A&M) to discuss MAPS token search in Relativity |
| Kora Dusendschon | 4/20/2023 | 0.5 | Call with J. Marshall, C. Radis, K. Baker, L. Konig, R. Johnson, P. Kwan, J. Zatz, K. Dusendschon (A&M) regarding resourcing allocation |
| Kora Dusendschon | 4/20/2023 | 1.1 | Execute detailed searches for requested MAPS token information within Relativity |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 4/20/2023 | 0.3 | Follow up discussion with K. Dusendschon and K. Baker (A&M) re requests and staffing |
| Kora Dusendschon | 4/20/2023 | 0.8 | Provide guidance and confer on incoming requests including market makers review and balance recalculation |
| Kora Dusendschon | 4/20/2023 | 0.2 | Teleconference with L. Konig, P. Kwan, K. Dusendschon, and K. Ramanathan (A&M) to discuss ongoing AWS requests and KYC |
| Kora Dusendschon | 4/20/2023 | 0.2 | Respond to emails from FTI, coordinating requests |
| Kora Dusendschon | 4/20/2023 | 0.7 | Compile deck and sending to internal team for review |
| Kumanan Ramanathan | 4/20/2023 | 2.3 | Review and provide comments on crypto coin report |
| Kumanan Ramanathan | 4/20/2023 | 0.4 | Call with J. Croke (S&C), S. Knippenberg (OKC) and J. Sabin (Venable) to discuss 3rd party exchange matters |
| Kumanan Ramanathan | 4/20/2023 | 0.4 | Call with J. Ray (FTX), J. Croke (S&C) and S. Coverick (A&M) to discuss crypto matters |
| Kumanan Ramanathan | 4/20/2023 | 0.8 | Review various triparty custody arrangements for potential trades |
| Kumanan Ramanathan | 4/20/2023 | 0.3 | Propose changes to crypto dashboard structure |
| Kumanan Ramanathan | 4/20/2023 | 0.3 | Call with K. Ramanathan, L. Callerio, R. Esposito, D. Lewandowski, G. Walia, and L. Lambert (A&M) regarding internal accounts |
| Kumanan Ramanathan | 4/20/2023 | 0.2 | Coordinate on creation of cryptocurrency wallets for the purposes of near-term activities |
| Kumanan Ramanathan | 4/20/2023 | 0.3 | Review and correspond on crypto dashboard and activities |
| Kumanan Ramanathan | 4/20/2023 | 0.9 | Provide feedback on token bridging activities, including review of relevant considerations |
| Kumanan Ramanathan | 4/20/2023 | 0.9 | Various correspondences with Deltec on receipt of payment, including review of supporting data |
| Kumanan Ramanathan | 4/20/2023 | 0.8 | Review of various vendor invoice and provide approval |
| Kumanan Ramanathan | 4/20/2023 | 0.6 | Various correspondences with onboarding market makers |
| Larry Iwanski | 4/20/2023 | 0.5 | Call with H. Chambers, Q. Zhang, L. Yurachek, L. Chamma, L. Iwanski (A&M) to discuss work to be performed and responsibility of FTX AML and KYC process design |
| Leandro Chamma | 4/20/2023 | 0.5 | Call with H. Chambers and L. Chamma (A&M) to discuss AML/KYC for FTX Customer Claims Process |
| Leandro Chamma | 4/20/2023 | 0.5 | Call with H. Chambers, Q. Zhang, L. Yurachek, L. Chamma, L.Iwanski (A&M) to discuss work to be performed and responsibility of FTX AML/KYC process design |
| Leslie Lambert | 4/20/2023 | 0.4 | Call with G. Walia, J. Zatz, K. Kearney, L. Konig, P. Kwan, L. Lambert and L. Callerio (A&M) re: Request 444 |
| Leslie Lambert | 4/20/2023 | 0.3 | Call with K. Ramanathan, L. Callerio, R. Esposito, D. Lewandowski, G. Walia, and L. Lambert (A&M) regarding internal accounts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 4/20/2023 | 0.1 | Meeting with L. Callerio, L. Lambert, A. Heric, M. Warren, I. Radwanski, Q. Lowdermilk, C. Stockmeyer (A&M) re: crypto tracing workstream meeting |
| Leslie Lambert | 4/20/2023 | 2.1 | Review of various crypto methodology and output detailing findings and observations responsive to crypto tracing requests |
| Leslie Lambert | 4/20/2023 | 3.2 | Quality control review of observations gleaned from analysis of flow of funds |
| Leslie Lambert | 4/20/2023 | 1.1 | Perform detailed review of workstream documentation |
| Lilia Yurchak | 4/20/2023 | 1.2 | Outline structure for KYC / AML deck |
| Lilia Yurchak | 4/20/2023 | 0.5 | Call with L. Yurachek, Q. Zhang (A&M) to discuss approach and structure of the AML deck |
| Lilia Yurchak | 4/20/2023 | 2.1 | Draft KYC/AML process for customer portal - current KYC data available |
| Lorenzo Callerio | 4/20/2023 | 0.2 | Prepare a new approval list to be sent to J. Ray (A&M) |
| Lorenzo Callerio | 4/20/2023 | 0.4 | Call with G. Walia, J. Zatz, P. Kwan, K. Kearney, L. Lambert, L. Callerio (A&M), P. Lee (FTX) regarding OTC fills data |
| Lorenzo Callerio | 4/20/2023 | 0.4 | Call with G. Walia, J. Zatz, K. Kearney, L. Konig, P. Kwan, L. Lambert and L. Callerio (A&M) re: Request 444 |
| Lorenzo Callerio | 4/20/2023 | 0.4 | Call with C. Stockmeyer and L.Callerio (A&M) re: tracing activities update |
| Lorenzo Callerio | 4/20/2023 | 0.3 | Call with K. Ramanathan, L. Callerio, R. Esposito, D. Lewandowski, G. Walia, and L. Lambert (A&M) regarding internal accounts |
| Lorenzo Callerio | 4/20/2023 | 0.1 | Meeting with L. Callerio, L. Lambert, A. Heric, M. Warren, I. Radwanski, Q. Lowdermilk, C. Stockmeyer (A&M) re: crypto tracing workstream meeting |
| Louis Konig | 4/20/2023 | 0.7 | Quality control/review of output from script related to reconciliation of price conversions for illiquid tokens |
| Louis Konig | 4/20/2023 | 0.5 | Database scripting related to reconciliation of price conversions for illiquid tokens |
| Louis Konig | 4/20/2023 | 0.5 | Call with J. Marshall, C. Radis, K. Baker, L. Konig, R. Johnson, P. Kwan, J. Zatz, K. Dusendschon (A&M) regarding resourcing allocation |
| Louis Konig | 4/20/2023 | 0.5 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M), P. Lee and N. Molina (FTX) regarding customer balance progress |
| Louis Konig | 4/20/2023 | 0.4 | Call with L. Konig, P. Kwan, R. Johnson, J. Zatz, A. Mohammed, G. Walia, A. Sivapalu (A&M), N. Molina, N. Aragam, and P. Lee (FTX) to discuss balance, profit/loss calculation, and borrow/lend analysis |
| Louis Konig | 4/20/2023 | 0.2 | Teleconference with L. Konig, P. Kwan, K. Dusendschon, and K. Ramanathan (A&M) to discuss ongoing AWS requests and KYC |
| Louis Konig | 4/20/2023 | 0.8 | Database scripting related to targeted transaction activity requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 4/20/2023 | 0.3 | Daily meeting with K.Dusendschon, C. Radis, P. Kwan, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Louis Konig | 4/20/2023 | 1.6 | Quality control/review of output from script related to targeted transaction activity requests |
| Luke Francis | 4/20/2023 | 0.7 | Analysis of insider transfers and additional research for fact pattern |
| Luke Francis | 4/20/2023 | 1.2 | Summary for insider payments updates within amendment tracker PPT |
| Luke Francis | 4/20/2023 | 1.2 | Review of database search potential for additional contracts |
| Manasa Sunkara | 4/20/2023 | 0.5 | Meeting with G. Houghey, B. Hadamik (FTI), K. Dusendschon, J. Chan, M. Haigis, M. Simkins, K. Baker, M. Sunkara (A&M) to discuss KYC process |
| Manasa Sunkara | 4/20/2023 | 0.7 | Correspondence related to follow up on KYC document requests and status inquiries |
| Manasa Sunkara | 4/20/2023 | 2.8 | Create a query to provide all transfers associated with a list of user accounts and run it on the Linux machine |
| Manasa Sunkara | 4/20/2023 | 2.1 | Query and extract all user accounts associated with specific wallet addresses for internal A&M |
| Manasa Sunkara | 4/20/2023 | 1.7 | Reconcile the balance re-calculation exports to verify the user accounts in each required request |
| Manasa Sunkara | 4/20/2023 | 1.4 | Quality check KYC documents provided and prepare the deliverables for S&C |
| Manasa Sunkara | 4/20/2023 | 0.3 | Daily meeting with K.Dusendschon, C. Radis, P. Kwan, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 4/20/2023 | 0.8 | Query the database and extract the confirmed user accounts' 90 day withdrawals and balances |
| Manasa Sunkara | 4/20/2023 | 0.4 | Search SQL database for user accounts that may belong to a certain individual on the exchange |
| Mark vanden Belt | 4/20/2023 | 1.6 | Prepare update of netting of balances for Turkish entities |
| Mark vanden Belt | 4/20/2023 | 0.2 | Participate in call with H. Chambers, D. Johnston, M. van den Belt, C. Corr (A&M) on next steps for Singapore |
| Mark vanden Belt | 4/20/2023 | 0.7 | Provide comments on strategic options analysis of EU entities |
| Mark vanden Belt | 4/20/2023 | 2.1 | Prepare analysis on Singapore entity related to strategic options |
| Mason Ebrey | 4/20/2023 | 0.4 | Call with S. Mimms, M. Ebrey (A&M) regarding index of audit firm provided documents in Relativity |
| Mason Ebrey | 4/20/2023 | 0.3 | Call with E. Hoffer, M. Ebrey (A&M) regarding additions of A&M Identifier - Unique to counterparty overlay |
| Mason Ebrey | 4/20/2023 | 0.4 | Add findings related to audit firms responsible for FTX entity audits to Audit Reports file |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mason Ebrey | 4/20/2023 | 1.6 | Perform searches in relativity for FTX produced files related to the incorporation and/or acquisition of remaining FTX entities |
| Matthew Flynn | 4/20/2023 | 1.1 | Update post-petition customer deposits on .COM for updated data |
| Matthew Flynn | 4/20/2023 | 1.0 | Call with H. Chambers, Q. Zhang, M. Flynn, A. Mohammed (A&M) to discuss KYC vendor selection |
| Matthew Flynn | 4/20/2023 | 1.4 | Update post-petition customer withdrawals on .COM for updated data |
| Matthew Flynn | 4/20/2023 | 0.8 | Review KYC vendor services comparison |
| Matthew Flynn | 4/20/2023 | 0.6 | Review updates made on FTX Japan mock website |
| Matthew Flynn | 4/20/2023 | 2.3 | Review crypto and fiat historical withdrawal pricing detail |
| Matthew Flynn | 4/20/2023 | 0.6 | Review terms and correspond with potential KYC/AML vendor |
| Matthew Flynn | 4/20/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, K. Baker, J. Zatz (A&M) regarding 3rd party exchange data |
| Matthew Flynn | 4/20/2023 | 0.4 | Review and confirm crypto wallet deposits |
| Matthew Flynn | 4/20/2023 | 1.2 | Update post-petition customer deposits on .US for updated data |
| Matthew Flynn | 4/20/2023 | 0.9 | Call with M. Flynn, V. Rajasekhar (A&M) to discuss petition pricing analysis |
| Matthew Flynn | 4/20/2023 | 1.4 | Update post-petition customer withdrawals on .US for updated data |
| Matthew Warren | 4/20/2023 | 0.1 | Meeting with L. Callerio, L. Lambert, A. Heric, M. Warren, I. Radwanski, Q. Lowdermilk, C. Stockmeyer (A&M) regarding crypto tracing workstream meeting |
| Matthew Warren | 4/20/2023 | 0.2 | Call with M. Warren and A. Heric (A&M) regarding venture token tracing deliverable |
| Matthew Warren | 4/20/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and M. Warren (A&M) regarding priority token deliverables |
| Matthew Warren | 4/20/2023 | 1.4 | Analysis of transactions for deliverable content |
| Matthew Warren | 4/20/2023 | 1.6 | Review of information for analysis file update |
| Matthew Warren | 4/20/2023 | 2.4 | Compile data and information for token deliverable |
| Matthew Warren | 4/20/2023 | 2.6 | Analysis for tracing high priority token purchase agreements |
| Max Jackson | 4/20/2023 | 0.3 | Email to K Dennison with workings and methodology explanation re estimated rental income for FTX Property Holding |
| Max Jackson | 4/20/2023 | 1.4 | Update FTX Property Holdings action plan for A Lawson review comments, sending updated draft to K Dennison for review |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Max Jackson | 4/20/2023 | 0.7 | Calculate potential real estate property tax, fines for non payment of said tax for FTX Property Holding portfolio, obtaining relevant rates from Bahamian tax authority website |
| Max Jackson | 4/20/2023 | 0.6 | Calculate estimated rental income for FTX Property Holding portfolio based on research of similar units |
| Maximilian Simkins | 4/20/2023 | 0.5 | Meeting with G. Houghey, B. Hadamik (FTI), K. Dusendschon, J. Chan, M. Haigis, M. Simkins, K. Baker, M. Sunkara (A&M) to discuss KYC process |
| Maximilian Simkins | 4/20/2023 | 0.3 | Daily meeting with K.Dusendschon, C. Radis, P. Kwan, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Maximilian Simkins | 4/20/2023 | 2.2 | Compile past information to document the process of making KYC Master table |
| Maya Haigis | 4/20/2023 | 0.3 | Daily meeting with K.Dusendschon, C. Radis, P. Kwan, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 4/20/2023 | 0.5 | Meeting with G. Houghey, B. Hadamik (FTI), K. Dusendschon, J. Chan, M. Haigis, M. Simkins, K. Baker, M. Sunkara (A&M) to discuss KYC process |
| Michael Shanahan | 4/20/2023 | 1.5 | Review supporting documents FBO account analysis |
| Michael Shanahan | 4/20/2023 | 0.9 | Review analysis of FBO accounts and customer withdrawals |
| Michael Shanahan | 4/20/2023 | 0.8 | Call with M. Shanahan and D. Medway (A&M) regarding case status and strategy |
| Michael Shanahan | 4/20/2023 | 0.5 | Review draft memo for analysis of North Dimension FBO accounts |
| Michael Shanahan | 4/20/2023 | 0.5 | Call with M. Shanahan, J. Lee, A. Helal (A&M) to discuss tracing of select FTX Trading and Alameda Research Ltd FBO accounts and funding sources in relation to customer withdrawals |
| Peter Kwan | 4/20/2023 | 0.4 | Call with G. Walia, J. Zatz, K. Kearney, L. Konig, P. Kwan, L. Lambert and L. Callerio (A&M) re: Request 444 |
| Peter Kwan | 4/20/2023 | 0.6 | Continue to test logic for calculating daily profit and loss calculation using foreign FTX entity data |
| Peter Kwan | 4/20/2023 | 0.1 | Perform cursory review of linked fiat withdrawal activity to linked bank account data to confirm accuracy |
| Peter Kwan | 4/20/2023 | 0.1 | Huddle with A&M team about related party data mapping and cleanup process |
| Peter Kwan | 4/20/2023 | 0.2 | Teleconference with L. Konig, P. Kwan, K. Dusendschon, and K. Ramanathan (A&M) to discuss ongoing AWS requests and KYC |
| Peter Kwan | 4/20/2023 | 0.3 | Daily meeting with K.Dusendschon, C. Radis, P. Kwan, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 4/20/2023 | 0.5 | Call with J. Marshall, C. Radis, K. Baker, L. Konig, R. Johnson, P. Kwan, J. Zatz, K. Dusendschon (A&M) regarding resourcing allocation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 4/20/2023 | 2.3 | Import revised listing of wallet addresses extracted from eDiscovery platform and recreate wallet tracking database records |
| Peter Kwan | 4/20/2023 | 0.5 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M), P. Lee and N. Molina (FTX) regarding customer balance progress |
| Peter Kwan | 4/20/2023 | 0.4 | Call with G. Walia, J. Zatz, P. Kwan, K. Kearney, L. Lambert, L. Callerio (A&M), P. Lee (FTX) regarding OTC fills data |
| Peter Kwan | 4/20/2023 | 0.4 | Call with L. Konig, P. Kwan, R. Johnson, J. Zatz, A. Mohammed, G. Walia, A. Sivapalu (A&M), N. Molina, N. Aragam, and P. Lee (FTX) to discuss balance, profit/loss calculation, and borrow/lend analysis |
| Peter Kwan | 4/20/2023 | 0.8 | Compile talking points related to the discussion around the status of data preservation related to foreign FTX entity database data |
| Peter Kwan | 4/20/2023 | 1.0 | Provide ongoing support to coordinate Data Preservation activities related to FTX EU and related entities |
| Peter Kwan | 4/20/2023 | 2.1 | Develop and test queries to pull data in relation to Net positive customer counts and balances |
| Peter Kwan | 4/20/2023 | 0.6 | Continue to perform cursory reviews (on a sample of accounts) to validate balance component extraction logic for foreign FTX entity |
| Qi Zhang | 4/20/2023 | 0.5 | Call with H. Chambers, Q. Zhang, L. Yurachek, L. Chamma, L.Iwanski (A&M) to discuss work to be performed and responsibility of FTX AML/KYC process design |
| Qi Zhang | 4/20/2023 | 1.2 | Design dynamic claims portal KYC flow chart |
| Qi Zhang | 4/20/2023 | 1.0 | Call with H. Chambers, Q. Zhang, M. Flynn, A. Mohammed (A&M) to discuss KYC vendor selection |
| Qi Zhang | 4/20/2023 | 0.9 | Research on sanction lists imposed by relevant jurisdictions |
| Quinn Lowdermilk | 4/20/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and M. Warren (A&M) regarding priority token deliverables |
| Quinn Lowdermilk | 4/20/2023 | 0.1 | Meeting with L. Callerio, L. Lambert, A. Heric, M. Warren, I. Radwanski, Q. Lowdermilk, C. Stockmeyer (A&M) regarding crypto tracing workstream meeting |
| Quinn Lowdermilk | 4/20/2023 | 2.1 | Prepare crypto tracing deliverable for high priority token tracing findings surrounding identified transactions |
| Quinn Lowdermilk | 4/20/2023 | 1.2 | Call with Q. Lowdermilk and A. Heric (A&M) working on crypto tracing request and visualizing transactions of interest |
| Quinn Lowdermilk | 4/20/2023 | 1.4 | Research block explorers for transactions tied to specific token purchase agreement |
| Quinn Lowdermilk | 4/20/2023 | 2.1 | Analyze different blockchains for token address and identify total inflow of token tied to token purchase agreement |
| Quinn Lowdermilk | 4/20/2023 | 1.8 | Prepare crypto tracing analysis for new token purchase agreement tracing deliverable |
| Rob Esposito | 4/20/2023 | 0.3 | Call with K. Ramanathan, L. Callerio, R. Esposito, D. Lewandowski, G. Walia, and L. Lambert (A&M) regarding internal accounts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 4/20/2023 | 0.3 | Daily meeting with K.Dusendschon, C. Radis, P. Kwan, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, M.Haigis, R.Johnson, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 4/20/2023 | 2.1 | Review activity on server to investigate cause of RDS servers running out storage space during query execution |
| Robert Johnson | 4/20/2023 | 0.4 | Call with L. Konig, P. Kwan, R. Johnson, J. Zatz, A. Mohammed, G. Walia, A. Sivapalu (A&M), N. Molina, N. Aragam, and P. Lee (FTX) to discuss balance, profit/loss calculation, and borrow/lend analysis |
| Robert Johnson | 4/20/2023 | 0.5 | Call with J. Marshall, C. Radis, K. Baker, L. Konig, R. Johnson, P. Kwan, J. Zatz, K. Dusendschon (A&M) regarding resourcing allocation |
| Samuel Mimms | 4/20/2023 | 0.4 | Call with S. Mimms, M. Ebrey (A&M) regarding index of audit firm provided documents in Relativity |
| Samuel Mimms | 4/20/2023 | 0.2 | Call with D. Medway and S. Mimms (A&M) regarding audit firm investigations |
| Sharon Schlam Batista | 4/20/2023 | 1.1 | Review trading activity of a sample of users to verify intercompany positions with gains and losses for FTX EU Limited |
| Sharon Schlam Batista | 4/20/2023 | 0.4 | Modify template for fiat deposits confirmation for FTX EU Limited |
| Sharon Schlam Batista | 4/20/2023 | 1.2 | Verify changes of the trading book for FTX EU Limited |
| Steve Coverick | 4/20/2023 | 0.4 | Call with J. Ray (FTX), J. Croke (S&C) and S. Coverick (A&M) to discuss crypto matters |
| Steve Kotarba | 4/20/2023 | 0.4 | Draft meeting agenda and talking point re open claims team workstreams |
| Summer Li | 4/20/2023 | 1.9 | Review the responses from C. Bertrand (FTX) relating to the discrepancies in user transactions history for April to May 2022 after the revision of data |
| Vinny Rajasekhar | 4/20/2023 | 0.4 | Call with A. Taylor, A. Istrefi (Sygnia) A. Holland, J. Croke (S&C) V. Rajasekhar (A&M) regarding exchange transfer session #15 |
| Vinny Rajasekhar | 4/20/2023 | 0.4 | Address feedback on coin report presentation |
| Vinny Rajasekhar | 4/20/2023 | 2.2 | Update crypto model for updates to current pricing |
| Vinny Rajasekhar | 4/20/2023 | 2.6 | Adjust bridging items based on variance analysis and coin source |
| Vinny Rajasekhar | 4/20/2023 | 2.2 | Identify bridging items based on variance analysis |
| Vinny Rajasekhar | 4/20/2023 | 0.9 | Call with M. Flynn, V. Rajasekhar to discuss petition pricing analysis |
| Vinny Rajasekhar | 4/20/2023 | 0.7 | Call with V. Rajasekhar and D. Sagen (A&M) to discuss Coin Report data analysis mechanics |
| Vinny Rajasekhar | 4/20/2023 | 0.4 | Call with V. Rajasekhar, W. Walker, and D. Sagen (A&M) to discuss Coin Report updates |
| William Walker | 4/20/2023 | 1.2 | Reconcile coin report changes from prior periods and interim versions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Walker | 4/20/2023 | 0.4 | Call with V. Rajasekhar, W. Walker, and D. Sagen (A&M) to discuss Coin Report updates |
| William Walker | 4/20/2023 | 0.4 | Review internal notes on coin report from team review |
| William Walker | 4/20/2023 | 0.7 | Correspond with crypto team on treatment of category A and B tokens and formation of additional categories for unvested tokens |
| William Walker | 4/20/2023 | 0.8 | Review updated coin report and provide additional notes |
| William Walker | 4/20/2023 | 1.6 | Review coin report footnotes and details |
| William Walker | 4/20/2023 | 0.3 | Call with W. Walker and D. Sagen (A&M) to discuss preparation of staking presentation |
| William Walker | 4/20/2023 | 0.7 | Draft notes to bridging items on coin report |
| Aly Helal | 4/21/2023 | 0.6 | Search for correspondence between internal FTX employees regarding negative account balances for Deltec FTX trading |
| Aly Helal | 4/21/2023 | 0.9 | Call with J. Lee, A. Helal (A&M) to discuss tracing of select FTX Trading and Alameda Research Ltd FBO accounts and funding sources in relation to customer withdrawals |
| Aly Helal | 4/21/2023 | 2.6 | Prepare the presentation slide for comingled FBO accounts to show tracing of funding to support customer withdrawals |
| Aly Helal | 4/21/2023 | 0.3 | Call with M. Shanahan, J. Lee, A. Helal (A&M) to discuss tracing of select FTX Trading and Alameda Research Ltd FBO accounts and funding sources in relation to customer withdrawals |
| Anan Sivapalu | 4/21/2023 | 0.1 | Call with G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and N. Molina (FTX) regarding customer balance progress |
| Andrew Heric | 4/21/2023 | 0.2 | Call with L. Lambert and A. Heric (A&M) regarding analysis conducted for venture token tracing request |
| Andrew Heric | 4/21/2023 | 1.9 | Gather open source data related to identified stablecoin transactions for tracing request |
| Andrew Heric | 4/21/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, and L. Lambert (A&M) regarding crypto tracing progress and updates |
| Andrew Heric | 4/21/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and M. Warren (A&M) regarding high priority tracing requests |
| Andrew Heric | 4/21/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, and M. Warren (A&M) regarding priorities for crypto requests |
| Andrew Heric | 4/21/2023 | 0.1 | Call with L. Lambert and A. Heric (A&M) regarding tracing for venture request |
| Austin Sloan | 4/21/2023 | 0.5 | Daily meeting with K.Dusendschon, C. Radis, P. Kwan, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, R.Johnson, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Austin Sloan | 4/21/2023 | 0.2 | Call with A. Sloan, M. Ebrey (A&M) regarding missing AM ID - Unique #'s for transactions in counterparty overlay |
| Bas Fonteijne | 4/21/2023 | 1.8 | Update presentation relating to options analysis other EU entities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 4/21/2023 | 0.5 | Daily meeting with K.Dusendschon, C. Radis, P. Kwan, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, R.Johnson, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Caoimhe Corr | 4/21/2023 | 0.2 | Participate in call with D. Johnston, C. Corr, and S. Schlam (A&M) update call FTX Europe |
| Caoimhe Corr | 4/21/2023 | 1.9 | Finalize assumptions on recovery analysis based on balance sheet analysis for 7 European entities |
| Caoimhe Corr | 4/21/2023 | 1.1 | Reflect review comments in strategy options deck for European entities |
| Caoimhe Corr | 4/21/2023 | 0.8 | Prepare variance analysis for STCFF FTX Europe |
| Chew, Ee Ling | 4/21/2023 | 0.1 | Draft correspondence to update on local insolvency practitioner for FTX Singapore |
| Christopher Sullivan | 4/21/2023 | 0.8 | Call with K. Flinn, K. Cofsky (PWP), K. Ramanathan, S. Coverick, C. Sullivan (A&M), M. Ohara, T. Shea (Jefferies), F. Risler, J. De Brignac (FTI), E. Gilad (PH) and various others to discuss FTX 2.0 exchange restart matters |
| Claire Myers | 4/21/2023 | 0.3 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers and T. Hubbard (A&M) re: the bar date and S&S amendments |
| Cullen Stockmeyer | 4/21/2023 | 1.1 | Analyze requests related to FTX 2.0 for the purpose of routing to the correct lead for response |
| Cullen Stockmeyer | 4/21/2023 | 1.6 | Prepare one page summary for crypto tracing activities |
| Cullen Stockmeyer | 4/21/2023 | 1.8 | Update professional tracking model for new members on team |
| Daniel Sagen | 4/21/2023 | 1.2 | Review Coin Report working model to understand file mechanics |
| Daniel Sagen | 4/21/2023 | 0.3 | Circulate initial draft of market makers summary slide with clarification questions to A&M for comments |
| Daniel Sagen | 4/21/2023 | 0.4 | Review Coin Report variance model to understand file mechanics |
| Daniel Sagen | 4/21/2023 | 0.6 | Review Coin Report presentation model to understand file mechanics |
| Daniel Sagen | 4/21/2023 | 0.7 | Document follow up questions pertaining to Coin Report working and presentation models for further review |
| Daniel Sagen | 4/21/2023 | 1.7 | Update summary table of potential market makers to onboard per additional memorandums received from Nardello |
| Daniel Sagen | 4/21/2023 | 1.8 | Prepare summary table of potential market makers to onboard per memorandums received from Nardello |
| Daniel Sagen | 4/21/2023 | 0.4 | Prepare summary of current crypto balances per data provided by external exchange |
| Daniel Sagen | 4/21/2023 | 1.4 | Update market maker summary table to include associated FTX balances as applicable |
| David Johnston | 4/21/2023 | 1.1 | Review latest correspondence and analysis relating to FTX Turkey |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 4/21/2023 | 0.5 | Call with E. Simpson (S&C), P. Kwan, D. Johnston (A&M), J. Bavaud (FTX), D. Erturk, J. Hangkamer-Kuehnen (3rd Party Technology Vendor) on FTX Europe Data Preservation |
| David Johnston | 4/21/2023 | 1.8 | Review latest customer balance analysis for FTX Europe, provide comments |
| David Johnston | 4/21/2023 | 2.3 | Call with E. Simpson, de Vito Piscicelli (S&C), F. Lorandi (HB), D. Johnston, G. Balmelli (A&M), T. Luginbühl, A. Pellizzari, E. Müller (L&S) J. Bavaud (FTX) on Swiss moratorium requirements FTX Europe AG |
| David Johnston | 4/21/2023 | 1.7 | Review and update materials relating to FTX Singapore entities |
| David Johnston | 4/21/2023 | 0.2 | Call with D. Johnston, C. Corr, and S. Schlam (A&M) update call FTX Europe |
| David Medway | 4/21/2023 | 1.4 | Review initial results of review of audit firm productions and prepare for internal discussion |
| David Medway | 4/21/2023 | 0.9 | Call with M. Shanahan and D. Medway (A&M) regarding asset commingling analysis status and strategy |
| David Medway | 4/21/2023 | 0.8 | Prepare draft bullets summarizing initial observations from asset comingling analysis |
| David Medway | 4/21/2023 | 0.6 | Prepare workplan of additional asset commingling documents and procedures |
| David Medway | 4/21/2023 | 0.4 | Call with D. Medway, S. Mimms. M. Ebrey (A&M) regarding results of initial review of audit firm productions |
| David Slay | 4/21/2023 | 0.2 | Research current filings in the Kroll database, and develop summaries for internal meetings |
| Douglas Lewandowski | 4/21/2023 | 0.3 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers and T. Hubbard (A&M) re: the bar date and S&S amendments |
| Ed Mosley | 4/21/2023 | 1.1 | Review of draft presentation for FTX Property Holdings physical property plans for management and S&C |
| Emily Hoffer | 4/21/2023 | 0.2 | Call with E. Hoffer, M. Ebrey (A&M) regarding missing AM ID - Unique #'s for transactions in counterparty overlay |
| Gaurav Walia | 4/21/2023 | 1.3 | Review the borrow / lend analysis and provide additional feedback for potential adjustments |
| Gaurav Walia | 4/21/2023 | 0.1 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and N. Molina (FTX) regarding customer balance progress |
| Gaurav Walia | 4/21/2023 | 0.4 | Call with G. Walia, J. Lee (A&M) to discuss purpose of Alameda Research FTX US account and potential commingling of customer funds through various cash accounts |
| Gaurav Walia | 4/21/2023 | 0.7 | Update the Singapore customer exchange balances analysis |
| Gioele Balmelli | 4/21/2023 | 1.4 | Prepare for meeting with Swiss Administrator on Swiss moratorium FTX Europe AG |
| Gioele Balmelli | 4/21/2023 | 0.7 | Call with J. Bavaud (FTX) and G. Balmelli (A&M) on Swiss debt moratorium |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gioele Balmelli | 4/21/2023 | 2.3 | Call with E. Simpson, de Vito Piscicelli (S&C), F. Lorandi (HB), D. Johnston, G. Balmelli (A&M), T. Luginbühl, A. Pellizzari, E. Müller (L&S) J. Bavaud (FTX) on Swiss moratorium requirements FTX Europe AG |
| Gioele Balmelli | 4/21/2023 | 1.9 | Draft correspondence relating to Swiss administrator meeting |
| Henry Chambers | 4/21/2023 | 0.8 | Perform Quoine PTE next steps preparation of planning |
| Henry Chambers | 4/21/2023 | 0.2 | Correspondence regarding Crypto email from Circle |
| Hudson Trent | 4/21/2023 | 1.2 | Update subsidiary options analysis based on management feedback |
| Igor Radwanski | 4/21/2023 | 0.5 | Call with Q. Lowdermilk and I. Radwanski (A&M) discussing preliminary findings regarding a high priority token request |
| Igor Radwanski | 4/21/2023 | 1.6 | Trace transfers using blockchain analytics software |
| Igor Radwanski | 4/21/2023 | 0.3 | Call with L. Lambert, I. Radwanski, and Q. Lowdermilk (A&M) discussing next steps regarding high priority token request |
| Igor Radwanski | 4/21/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, and L. Lambert (A&M) regarding crypto tracing progress and updates |
| Igor Radwanski | 4/21/2023 | 0.9 | Prepare and edit deliverable regarding high priority token request |
| Igor Radwanski | 4/21/2023 | 1.6 | Triage outgoing transfers from genesis address to potential debtor wallet addresses |
| Igor Radwanski | 4/21/2023 | 2.6 | Quantify incoming transactions relating to a token sale agreement |
| Igor Radwanski | 4/21/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and M. Warren (A&M) regarding high priority tracing requests |
| James Lam | 4/21/2023 | 0.8 | Prepare information request on Liquid related party balances |
| James Lam | 4/21/2023 | 0.9 | Handle Quoine Pte's enquiry on reactivated external crypto account |
| James Lam | 4/21/2023 | 1.6 | Review Liquid customer balances and related party data |
| James Lam | 4/21/2023 | 1.3 | Review changes in customer scope for FTX Japan |
| Jane Chuah | 4/21/2023 | 0.6 | Update November user balance reconciliation using updated data |
| Jane Chuah | 4/21/2023 | 0.8 | Call with S. Kojima (FTX), S. Li and J. Chuah (A&M) to discuss latest status for user balance reconciliation and Quoine Pte's February closing |
| Jane Chuah | 4/21/2023 | 1.6 | Compile updated daily data files into monthly data for user balance reconciliation |
| Jared Gany | 4/21/2023 | 0.3 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers and T. Hubbard (A&M) re: the bar date and S&S amendments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 4/21/2023 | 0.5 | Daily meeting with K.Dusendschon, C. Radis, P. Kwan, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, R.Johnson, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 4/21/2023 | 2.1 | Provide information related to a provided account |
| Jon Chan | 4/21/2023 | 1.0 | Call with J. Chan, P. Kwan, M. Sunkara, L. Konig, J. Zatz, K. Baker (A&M) to discuss pricing transactions |
| Jon Chan | 4/21/2023 | 1.8 | Provide transactions related to identified related parties |
| Jonathan Zatz | 4/21/2023 | 1.3 | Database scripting related to scoping order activity for specific coins |
| Jonathan Zatz | 4/21/2023 | 0.5 | Daily meeting with K.Dusendschon, C. Radis, P. Kwan, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, R.Johnson, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 4/21/2023 | 0.7 | Correspondence with S&C regarding trade and order activity for specific coins and exchanges |
| Jonathan Zatz | 4/21/2023 | 0.1 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and N. Molina (FTX) regarding customer balance progress |
| Jonathan Zatz | 4/21/2023 | 1.0 | Call with J. Chan, P. Kwan, M. Sunkara, L. Konig, J. Zatz, K. Baker (A&M) to discuss pricing transactions |
| Jonathan Zatz | 4/21/2023 | 2.1 | Execute database scripts and format results for monthly borrow/loans balances |
| Jonathan Zatz | 4/21/2023 | 2.8 | Draft data-related questions for live session with Alameda |
| Jonathan Zatz | 4/21/2023 | 0.9 | Review results of daily borrow/loans balances script |
| Julian Lee | 4/21/2023 | 0.4 | Review of tear sheet for investment in Sequoia Heritage and claim viability |
| Julian Lee | 4/21/2023 | 0.3 | Call with M. Shanahan, J. Lee, A. Helal (A&M) to discuss tracing of select FTX Trading and Alameda Research Ltd FBO accounts and funding sources in relation to customer withdrawals |
| Julian Lee | 4/21/2023 | 0.1 | Review and update FBO account tracker for BCB and Circle accounts |
| Julian Lee | 4/21/2023 | 0.9 | Analyze WRSS FBO account transaction activity and funding sources |
| Julian Lee | 4/21/2023 | 0.9 | Call with J. Lee, A. Helal (A&M) to discuss tracing of select FTX Trading and Alameda Research Ltd FBO accounts and funding sources in relation to customer withdrawals |
| Julian Lee | 4/21/2023 | 0.4 | Call with G. Walia, J. Lee (A&M) to discuss purpose of Alameda Research FTX US account and potential commingling of customer funds through various cash accounts |
| Julian Lee | 4/21/2023 | 0.2 | Correspond with AlixPartners re: LedgerX Silvergate Account and cutoff issues |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 4/21/2023 | 0.5 | Update tracing example flowchart involving transfers between FTX Trading Ltd FBO account and Alameda Research Ltd account |
| Katie Montague | 4/21/2023 | 1.1 | Review owned and leased property listing for tax matters |
| Katie Montague | 4/21/2023 | 0.8 | Communicate with A&M Bahamas team, EY, and Maynard regarding tax matters |
| Kevin Baker | 4/21/2023 | 1.0 | Call with J. Chan, P. Kwan, M. Sunkara, L. Konig, J. Zatz, K. Baker (A&M) to discuss pricing transactions |
| Kevin Baker | 4/21/2023 | 0.5 | Daily meeting with K.Dusendschon, C. Radis, P. Kwan, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, R.Johnson, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 4/21/2023 | 1.3 | Call with K. Baker and K. Dusendschon to discuss project setup, KYC requests and next steps |
| Kora Dusendschon | 4/21/2023 | 0.1 | Reach out to FTI re weekly updates on collections |
| Kora Dusendschon | 4/21/2023 | 0.8 | Review proposed production fields to identify metadata concerns and provide feedback to FTI |
| Kora Dusendschon | 4/21/2023 | 0.4 | Meeting with R. Johnson, K. Dusendschon (A&M) and R. Perubhatla (FTX) to discuss AWS requests and other items |
| Kora Dusendschon | 4/21/2023 | 0.2 | Coordinate on logging in tracker for various items, including cash database related items |
| Kora Dusendschon | 4/21/2023 | 1.3 | Call with K. Baker and K. Dusendschon to discuss project setup, KYC requests and next steps |
| Kora Dusendschon | 4/21/2023 | 0.5 | Daily meeting with K.Dusendschon, C. Radis, P. Kwan, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, R.Johnson, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 4/21/2023 | 0.3 | Reach out and coordinating access to Jira and Confluence |
| Kora Dusendschon | 4/21/2023 | 1.1 | Provide oversight and logging additional items into tracker |
| Kora Dusendschon | 4/21/2023 | 0.7 | Compile bi-weekly reports for distribution |
| Kora Dusendschon | 4/21/2023 | 0.6 | Provide additional request to FTI re pending data processing and other items |
| Kumanan Ramanathan | 4/21/2023 | 0.4 | Call with R. Perubhatla (FTX) to discuss IT matters |
| Kumanan Ramanathan | 4/21/2023 | 1.2 | Various correspondences regarding Deltec repayment and review of materials |
| Kumanan Ramanathan | 4/21/2023 | 0.9 | Review and provide guidance on creating crypto asset strategy presentation |
| Kumanan Ramanathan | 4/21/2023 | 0.9 | Review and correspond on securing crypto assets from 3rd party exchange |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 4/21/2023 | 0.8 | Call with K. Flinn, K. Cofsky (PWP), K. Ramanathan, S. Coverick, C. Sullivan (A&M), M. Ohara, T. Shea (Jefferies), F. Risler, J. De Brignac (FTI), E. Gilad (PH) and various others to discuss FTX 2.0 exchange restart matters |
| Kumanan Ramanathan | 4/21/2023 | 0.7 | Populate various forms for securing crypto and reviewing addresses against database |
| Kumanan Ramanathan | 4/21/2023 | 0.4 | Review internal findings on market makers for onboarding |
| Kumanan Ramanathan | 4/21/2023 | 1.9 | Review and provide comments on crypto coin report |
| Leslie Lambert | 4/21/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, and L. Lambert (A&M) regarding crypto tracing progress and updates |
| Leslie Lambert | 4/21/2023 | 0.3 | Call with L. Lambert, I. Radwanski, and Q. Lowdermilk (A&M) discussing next steps regarding high priority token request |
| Leslie Lambert | 4/21/2023 | 0.2 | Call with L. Lambert and A. Heric (A&M) regarding analysis conducted for venture token tracing request |
| Leslie Lambert | 4/21/2023 | 0.1 | Call with L. Lambert and A. Heric (A&M) regarding tracing for venture request |
| Leslie Lambert | 4/21/2023 | 2.2 | Conduct a quality control review of the deliverable and underlying support documentation in response to a crypto tracing request |
| Leslie Lambert | 4/21/2023 | 2.8 | Analyze tracing requests and relevant documentation for assignment and workflow planning |
| Lilia Yurchak | 4/21/2023 | 0.5 | Call with L. Yurachek, Q. Zhang (A&M) to discuss approach and structure of the AML deck |
| Lorenzo Callerio | 4/21/2023 | 0.8 | Review REQ39 AURY and C98 decks provided by Q. Lowdermilk and A. Heric (A&M) |
| Lorenzo Callerio | 4/21/2023 | 0.9 | Review the excluded tokens final draft post comments from K. Ramanathan (A&M) |
| Lorenzo Callerio | 4/21/2023 | 1.1 | Review the additional inbound tracing requests received |
| Lorenzo Callerio | 4/21/2023 | 0.5 | Review the final crypto tracing PMO materials |
| Lorenzo Callerio | 4/21/2023 | 0.5 | Review REQ39 GMT deck received from I. Radwanski (A&M) |
| Lorenzo Callerio | 4/21/2023 | 0.3 | Review REQ39 ATA materials provided by M. Warren (A&M) |
| Louis Konig | 4/21/2023 | 1.9 | Quality control/review of output from script related to creation of currency pair exclusion logic based on analysis of pricing data |
| Louis Konig | 4/21/2023 | 1.0 | Call with J. Chan, P. Kwan, M. Sunkara, L. Konig, J. Zatz, K. Baker (A&M) to discuss pricing transactions |
| Louis Konig | 4/21/2023 | 0.5 | Daily meeting with K.Dusendschon, C. Radis, P. Kwan, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, R.Johnson, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Louis Konig | 4/21/2023 | 0.1 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and N. Molina (FTX) regarding customer balance progress |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 4/21/2023 | 1.8 | Database scripting related to creation of currency pair exclusion logic based on analysis of pricing data |
| Luke Francis | 4/21/2023 | 0.3 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers and T. Hubbard (A&M) re: the bar date and S&S amendments |
| Luke Francis | 4/21/2023 | 1.4 | Research for additional counter parties from transaction data |
| Manasa Sunkara | 4/21/2023 | 3.1 | Correspond with internal A&M regarding a long term data request from S&C |
| Manasa Sunkara | 4/21/2023 | 0.4 | Search the SQL database for any user accounts that may belong to an additional entity as part of a subpoena |
| Manasa Sunkara | 4/21/2023 | 0.5 | Call with J. Chan, P. Kwan, M. Sunkara, L. Konig, J. Zatz, K. Baker (A&M) to discuss pricing transactions |
| Manasa Sunkara | 4/21/2023 | 0.5 | Daily meeting with K.Dusendschon, C. Radis, P. Kwan, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, R.Johnson, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 4/21/2023 | 1.0 | Review and quality check SQL code for including pricing transactions in withdrawal and deposits data |
| Manasa Sunkara | 4/21/2023 | 1.3 | Internally discuss the various components of the follow up data request |
| Manasa Sunkara | 4/21/2023 | 1.6 | Quality check the KYC document saved search for S&C to review |
| Mark vanden Belt | 4/21/2023 | 1.9 | Prepare overview of Singaporean entities strategic options |
| Mark vanden Belt | 4/21/2023 | 2.1 | Prepare update of deck on other European entities related to the strategic options analysis |
| Mark vanden Belt | 4/21/2023 | 0.2 | Draft follow-up e-mail with Singaporean team related to strategic options analysis |
| Mason Ebrey | 4/21/2023 | 0.2 | Call with E. Hoffer, M. Ebrey (A&M) regarding missing AM ID - Unique #'s for transactions in counterparty overlay |
| Mason Ebrey | 4/21/2023 | 0.4 | Call with D. Medway, S. Mimms. M. Ebrey (A&M) regarding results of initial review of audit firm productions |
| Mason Ebrey | 4/21/2023 | 0.2 | Call with A. Sloan, M. Ebrey (A&M) regarding missing AM ID - Unique #'s for transactions in counterparty overlay |
| Mason Ebrey | 4/21/2023 | 0.2 | Call with S. Mimms, M. Ebrey (A&M) regarding results of initial review of audit firm productions |
| Mason Ebrey | 4/21/2023 | 1.3 | Second review of Audit Firm production in excel |
| Matthew Flynn | 4/21/2023 | 1.4 | Update presentation deliverable and Databook for post-petition returns |
| Matthew Flynn | 4/21/2023 | 0.9 | Provide comments on NDA for KYC/AML vendors |
| Matthew Flynn | 4/21/2023 | 0.9 | Review and update tracking for 3P exchange detail |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 4/21/2023 | 1.3 | Review data provided for airdrop deposits on the exchange |
| Matthew Flynn | 4/21/2023 | 0.8 | Update employee withdrawal presentation |
| Matthew Flynn | 4/21/2023 | 1.1 | Update post-petition analysis to include pending withdrawals for .US |
| Matthew Flynn | 4/21/2023 | 1.1 | Update KYC/ AML project plan for current status |
| Matthew Flynn | 4/21/2023 | 0.6 | Review Alameda AWS coin data against the coin report |
| Matthew Flynn | 4/21/2023 | 0.8 | Review Customer returns and associated KYC conducted historically |
| Matthew Flynn | 4/21/2023 | 1.2 | Update post-petition analysis to include pending withdrawals for .COM |
| Matthew Warren | 4/21/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and M. Warren (A&M) regarding high priority tracing requests |
| Matthew Warren | 4/21/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, and L. Lambert (A&M) regarding crypto tracing progress and updates |
| Matthew Warren | 4/21/2023 | 2.8 | Provide updates to priority token deliverables |
| Matthew Warren | 4/21/2023 | 1.7 | Review of analysis and details for token updates |
| Matthew Warren | 4/21/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, and M. Warren (A&M) regarding priorities for crypto tracing requests |
| Matthew Warren | 4/21/2023 | 2.7 | Research token purchase agreement details identifying transactions |
| Max Jackson | 4/21/2023 | 0.4 | Meeting with Maynard Law team re FTX Property Holdings draft action plan |
| Max Jackson | 4/21/2023 | 0.2 | Review K Dennison updates to draft action plan re FTX Property Holdings |
| Maximilian Simkins | 4/21/2023 | 0.5 | Daily meeting with K.Dusendschon, C. Radis, P. Kwan, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, R.Johnson, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Michael Shanahan | 4/21/2023 | 0.3 | Call with M. Shanahan, J. Lee, A. Helal (A&M) to discuss tracing of select FTX Trading and Alameda Research Ltd FBO accounts and funding sources in relation to customer withdrawals |
| Michael Shanahan | 4/21/2023 | 0.9 | Call with M. Shanahan and D. Medway (A&M) regarding asset commingling analysis status and strategy |
| Michael Shanahan | 4/21/2023 | 1.6 | Review analysis of FBO accounts and customer activity |
| Michael Shanahan | 4/21/2023 | 0.6 | Review summary of North Dimension FBO account activity |
| Peter Kwan | 4/21/2023 | 1.7 | Perform quality check on recreated wallet tracking database and refresh wallet level pricing |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 4/21/2023 | 1.6 | Compile and review listing of related parties for further analysis |
| Peter Kwan | 4/21/2023 | 1.0 | Call with J. Chan, P. Kwan, M. Sunkara, L. Konig, J. Zatz, K. Baker (A&M) to discuss pricing transactions |
| Peter Kwan | 4/21/2023 | 0.8 | Continue to provide ongoing support to coordinate Data Preservation activities related to FTX EU and related entities |
| Peter Kwan | 4/21/2023 | 0.6 | Revise and test new fiat activity to bank account mapping logic to attempt linking on additional data fields in the fiat deposits and withdrawals data |
| Peter Kwan | 4/21/2023 | 0.5 | Huddle with FTX data team regarding fiat deposit and withdrawal statuses |
| Peter Kwan | 4/21/2023 | 0.5 | Daily meeting with K.Dusendschon, C. Radis, P. Kwan, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, R.Johnson, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 4/21/2023 | 0.5 | Call with E. Simpson (S&C), P. Kwan, D. Johnston (A&M), J. Bavaud (FTX), D. Erturk, J. Hangkamer-Kuehnen (3rd Party Technology Vendor) on FTX Europe Data Preservation |
| Peter Kwan | 4/21/2023 | 0.1 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and N. Molina (FTX) regarding customer balance progress |
| Peter Kwan | 4/21/2023 | 0.4 | Research and analysis related to activity statuses relevant to request for 90 day withdrawals period data |
| Peter Kwan | 4/21/2023 | 0.4 | Research and summarize background around data preservation efforts related to foreign FTX entity |
| Peter Kwan | 4/21/2023 | 0.6 | Continue to communicate and coordinate with J. Sardinha (FTX) to enhance fiat withdrawal linking logic |
| Qi Zhang | 4/21/2023 | 2.9 | Perform vendor services and fee comparison |
| Qi Zhang | 4/21/2023 | 1.9 | Design dynamic claims portal KYC flow chart |
| Qi Zhang | 4/21/2023 | 0.6 | Format know your customer process work flow chart |
| Qi Zhang | 4/21/2023 | 0.5 | Call with L. Yurachek, Q. Zhang (A&M) to discuss approach and structure of the AML deck |
| Quinn Lowdermilk | 4/21/2023 | 2.1 | Prepare crypto tracing deliverable for findings surrounding identified token purchase agreement |
| Quinn Lowdermilk | 4/21/2023 | 2.2 | Prepare crypto tracing analysis file for high priority tracing request with supplied information |
| Quinn Lowdermilk | 4/21/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, and M. Warren (A&M) regarding priorities for crypto tracing requests |
| Quinn Lowdermilk | 4/21/2023 | 1.7 | Outline crypto tracing findings surrounding token purchase agreement and trace identified addresses |
| Quinn Lowdermilk | 4/21/2023 | 1.6 | Research relativity for correspondence between third parties surrounding token purchase agreement |
| Quinn Lowdermilk | 4/21/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, and L. Lambert (A&M) regarding crypto tracing progress and updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 4/21/2023 | 0.5 | Call with Q. Lowdermilk and I. Radwanski (A&M) discussing preliminary findings regarding a high priority token request |
| Quinn Lowdermilk | 4/21/2023 | 0.3 | Call with L. Lambert, I. Radwanski, and Q. Lowdermilk (A&M) discussing next steps regarding high priority token request |
| Quinn Lowdermilk | 4/21/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and M. Warren (A&M) regarding high priority tracing requests |
| Rob Esposito | 4/21/2023 | 0.3 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers and T. Hubbard (A&M) re: the bar date and S&S amendments |
| Robert Gordon | 4/21/2023 | 0.3 | Correspondence on second interim report updates with S&C |
| Robert Johnson | 4/21/2023 | 0.7 | Implement changes to server parameters for RDS servers across regions to improve performance |
| Robert Johnson | 4/21/2023 | 0.1 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and N. Molina (FTX) regarding customer balance progress |
| Robert Johnson | 4/21/2023 | 0.4 | Meeting with R. Johnson, K. Dusendschon (A&M) and R. Perubhatla (FTX) to discuss AWS requests and other items |
| Robert Johnson | 4/21/2023 | 0.5 | Daily meeting with K.Dusendschon, C. Radis, P. Kwan, J.Chan, M.Sunkara, K.Baker, M.Simkins, J. Zatz, A.Sloan, R.Johnson, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 4/21/2023 | 2.3 | Review server activity and query structure to identify adjustments to be made to both server and query structure to reduce occurrence of server storage depletion |
| Samuel Mimms | 4/21/2023 | 0.4 | Call with D. Medway, S. Mimms. M. Ebrey (A&M) regarding results of initial review of audit firm productions |
| Samuel Mimms | 4/21/2023 | 0.2 | Call with S. Mimms. M. Ebrey (A&M) regarding results of initial review of audit firm productions |
| Sharon Schlam Batista | 4/21/2023 | 2.7 | Update trading book workflow to reflect revised changes for FTX EU Limited |
| Sharon Schlam Batista | 4/21/2023 | 0.2 | Call with D. Johnston, C. Corr, and S. Schlam (A&M) update call FTX Europe |
| Sharon Schlam Batista | 4/21/2023 | 0.4 | Review fiat scenarios on customer balances table for FTX EU Limited |
| Sharon Schlam Batista | 4/21/2023 | 1.3 | Build and format customer balance template with validation for FTX EU Limited |
| Sharon Schlam Batista | 4/21/2023 | 0.9 | Review acquisition cost per user based on trading data for FTX EU Limited |
| Steve Coverick | 4/21/2023 | 0.8 | Call with K. Flinn, K. Cofsky (PWP), K. Ramanathan, S. Coverick, C. Sullivan (A&M), M. Ohara, T. Shea (Jefferies), F. Risler, J. De Brignac (FTI), E. Gilad (PH) and various others to discuss FTX 2.0 exchange restart matters |
| Steve Kotarba | 4/21/2023 | 0.3 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers and T. Hubbard (A&M) re: the bar date and S&S amendments |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 4/21/2023 | 0.7 | Prepare updated tasks and priorities |
| Summer Li | 4/21/2023 | 0.1 | Tidy up Quoine Pte financial package for December 2022 |
| Summer Li | 4/21/2023 | 0.8 | Call with S. Kojima (FTX), S. Li and J. Chuah (A&M) to discuss latest status for user balance reconciliation and Quoine Pte's February closing |
| Summer Li | 4/21/2023 | 0.6 | Correspondence with J. Lee (A&M) regarding the latest status of obtaining the bank statements from FTX Japan |
| Summer Li | 4/21/2023 | 0.6 | Consolidate the latest version of each type of transactions for user balance reconciliation |
| Taylor Hubbard | 4/21/2023 | 0.3 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Ganey, C. Myers and T. Hubbard (A&M) re: the bar date and S&S amendments |
| Trevor DiNatale | 4/21/2023 | 0.3 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Ganey, C. Myers and T. Hubbard (A&M) re: the bar date and S&S amendments |
| Vinny Rajasekhar | 4/21/2023 | 3.1 | Address feedback on coin report presentation |
| Vinny Rajasekhar | 4/21/2023 | 0.8 | Update coin report for adjustments to current pricing |
| Vinny Rajasekhar | 4/21/2023 | 1.4 | Address follow up comments on coin report |
| Vinny Rajasekhar | 4/21/2023 | 2.8 | Adjust presentation model for pivot and changes to coin report |
| William Walker | 4/21/2023 | 0.9 | Review final draft of coin report prior to approving for distribution |
| William Walker | 4/21/2023 | 0.5 | Correspond with crypto team on revised coin report draft |
| William Walker | 4/21/2023 | 0.8 | Run variance analysis on latest version with prior version to verify accuracy of changes |
| Azmat Mohammed | 4/22/2023 | 1.8 | Create KYC technology services materials for management review |
| Azmat Mohammed | 4/22/2023 | 1.6 | Review Blockfolio and ftxus jira and confluence boards for epics related to KYC and 2.0 efforts |
| Daniel Sagen | 4/22/2023 | 1.4 | Incorporate edits to market makers summary presentation executive summary slide per comments from K. Ramanathan |
| Daniel Sagen | 4/22/2023 | 1.4 | Create executive summary slide for market makers summary presentation |
| Daniel Sagen | 4/22/2023 | 1.3 | Incorporate edits to market makers summary presentation detail slide per comments from K. Ramanathan |
| David Slay | 4/22/2023 | 1.5 | Update illustrative flow of funds recovery slides for multiple scenarios |
| Henry Chambers | 4/22/2023 | 0.3 | Correspondence regarding FTX Japan key performance indicator report |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Lam | 4/22/2023 | 2.6 | Reconcile the FTX Japan customer withdrawal records and review relevant metrics |
| Julian Lee | 4/22/2023 | 0.2 | Correspond with team regarding FBO account analysis and potential improper spending of customer funds |
| Kumanan Ramanathan | 4/22/2023 | 1.9 | Review and provide comments on crypto coin report |
| Kumanan Ramanathan | 4/22/2023 | 1.1 | Provide comments on market maker analysis |
| Louis Konig | 4/22/2023 | 2.0 | Database scripting related to creation of Alameda unrealized gain/loss summary with different Alameda accounts included/excluded |
| Mason Ebrey | 4/22/2023 | 0.5 | Second review of Audit Firm production in Excel |
| Peter Kwan | 4/22/2023 | 0.5 | Analyze anecdotal order, trade and fill data to illustrate relationship and create walkthrough file to review with A&M data team |
| Summer Li | 4/22/2023 | 2.8 | Summarize total discrepancies of the user balance reconciliations in order to reconcile the intercompany balance between FTX Japan K.K. and FTX Trading |
| Vinny Rajasekhar | 4/22/2023 | 0.3 | Review coin report distribution copy and update for comments |
| Cullen Stockmeyer | 4/23/2023 | 0.4 | Consolidate new crypto currency inter-silo transfers dataset with existing analysis |
| Gaurav Walia | 4/23/2023 | 0.7 | Review the summarized positions analysis |
| Gaurav Walia | 4/23/2023 | 0.4 | Prepare summary borrow / lend ask process for certain Alameda accounts |
| Henry Chambers | 4/23/2023 | 1.6 | Prepare and review of analysis of FTX Japan withdrawals against KPI report and related correspondence |
| Henry Chambers | 4/23/2023 | 0.6 | Consider KYC planning skeleton and update of the same |
| Kumanan Ramanathan | 4/23/2023 | 0.3 | Various correspondences with Coinbase support to discuss specific crypto transfer |
| Kumanan Ramanathan | 4/23/2023 | 0.4 | Correspond with Ren team on data preservation and handover |
| Louis Konig | 4/23/2023 | 0.5 | Quality control/review of output from script related to creation of Alameda unrealized gain/loss summary with different Alameda accounts included/excluded |
| Luke Francis | 4/23/2023 | 1.6 | Research for fact pattern of transactions and payments |
| Luke Francis | 4/23/2023 | 1.2 | Analysis of loan agreements for employees |
| Matthew Flynn | 4/23/2023 | 0.6 | Review and respond to initial KYC vendor questions posed by Management |
| Max Jackson | 4/23/2023 | 0.5 | Review J Maynard updates to FTX Property Holdings action plan Further updates to action plan for A Lawson review comments Internal discussions re same |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 4/23/2023 | 1.2 | Review documents related to 2nd Interim report |
| Robert Gordon | 4/23/2023 | 0.9 | Review supporting materials for potential 2022 acquisition, including SPA for determination if transaction completed |
| Steve Kotarba | 4/23/2023 | 0.8 | Prepare updates to tasks and priorities |
| Vinny Rajasekhar | 4/23/2023 | 3.1 | Prepare final 4.14.23 coin report presentation |
| Adam Titus | 4/24/2023 | 0.7 | Meeting with J Croke, M. Wu, J. MacDonald, S. Glustein (S&C) A. Titus, A. Mohammed to discuss Cottonwood case |
| Alessandro Farsaci | 4/24/2023 | 0.4 | Call with D. Johnston, A. Farsaci and G. Balmelli on preparation FTX Europe AG Administrator meeting |
| Allison Cox | 4/24/2023 | 1.6 | Update memo in relation to asset commingling analysis |
| Allison Cox | 4/24/2023 | 0.6 | Update tables in relation to asset commingling analysis |
| Allison Cox | 4/24/2023 | 0.3 | Teleconference with A. Cox and D. Medway (A&M) regarding asset comingling analysis |
| Allison Cox | 4/24/2023 | 1.8 | Document review in relation to asset commingling analysis |
| Anan Sivapalu | 4/24/2023 | 0.6 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed, K. Kearney (A&M) and N. Molina (FTX) regarding customer balance progress |
| Andrew Heric | 4/24/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) visualizing crypto tracing findings |
| Andrew Heric | 4/24/2023 | 0.5 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, and M. Warren (A&M) regarding crypto tracing priorities |
| Andrew Heric | 4/24/2023 | 0.6 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, M. Warren, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing team updates |
| Andrew Heric | 4/24/2023 | 1.8 | Trace wallet activity and note significant movement for assurance team request |
| Austin Sloan | 4/24/2023 | 0.3 | Daily meeting with K.Dusendschon, C. Radis, J. Marshall, P. Kwan, J.Chan, M.Sunkara, K.Baker, M, Haigis, M.Simkins, J. Zatz, A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Azmat Mohammed | 4/24/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss development team project status |
| Azmat Mohammed | 4/24/2023 | 0.5 | Call with D. Litwak, A. Taylor, O. Weinberger (Sygnia) K. Ramanathan, A. Mohammed (A&M), on FTX customer portal developer onboarding. |
| Azmat Mohammed | 4/24/2023 | 0.6 | Call with G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed, K. Kearney (A&M) and N. Molina (FTX) regarding customer balance progress |
| Azmat Mohammed | 4/24/2023 | 0.7 | Meeting with Customer Portal Development team to discuss tasks and allocation of efforts |
| Azmat Mohammed | 4/24/2023 | 0.9 | Build customer portal high level project plan |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 4/24/2023 | 1.3 | Wallet time series data structure review |
| Azmat Mohammed | 4/24/2023 | 0.9 | Create slides related to time series database efforts |
| Azmat Mohammed | 4/24/2023 | 0.9 | Call with H. Chambers, Q. Zhang, M. Flynn, A. Mohammed, L. Chamma, L. Yurachek (A&M), and J. Masters, R. Perubhatla (FTX) to discuss customer portal and KYC workplan in AML working group weekly call |
| Azmat Mohammed | 4/24/2023 | 0.6 | Call with H. Chambers, Q. Zhang, R. Esposito, M. Flynn, D. Lewandowski, K. Ramanathan, S. Coverick, A. Mohammed (A&M), M. Cilia, R. Perubhatla (FTX) and A. Kranzley, S. Levine (S&C) to discuss KYC process and vendor issue |
| Azmat Mohammed | 4/24/2023 | 0.8 | Create management materials for customer portal |
| Azmat Mohammed | 4/24/2023 | 0.2 | Research on Aptos token and cottonwood case |
| Azmat Mohammed | 4/24/2023 | 1.0 | Call with M. Flynn, A. Mohammed (A&M) R. Perubhatla (FTX) to discuss current development status |
| Azmat Mohammed | 4/24/2023 | 0.8 | KYC processing correspondence and email with KYC working group |
| Bas Fonteijne | 4/24/2023 | 1.6 | Prepare presentation relating to FTX Europe AG cash flows |
| Bas Fonteijne | 4/24/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) update call FTX Europe |
| Cameron Radis | 4/24/2023 | 0.3 | Daily meeting with K.Dusendschon, C. Radis, J. Marshall, P. Kwan, J.Chan, M.Sunkara, K.Baker, M, Haigis, M.Simkins, J. Zatz, A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Caoimhe Corr | 4/24/2023 | 0.2 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) update call FTX Europe |
| Caoimhe Corr | 4/24/2023 | 1.4 | Prepare update on recovery analysis for European entities |
| Caoimhe Corr | 4/24/2023 | 1.6 | Prepare STCFF analysis for Europe AG |
| Chris Arnett | 4/24/2023 | 0.4 | Review and comment on quote and plan to return foreign office to prior state prior to lease termination |
| Chris Arnett | 4/24/2023 | 0.3 | Prepare material for weekly PMO call with debtor team |
| Chris Arnett | 4/24/2023 | 0.5 | Participate in weekly A&M leadership call with team leads |
| Claire Myers | 4/24/2023 | 0.3 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers and T. Hubbard (A&M) re: priority workstreams relating to the bar date and S&S amendments |
| Claire Myers | 4/24/2023 | 0.5 | Meeting with Kroll Team, S. Kotarba, R. Esposito, L. Francis, D. Lewandowski and C. Myers (A&M) re: the bar date |
| Cullen Stockmeyer | 4/24/2023 | 1.1 | Prepare organizational charts for examiner |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 4/24/2023 | 2.1 | Consolidate analyses of market events and inter-silo transfers |
| Cullen Stockmeyer | 4/24/2023 | 0.7 | Quality check crypto tracing reports related to req 39 |
| Cullen Stockmeyer | 4/24/2023 | 1.9 | Prepare professional tracker related to invoices for updated information |
| Cullen Stockmeyer | 4/24/2023 | 0.4 | Quality check crypto tracing reports related to req 88 |
| Cullen Stockmeyer | 4/24/2023 | 1.7 | Update crypto tracing tracker for correspondences related to request related to certain law enforcement groups |
| Cullen Stockmeyer | 4/24/2023 | 0.5 | Meeting with L. Callerio, L. Lambert, I. Iwanski, C. Stockmeyer, G. Walia (A&M) re: crypto tracing workstream update |
| Cullen Stockmeyer | 4/24/2023 | 2.2 | Research crypto-currency market events for alignment with exchange silo major transfers |
| Cullen Stockmeyer | 4/24/2023 | 1.4 | Prepare analysis related to intercompany transfers for review |
| Cullen Stockmeyer | 4/24/2023 | 0.5 | Call with C. Stockmeyer and L. Callerio (A&M) re: crypto activities update |
| Daniel Sagen | 4/24/2023 | 1.6 | Prepare initial draft of template tear sheet for each individual market maker, circulate for feedback |
| Daniel Sagen | 4/24/2023 | 1.1 | Incorporate edits to market maker tear sheet per feedback received from A&M, redistribute for feedback |
| Daniel Sagen | 4/24/2023 | 0.7 | Correspondence with external vendors regarding OTC desk vendor analysis |
| Daniel Sagen | 4/24/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, D. Sagen (A&M), T. Chen, N. Chang, D. Du (BitGo) to discuss asset staking options |
| Daniel Sagen | 4/24/2023 | 0.6 | Review Alameda AWS database regarding coin details by exchange |
| David Johnston | 4/24/2023 | 0.3 | Call with E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt (A&M) on FTX EU |
| David Johnston | 4/24/2023 | 0.8 | Call with E. Simpson, de Vito Piscicelli (S&C), D. Johnston, G. Balmelli (A&M), R. Matzke, M. Lambrianou, M. Athinodorou, N. Ziourti (FTX), M. Hadjigavriel, O. Adamidou (Triantafyllides) on FTX EU Ltd Budget |
| David Johnston | 4/24/2023 | 0.5 | Call with S. Aydin (FTX), D. Johnston, M. Van den Belt (A&M) on Turkish matters |
| David Johnston | 4/24/2023 | 0.5 | Call with E. Simpson, B. Harsch, F. Weinberg Crocco (S&C), S. Aydin (FTX), B. Durukan Ozaydin, F. Ergun (Durukan Partners), D. Johnston, M. Van den Belt (A&M) on Turkey status |
| David Johnston | 4/24/2023 | 0.4 | Call with D. Johnston, A. Farsaci and G. Balmelli on preparation FTX Europe AG Administrator meeting |
| David Johnston | 4/24/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, D. Johnston, M. Van den Belt (A&M) on Turkish entities |
| David Johnston | 4/24/2023 | 0.2 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) update call FTX Europe |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 4/24/2023 | 0.3 | Participate in call with E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt (A&M) on FTX EU |
| David Medway | 4/24/2023 | 0.3 | Teleconference with A. Cox and D. Medway (A&M) regarding asset comingling analysis |
| David Medway | 4/24/2023 | 0.4 | Call with D. Medway, M. Ebrey (A&M) regarding professional firm production follow up items from QE |
| David Medway | 4/24/2023 | 0.1 | Teleconference with D. Medway (A&M) and J. Young (QE) regarding professional firm production follow up items |
| David Medway | 4/24/2023 | 0.1 | Teleconference with M. Shanahan, D. Medway and M. Ebrey (A&M) regarding professional firm production follow up items from QE |
| David Medway | 4/24/2023 | 0.3 | Internal communications regarding results of professional firm productions analysis |
| David Medway | 4/24/2023 | 0.3 | Teleconference with D. Medway and M. Ebrey (A&M) regarding professional firm production follow up items from QE |
| David Medway | 4/24/2023 | 0.4 | Teleconference with M. Shanahan and D. Medway (A&M) regarding case status and strategy |
| David Medway | 4/24/2023 | 0.5 | Communications with QE regarding professional firm productions |
| David Medway | 4/24/2023 | 0.7 | Review results of analysis of sources of funds used to pay Alameda Amex |
| David Medway | 4/24/2023 | 1.0 | Review results of professional firm productions and summarize for reference in discussion with QE |
| David Medway | 4/24/2023 | 1.1 | Review QE summary of professional firm productions and prepare analysis workplan for staff review and execution |
| David Medway | 4/24/2023 | 0.3 | Internal communications regarding professional firm productions analysis workplan |
| David Medway | 4/24/2023 | 0.4 | Communications with forensic technology team regarding third-party production data room |
| Douglas Lewandowski | 4/24/2023 | 0.3 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers and T. Hubbard (A&M) re: priority workstreams relating to the bar date and S&S amendments |
| Douglas Lewandowski | 4/24/2023 | 0.5 | Meeting with Kroll Team, S. Kotarba, R. Esposito, L. Francis, D. Lewandowski and C. Myers (A&M) re: the bar date |
| Douglas Lewandowski | 4/24/2023 | 0.6 | Call with H. Chambers, Q. Zhang, R. Esposito, M. Flynn, D. Lewandowski, K. Ramanathan, S. Coverick, A. Mohammed (A&M), M. Cilia, R. Perubhatla (FTX) and A. Kranzley, S. Levine (S&C) to discuss KYC process and vendor issue |
| Douglas Lewandowski | 4/24/2023 | 1.4 | Work on responses to customer inquiries to Kroll |
| Ed Mosley | 4/24/2023 | 0.8 | Review of updated plan for properties held in the Bahamas and impact on JPL agreements |
| Emily Hoffer | 4/24/2023 | 0.2 | Review counterparty overlay file prior to importing to cash database for completeness |
| Gaurav Walia | 4/24/2023 | 1.9 | Prepare an update of the Japan and Singapore customer balances |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 4/24/2023 | 1.7 | Review the deposits and withdrawals output and provide feedback |
| Gaurav Walia | 4/24/2023 | 0.5 | Meeting with L. Callerio, L. Lambert, I. Iwanski, C. Stockmeyer, G. Walia (A&M) regarding crypto tracing workstream update |
| Gaurav Walia | 4/24/2023 | 0.6 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Gaurav Walia | 4/24/2023 | 0.6 | Prepare a summary response re. Sollet bridge |
| Gaurav Walia | 4/24/2023 | 0.6 | Review the fiat account detail script provided by N. Molina (FTX) |
| Gaurav Walia | 4/24/2023 | 1.0 | Meeting with K. Chas, N. Friedlander, A. Lewis (S&C), J. Folena (Stradley), B. Bondi (Cahill), H. Nachmias, Y. Yogev (Sygnia), N. Parke (Alameda), J. Zatz, L. Konig, P. Kwan, J. Marshall, K. Ramanathan, G. Walia (A&M) regarding Alameda databases |
| Gaurav Walia | 4/24/2023 | 0.2 | Call with G. Walia and L. Callerio (A&M) re: OTC accounts |
| Gaurav Walia | 4/24/2023 | 1.3 | Update the lend / borrow analysis based on the latest calculations |
| Gaurav Walia | 4/24/2023 | 0.5 | Call with G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed, K. Kearney (A&M) and N. Molina (FTX) regarding customer balance progress |
| Gaurav Walia | 4/24/2023 | 0.3 | Meeting with L. Callerio, L. Lambert, I. Iwanski, C. Stockmeyer, G. Walia (A&M) re: crypto tracing workstream update |
| Gaurav Walia | 4/24/2023 | 0.3 | K. Chas, N. Friedlander, A. Lewis (S&C), J. Folena (Stradley), B. Bondi (Cahill), H. Nachmias, Y. Yogev (Sygnia), N. Parke (Alameda), J. Zatz, L. Konig, P. Kwan, J. Marshall, K. Ramanathan, G. Walia (A&M) |
| Gaurav Walia | 4/24/2023 | 0.3 | Call to discuss shortfall calculation script, access to third party exchanges, production of OBI fields and timing of customer funds analysis for Alameda silo with R. Gordon, K. Kearney, J. Lee, G. Walia, P. Kwan, M. Shanahan, L. Konig and J. Faett (A&M) |
| Gaurav Walia | 4/24/2023 | 0.2 | Prepare an updated summary of the hot wallet counts |
| Gaurav Walia | 4/24/2023 | 0.2 | Call with G. Walia and J. Lam (A&M) to discuss FTX JP and Quoine Pte customer balances data |
| Gaurav Walia | 4/24/2023 | 1.3 | Review the pricing assumptions used for Japan and Singapore balances for potential updates |
| Gioele Balmelli | 4/24/2023 | 0.4 | Call with D. Johnston, A. Farsaci and G. Balmelli on preparation FTX Europe AG Administrator meeting |
| Gioele Balmelli | 4/24/2023 | 0.8 | Call with E. Simpson, de Vito Piscicelli (S&C), D. Johnston, G. Balmelli (A&M), R. Matzke, M. Lambrianou, M. Athinodorou, N. Ziourti (FTX), M. Hadjigavriel, O. Adamidou (Triantafyllides) on FTX EU Ltd Budget |
| Gioele Balmelli | 4/24/2023 | 3.2 | Prepare presentation for FTX Europe AG Administrator meeting |
| Gioele Balmelli | 4/24/2023 | 0.4 | Update call on FTX Europe AG debt moratorium with F. Lorandi, D. Knezevic (HB), G. Balmelli (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gioele Balmelli | 4/24/2023 | 1.6 | Draft correspondence regarding FTX Europe main supplier invoices |
| Henry Chambers | 4/24/2023 | 0.3 | Identify of outsource manual vendors for second level KYC |
| Henry Chambers | 4/24/2023 | 0.8 | Review of positive customer balance jurisdiction data and queries thereon |
| Henry Chambers | 4/24/2023 | 0.8 | Attend to M. Cilia queries on KYC process |
| Henry Chambers | 4/24/2023 | 0.7 | Prepare basic KYC 'happy-case' flow and update of KYC deck |
| Henry Chambers | 4/24/2023 | 0.6 | Call with H. Chambers, Q. Zhang, R. Esposito, M. Flynn, D. Lewandowski, K. Ramanathan, S. Coverick, A. Mohammed (A&M), M. Cilia, R. Perubhatla (FTX) and A. Kranzley, S. Levine (S&C) to discuss KYC process and vendor issue |
| Henry Chambers | 4/24/2023 | 0.6 | Attend to review of FTX Japan withdrawal analysis and whether % withdrawal rare is accurate |
| Henry Chambers | 4/24/2023 | 0.4 | Establish weekly KYC/AML working group and terms of reference |
| Henry Chambers | 4/24/2023 | 0.4 | Correspondence with J. Masters re KYC process |
| Henry Chambers | 4/24/2023 | 0.4 | Call with M. Flynn, H. Chambers (A&M) to talk through KYC next steps |
| Henry Chambers | 4/24/2023 | 0.9 | Prepare KYC/AML planning deck skeleton and commentary |
| Hudson Trent | 4/24/2023 | 1.9 | Finalize subsidiary options analysis materials |
| Hudson Trent | 4/24/2023 | 0.9 | Prepare summary of de minimis asset and sale proposal for counsel review |
| Igor Radwanski | 4/24/2023 | 3.1 | Trace specific transactions using blockchain analytics software |
| Igor Radwanski | 4/24/2023 | 0.1 | Identify wallet addresses used for receiving specific tokens |
| Igor Radwanski | 4/24/2023 | 3.1 | Analyze documents pertaining to agreements entered on behalf of debtor entities |
| Igor Radwanski | 4/24/2023 | 0.6 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, M. Warren, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing team updates |
| Igor Radwanski | 4/24/2023 | 0.5 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, and M. Warren (A&M) regarding crypto tracing priorities |
| Igor Radwanski | 4/24/2023 | 0.3 | Call with I. Radwanski and Q. Lowdermilk (A&M) regarding preliminary findings of specific token request |
| Ishika Patel | 4/24/2023 | 2.8 | Relativity searches for Moneytech accounts associated with debtor entities |
| Jack Faett | 4/24/2023 | 0.3 | Call to discuss shortfall calculation script, access to third party exchanges, production of OBI fields and timing of customer funds analysis for Alameda silo with R. Gordon, K. Kearney, J. Lee, G. Walia, P. Kwan, M. Shanahan, L. Konig and J. Faett (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Yan | 4/24/2023 | 3.1 | Perform daily monitoring of FTX Japan crypto asset balances between the period 13 April 2023 and 23 April 2023 |
| James Lam | 4/24/2023 | 0.8 | Consolidate information request on customer balances for Liquid Japan and Liquid Global |
| James Lam | 4/24/2023 | 1.2 | Prepare data request and template for the reconciliation of FTX Japan asset return process |
| James Lam | 4/24/2023 | 1.1 | Prepare summary tables of FTX Japan K.K. customer balances |
| James Lam | 4/24/2023 | 0.4 | Correspondence with C. Bertrand (FTX) about related parties customer balances at Liquid Japan and Liquid Global |
| Jane Chuah | 4/24/2023 | 0.4 | Update May data files for user balance reconciliation |
| Jane Chuah | 4/24/2023 | 0.6 | Update April data files for user balance reconciliation |
| Jane Chuah | 4/24/2023 | 1.3 | Update April and May United States Dollar user balance reconciliation with latest data |
| Jane Chuah | 4/24/2023 | 2.4 | Cross-check BCH user balance reconciliation done by FTX Japan KK, investigate difference and summarize results |
| Jane Chuah | 4/24/2023 | 1.9 | Update BCH user balance reconciliation with latest data |
| Jane Chuah | 4/24/2023 | 1.4 | Cross-check user balance report and user balance reconciliation |
| Jared Gany | 4/24/2023 | 0.3 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers and T. Hubbard (A&M) re: priority workstreams relating to the bar date and S&S amendments |
| Jon Chan | 4/24/2023 | 1.9 | Produce balance and balance summaries for balance recalculation reproduction |
| Jon Chan | 4/24/2023 | 0.3 | Daily meeting with K.Dusendschon, C. Radis, J. Marshall, P. Kwan, J.Chan, M.Sunkara, K.Baker, M, Haigis, M.Simkins, J. Zatz, A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 4/24/2023 | 2.8 | Compare previously provided account balances to newly produced balances |
| Jon Chan | 4/24/2023 | 1.7 | Create tracker to help quality check balance recalculate delivery |
| Jonathan Marshall | 4/24/2023 | 0.3 | Daily meeting with K.Dusendschon, C. Radis, J. Marshall, P. Kwan, J.Chan, M.Sunkara, K.Baker, M, Haigis, M.Simkins, J. Zatz, A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 4/24/2023 | 1.0 | K. Chas, N. Friedlander, A. Lewis (S&C), J. Folena (Stradley), B. Bondi (Cahill), H. Nachmias, Y. Yogev (Sygnia), N. Parke (Alameda), J. Zatz, L. Konig, P. Kwan, J. Marshall, K. Ramanathan, G. Walia (A&M) |
| Jonathan Zatz | 4/24/2023 | 2.7 | Database scripting related to scoping order activity for specific exchanges |
| Jonathan Zatz | 4/24/2023 | 2.4 | Database scripting and execution related to daily borrow/loan balances for specific users |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 4/24/2023 | 1.0 | K. Chas, N. Friedlander, A. Lewis (S&C), J. Folena (Stradley), B. Bondi (Cahill), H. Nachmias, Y. Yogev (Sygnia), N. Parke (Alameda), J. Zatz, L. Konig, P. Kwan, J. Marshall, K. Ramanathan, G. Walia (A&M) |
| Jonathan Zatz | 4/24/2023 | 0.6 | Prepare and review questions for discussion regarding Alameda data |
| Jonathan Zatz | 4/24/2023 | 0.6 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Jonathan Zatz | 4/24/2023 | 0.3 | Daily meeting with K.Dusendschon, C. Radis, J. Marshall, P. Kwan, J.Chan, M.Sunkara, K.Baker, M, Haigis, M.Simkins, J. Zatz, A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 4/24/2023 | 2.2 | Database script execution related to request for order activity for specific coins |
| Julian Lee | 4/24/2023 | 0.1 | Correspond with team regarding FBO account fund tracing in relation to customer withdrawal activity |
| Julian Lee | 4/24/2023 | 0.3 | Call to discuss shortfall calculation script, access to third party exchanges, production of OBI fields and timing of customer funds analysis for Alameda silo with R. Gordon, K. Kearney, J. Lee, G. Walia, P. Kwan, M. Shanahan, L. Konig and J. Faett (A&M) |
| Kevin Baker | 4/24/2023 | 0.3 | Daily meeting with K.Dusendschon, C. Radis, J. Marshall, P. Kwan, J.Chan, M.Sunkara, K.Baker, M, Haigis, M.Simkins, J. Zatz, A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Kevin Kearney | 4/24/2023 | 0.6 | Call with G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed, K. Kearney (A&M) and N. Molina (FTX) regarding customer balance progress |
| Kevin Kearney | 4/24/2023 | 0.6 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed, K. Kearney (A&M) and N. Molina (FTX) regarding customer balance progress |
| Kevin Kearney | 4/24/2023 | 0.3 | Call to discuss shortfall calculation script, access to third party exchanges, production of OBI fields and timing of customer funds analysis for Alameda silo with R. Gordon, K. Kearney, J. Lee, G. Walia, P. Kwan, M. Shanahan, L. Konig and J. Faett (A&M) |
| Kora Dusendschon | 4/24/2023 | 0.2 | Follow up internally regarding entity searches |
| Kora Dusendschon | 4/24/2023 | 0.6 | Provide oversight and guidance to team for open items and other KYC related requests |
| Kora Dusendschon | 4/24/2023 | 0.3 | Daily meeting with K.Dusendschon, C. Radis, J. Marshall, P. Kwan, J.Chan, M.Sunkara, K.Baker, M, Haigis, M.Simkins, J. Zatz, A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 4/24/2023 | 0.6 | Coordinate response to request by R. Perubhatla (FTX) |
| Kora Dusendschon | 4/24/2023 | 0.6 | Coordinate response to request from R. Perubhatla |
| Kora Dusendschon | 4/24/2023 | 0.2 | Request Relativity access for team member from FTX Europe |
| Kora Dusendschon | 4/24/2023 | 0.4 | Review Relativity access report to provide feedback to FTI for updates |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 4/24/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, D. Sagen (A&M), T. Chen, N. Chang, D. Du (BitGo) to discuss asset staking options |
| Kumanan Ramanathan | 4/24/2023 | 1.0 | K. Chas, N. Friedlander, A. Lewis (S&C), J. Folena (Stradley), B. Bondi (Cahill), H. Nachmias, Y. Yogev (Sygnia), N. Parke (Alameda), J. Zatz, L. Konig, P. Kwan, J. Marshall, K. Ramanathan, G. Walia (A&M) |
| Kumanan Ramanathan | 4/24/2023 | 0.6 | Call with H. Chambers, Q. Zhang, R. Esposito, M. Flynn, D. Lewandowski, K. Ramanathan, S. Coverick, A. Mohammed (A&M), M. Cilia, R. Perubhatla (FTX) and A. Kranzley, S. Levine (S&C) to discuss KYC process and vendor issue. |
| Kumanan Ramanathan | 4/24/2023 | 1.1 | Review of court motion for post-petition deposits and provide feedback |
| Kumanan Ramanathan | 4/24/2023 | 0.9 | Provide comments on market maker analysis |
| Kumanan Ramanathan | 4/24/2023 | 1.2 | Correspond on various crypto bridging matters |
| Kumanan Ramanathan | 4/24/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, D.Johnston, M.van den Belt (A&M) on Turkish entities |
| Kumanan Ramanathan | 4/24/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M), T. Chen, M. Wang, J. Mettler (BitGo) to discuss KYC solutions |
| Kumanan Ramanathan | 4/24/2023 | 0.5 | Call with D. Litwak, A. Taylor, O. Weinberger (Sygnia) K. Ramanathan, A. Mohammed (A&M), on FTX customer portal developer onboarding. |
| Kumanan Ramanathan | 4/24/2023 | 0.3 | Provide feedback on crypto sweeping strategy |
| Kumanan Ramanathan | 4/24/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss development team project status |
| Lance Clayton | 4/24/2023 | 2.1 | Prepare cross month reconciliation analysis for cost model |
| Lance Clayton | 4/24/2023 | 1.4 | Review outputs from reconciliation and provide feedback to team |
| Larry Iwanski | 4/24/2023 | 0.6 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, M. Warren, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing team updates |
| Larry Iwanski | 4/24/2023 | 1.4 | Review various crypto tracing deliverables and highlight key information while quality controlling information |
| Larry Iwanski | 4/24/2023 | 0.9 | Communications surrounding the crypto tracing workstream and discussion around ongoing investigations, and data request |
| Larry Iwanski | 4/24/2023 | 0.5 | Meeting with L. Callerio, L. Lambert, I. Iwanski, C. Stockmeyer, G. Walia (A&M) re: crypto tracing workstream update |
| Leslie Lambert | 4/24/2023 | 0.2 | Call with M. Warren and L. Lambert (A&M) regarding current crypto tracing effort |
| Leslie Lambert | 4/24/2023 | 1.2 | Draft and circulate a number of detailed email communications regarding status, findings, and observations responsive to crypto tracing requests |
| Leslie Lambert | 4/24/2023 | 0.5 | Meeting with L. Callerio, L. Lambert, I. Iwanski, C. Stockmeyer, G. Walia (A&M) regarding crypto tracing workstream update |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 4/24/2023 | 1.1 | Perform quality control review on deliverables responsive to crypto tracing requests |
| Leslie Lambert | 4/24/2023 | 0.3 | Meeting with L. Callerio, L. Lambert, I. Iwanski, C. Stockmeyer, G. Walia (A&M) re: crypto tracing workstream update |
| Leslie Lambert | 4/24/2023 | 1.1 | Review and revise output and support documentation responsive to crypto tracing request |
| Leslie Lambert | 4/24/2023 | 1.1 | Review of methodology and output detailing findings and observations responsive to crypto tracing requests |
| Leslie Lambert | 4/24/2023 | 0.6 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, M. Warren, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing team updates |
| Lilia Yurchak | 4/24/2023 | 1.9 | Draft KYC/AML process for customer portal - review FTX KYC process |
| Lilia Yurchak | 4/24/2023 | 0.1 | Call with L. Yurachek, Q. Zhang (A&M) to discuss approach to AML deck |
| Lilia Yurchak | 4/24/2023 | 1.8 | Draft KYC/AML process for customer portal - current KYC data available |
| Lilia Yurchak | 4/24/2023 | 0.9 | Call with H. Chambers, Q. Zhang, M. Flynn, A. Mohammed, L. Chamma, L. Yurachek (A&M) and J. Masters, R. Perubhatla (FTX) to discuss customer portal and KYC workplan in AML working group weekly call |
| Lorenzo Callerio | 4/24/2023 | 0.5 | Call with C. Stockmeyer and L. Callerio (A&M) re: crypto activities update |
| Lorenzo Callerio | 4/24/2023 | 0.8 | Review the NEAR materials provided by L. Lambert (A&M) |
| Lorenzo Callerio | 4/24/2023 | 0.6 | Review REQ88 deck materials provided by A. Heric (A&M) |
| Lorenzo Callerio | 4/24/2023 | 1.1 | Review, integrate and provide comments to the Intercompany transfers deck prepared by C. Stockmeyer (A&M) |
| Lorenzo Callerio | 4/24/2023 | 0.2 | Call with G. Walia and L. Callerio (A&M) re: OTC accounts |
| Lorenzo Callerio | 4/24/2023 | 1.3 | Review the database provided by L. Konig (A&M) re: commingling analysis |
| Lorenzo Callerio | 4/24/2023 | 0.5 | Meeting with L. Callerio, L. Lambert, I. Iwanski, C. Stockmeyer, G. Walia (A&M) re: crypto tracing workstream update |
| Louis Konig | 4/24/2023 | 0.3 | Call to discuss shortfall calculation script, access to third party exchanges, production of OBI fields and timing of customer funds analysis for Alameda silo with R. Gordon, K. Kearney, J. Lee, G. Walia, P. Kwan, M. Shanahan, L. Konig and J. Faett (A&M) |
| Louis Konig | 4/24/2023 | 0.6 | Call with G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed, K. Kearney (A&M) and N. Molina (FTX) regarding customer balance progress |
| Louis Konig | 4/24/2023 | 1.0 | K. Chas, N. Friedlander, A. Lewis (S&C), J. Folena (Stradley), B. Bondi (Cahill), H. Nachmias, Y. Yogev (Sygnia), N. Parke (Alameda), J. Zatz, L. Konig, P. Kwan, J. Marshall, K. Ramanathan, G. Walia (A&M) |
| Louis Konig | 4/24/2023 | 1.3 | Quality control/review of output from script related to Alameda unrealized/realized gains/losses reporting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 4/24/2023 | 1.3 | Review the database provided by L. Konig (A&M) re: commingling analysis |
| Louis Konig | 4/24/2023 | 1.4 | Database scripting related to Alameda unrealized/realized gains/losses reporting using various assumptions on account population |
| Louis Konig | 4/24/2023 | 1.9 | Database scripting related to Alameda unrealized/realized gains/losses reporting |
| Luke Francis | 4/24/2023 | 0.3 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers and T. Hubbard (A&M) re: priority workstreams relating to the bar date and S&S amendments |
| Luke Francis | 4/24/2023 | 0.5 | Meeting with Kroll Team, S. Kotarba, R. Esposito, L. Francis, D. Lewandowski and C. Myers (A&M) re: the bar date |
| Luke Francis | 4/24/2023 | 0.4 | Prepare summary of owned real estate and office leases |
| Luke Francis | 4/24/2023 | 1.1 | Review of creditor addresses and potential updates based on duplicate counterparty names |
| Luke Francis | 4/24/2023 | 1.3 | Review of known affiliates and additional transaction documents |
| Luke Francis | 4/24/2023 | 1.4 | Analysis of insider transfers and additional research for fact pattern |
| Manasa Sunkara | 4/24/2023 | 2.1 | Correspond with S&C regarding a follow up inquiry regarding the status of a certain coin and which data makes sense to provide |
| Manasa Sunkara | 4/24/2023 | 1.9 | Query the database to extract all trading data associated with a list of confirmed user accounts |
| Manasa Sunkara | 4/24/2023 | 0.3 | Review and respond to outstanding data requests and update the internal tracker |
| Manasa Sunkara | 4/24/2023 | 0.6 | Search the SQL database to identify user accounts that belong to certain individuals according to a subpoena from S&C |
| Manasa Sunkara | 4/24/2023 | 0.7 | Quality check the SQL scripts for data request deliverables to internal A&M and S&C |
| Manasa Sunkara | 4/24/2023 | 0.9 | Review and internally discuss a priority request from FTX CIO |
| Manasa Sunkara | 4/24/2023 | 1.4 | Quality check the KYC document saved search for S&C to review |
| Manasa Sunkara | 4/24/2023 | 1.6 | Query the database to extract all transaction data associated with a list of confirmed user accounts |
| Manasa Sunkara | 4/24/2023 | 0.3 | Daily meeting with K.Dusendschon, C. Radis, J. Marshall, P. Kwan, J.Chan, M.Sunkara, K.Baker, M, Haigis, M.Simkins, J. Zatz, A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Mark vanden Belt | 4/24/2023 | 0.4 | Prepare update on variance analysis of STCFF forecast for Europe |
| Mark vanden Belt | 4/24/2023 | 1.1 | Review and update slide deck on Europe update related to strategic options |
| Mark vanden Belt | 4/24/2023 | 1.1 | Prepare update on FTX EU & Europe AG strategic options |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark vanden Belt | 4/24/2023 | 0.5 | Participate in call with S. Aydin (FTX), D. Johnston, M. Van den Belt (A&M) on Turkish matters |
| Mark vanden Belt | 4/24/2023 | 0.4 | Update analysis on FTX.com exchange data rolling balances related to Turkey |
| Mark vanden Belt | 4/24/2023 | 1.9 | Prepare update of Turkish transactions analysis |
| Mark vanden Belt | 4/24/2023 | 0.4 | Prepare questions on STCFF variance of FTX Europe |
| Mark vanden Belt | 4/24/2023 | 0.3 | Participate in call with M. Flynn, K. Ramanathan, D. Johnston, M. Van den Belt (A&M) on Turkish entities |
| Mark vanden Belt | 4/24/2023 | 0.3 | Participate in call with E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt (A&M) on FTX EU |
| Mark vanden Belt | 4/24/2023 | 0.2 | Prepare strategic options update for European entities |
| Mark vanden Belt | 4/24/2023 | 0.2 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) update call FTX Europe |
| Mark vanden Belt | 4/24/2023 | 0.1 | Prepare update of Turkey slides after call with S&C and FTX |
| Mark vanden Belt | 4/24/2023 | 0.5 | Call with E. Simpson, B. Harsch, F. Weinberg Crocco (S&C), S. Aydin (FTX), B. Durukan Ozaydin, F. Ergun (Durukan Partners), D. Johnston, M. Van den Belt (A&M) on Turkey status |
| Mason Ebrey | 4/24/2023 | 0.1 | Teleconference with M. Shanahan, D. Medway and M. Ebrey (A&M) regarding professional firm production follow up items from QE |
| Mason Ebrey | 4/24/2023 | 0.4 | Call with D. Medway, M. Ebrey (A&M) regarding professional firm production follow up items from QE |
| Mason Ebrey | 4/24/2023 | 0.4 | Search in relativity for documents related to XReg Consulting engagement letter with FTX entities |
| Mason Ebrey | 4/24/2023 | 0.6 | Call with S. Mimms, M. Ebrey (A&M) regarding findings of initial passthrough of Armanino produced documents |
| Mason Ebrey | 4/24/2023 | 1.1 | Verify information provided by QE regarding professional firm production |
| Matthew Flynn | 4/24/2023 | 1.2 | Perform KYC cost analysis across potential vendors |
| Matthew Flynn | 4/24/2023 | 1.3 | Review commercial terms of KYC/ AML vendor |
| Matthew Flynn | 4/24/2023 | 0.7 | Correspond with developers on KYC implementation |
| Matthew Flynn | 4/24/2023 | 0.4 | Call with M. Flynn, H. Chambers (A&M) to talk through KYC next steps |
| Matthew Flynn | 4/24/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, D.Johnston, M.van den Belt (A&M) on Turkish entities |
| Matthew Flynn | 4/24/2023 | 0.5 | Call to discuss KY/ AML platform with a vendor |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 4/24/2023 | 0.9 | Call with H. Chambers, Q. Zhang, M. Flynn, A. Mohammed, L. Chamma, L. Yurachek (A&M), and J. Masters, R. Perubhatla (FTX) to discuss customer portal and KYC workplan in AML working group weekly call |
| Matthew Flynn | 4/24/2023 | 0.6 | Review SOL staking validators for FTX cold storage wallets |
| Matthew Flynn | 4/24/2023 | 0.6 | Update KYC/ AML presentation deck for management |
| Matthew Flynn | 4/24/2023 | 0.6 | Update NDA agreement for KYC/ AML provider |
| Matthew Flynn | 4/24/2023 | 0.8 | Review KYC project plan/ action items |
| Matthew Flynn | 4/24/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, D. Sagen (A&M), T. Chen, N. Chang, D. Du (BitGo) to discuss asset staking options |
| Matthew Flynn | 4/24/2023 | 1.1 | Perform AML cost analysis across potential vendors |
| Matthew Flynn | 4/24/2023 | 0.8 | Review TRY transactions at Alameda for management presentation |
| Matthew Flynn | 4/24/2023 | 0.8 | Review geography of customers for KYC process |
| Matthew Flynn | 4/24/2023 | 1.0 | Call with M. Flynn, A. Mohammed (A&M) R. Perubhatla (FTX) to discuss current development status |
| Matthew Flynn | 4/24/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M), T. Chen, M. Wang, J. Mettler (BitGo) to discuss KYC solutions |
| Matthew Flynn | 4/24/2023 | 0.9 | Review and provide comments on post-petition deposits motion |
| Matthew Flynn | 4/24/2023 | 0.6 | Call with H. Chambers, Q. Zhang, R. Esposito, M. Flynn, D. Lewandowski, K. Ramanathan, S. Coverick, A. Mohammed (A&M), M. Cilia, R. Perubhatla (FTX) and A. Kranzley, S. Levine (S&C) to discuss KYC process and vendor issue |
| Matthew Flynn | 4/24/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss development team project status |
| Matthew Hellinghausen | 4/24/2023 | 0.7 | Machine translation of foreign language files |
| Matthew Warren | 4/24/2023 | 0.2 | Call with M. Warren and L. Lambert (A&M) regarding current crypto tracing effort |
| Matthew Warren | 4/24/2023 | 0.5 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, and M. Warren (A&M) regarding crypto tracing priorities |
| Matthew Warren | 4/24/2023 | 0.6 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, M. Warren, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing team updates |
| Matthew Warren | 4/24/2023 | 1.4 | Use of open sources to find relevant token transactions |
| Matthew Warren | 4/24/2023 | 1.5 | Provide updates for relevant addresses researched |
| Matthew Warren | 4/24/2023 | 1.9 | Review and finalize of crypto detail documentation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Warren | 4/24/2023 | 2.2 | Provide research into specific tokens for activity |
| Max Jackson | 4/24/2023 | 0.3 | Review and considering internal correspondence regarding FTX Property Holdings action plan |
| Maximilian Simkins | 4/24/2023 | 1.7 | Prepare excel containing data mapping |
| Maximilian Simkins | 4/24/2023 | 0.3 | Daily meeting with K.Dusendschon, C. Radis, J. Marshall, P. Kwan, J.Chan, M.Sunkara, K.Baker, M, Haigis, M.Simkins, J. Zatz, A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Maximilian Simkins | 4/24/2023 | 0.2 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss KYC data field export |
| Maya Haigis | 4/24/2023 | 0.2 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss KYC data field export |
| Maya Haigis | 4/24/2023 | 0.3 | Daily meeting with K.Dusendschon, C. Radis, J. Marshall, P. Kwan, J.Chan, M.Sunkara, K.Baker, M, Haigis, M.Simkins, J. Zatz, A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 4/24/2023 | 0.6 | Review and update KYC data field export |
| Michael Shanahan | 4/24/2023 | 0.4 | Teleconference with M. Shanahan and D. Medway (A&M) regarding case status and strategy |
| Michael Shanahan | 4/24/2023 | 0.1 | Teleconference with M. Shanahan, D. Medway and M. Ebrey (A&M) regarding professional firm production follow up items from QE |
| Michael Shanahan | 4/24/2023 | 1.4 | Review documents related to 2nd interim report examples |
| Michael Shanahan | 4/24/2023 | 0.3 | Call to discuss shortfall calculation script, access to third party exchanges, production of OBI fields and timing of customer funds analysis for Alameda silo with R. Gordon, K. Kearney, J. Lee, G. Walia, P. Kwan, M. Shanahan, L. Konig and J. Faett (A&M) |
| Peter Kwan | 4/24/2023 | 0.3 | Review updates provided by eDiscovery vendor related to documents and email data preservation of domestic FTX entity |
| Peter Kwan | 4/24/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, A. Mohammed, P. Kwan, G. Walia, D. Sagen, L. Konig (A&M), D. Bailey (EY), L. Goldman (Alix), T. Zackon (Tres Finance) to discuss the Tres wallet platform |
| Peter Kwan | 4/24/2023 | 0.3 | Daily meeting with K.Dusendschon, C. Radis, J. Marshall, P. Kwan, J.Chan, M.Sunkara, K.Baker, M, Haigis, M.Simkins, J. Zatz, A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 4/24/2023 | 2.5 | Analyze wallet address database for Blockchain specific tokens and reconcile against historical reporting of the same |
| Peter Kwan | 4/24/2023 | 0.3 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Peter Kwan | 4/24/2023 | 0.3 | Call to discuss shortfall calculation script, access to third party exchanges, production of OBI fields and timing of customer funds analysis for Alameda silo with R. Gordon, K. Kearney, J. Lee, G. Walia, P. Kwan, M. Shanahan, L. Konig and J. Faett (A&M) |
| Peter Kwan | 4/24/2023 | 0.6 | Call with G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed, K. Kearney (A&M) and N. Molina (FTX) regarding customer balance progress |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 4/24/2023 | 0.8 | Wallet database address research and data extraction |
| Peter Kwan | 4/24/2023 | 1.6 | Review existing related party categorizations and research user and account details to verify accuracy |
| Peter Kwan | 4/24/2023 | 1.0 | Meeting with K. Chas, N. Friedlander, A. Lewis (S&C), J. Folena (Stradley), B. Bondi (Cahill), H. Nachmias, Y. Yogev (Sygnia), N. Parke (Alameda), J. Zatz, L. Konig, P. Kwan, J. Marshall, K. Ramanathan, G. Walia (A&M) regarding Alameda databases |
| Qi Zhang | 4/24/2023 | 1.3 | Draft KYC and sanction requirements slides on AML deck |
| Qi Zhang | 4/24/2023 | 0.6 | Call with H. Chambers, Q. Zhang, R. Esposito, M. Flynn, D. Lewandowski, K. Ramanathan, S. Coverick, A. Mohammed (A&M), M. Cilia, R. Perubhatla (FTX) and A. Kranzley, S. Levine (S&C) to discuss KYC process and vendor issue |
| Qi Zhang | 4/24/2023 | 0.7 | Draft response and comments to know your customer related questions |
| Qi Zhang | 4/24/2023 | 1.8 | Research on potential KYC manual review vendors in the U.S |
| Quinn Lowdermilk | 4/24/2023 | 1.4 | Prepare crypto tracing analysis file for new token purchase agreement information |
| Quinn Lowdermilk | 4/24/2023 | 0.5 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, and M. Warren (A&M) regarding crypto tracing priorities |
| Quinn Lowdermilk | 4/24/2023 | 2.1 | Research blockchain activity for transactions tied to the token purchase agreement in question |
| Quinn Lowdermilk | 4/24/2023 | 1.6 | Prepare crypto tracing deliverable for identified token purchase agreement findings |
| Quinn Lowdermilk | 4/24/2023 | 0.6 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, M. Warren, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing team updates |
| Quinn Lowdermilk | 4/24/2023 | 0.3 | Call with I. Radwanski and Q. Lowdermilk (A&M) regarding preliminary findings of specific token request |
| Quinn Lowdermilk | 4/24/2023 | 2.1 | Analyze address activity for any transaction tied to the identified token purchase agreement |
| Quinn Lowdermilk | 4/24/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) visualizing crypto tracing findings |
| Rob Esposito | 4/24/2023 | 0.3 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers and T. Hubbard (A&M) re: priority workstreams relating to the bar date and S&S amendments |
| Rob Esposito | 4/24/2023 | 0.6 | Call with H. Chambers, Q. Zhang, R. Esposito, M. Flynn, D. Lewandowski, K. Ramanathan, S. Coverick, A. Mohammed (A&M), M. Cilia, R. Perubhatla (FTX) and A. Kranzley, S. Levine (S&C) to discuss KYC process and vendor issue |
| Rob Esposito | 4/24/2023 | 0.5 | Participate in workstream update call with E. Mosley, C. Coverick, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Rob Esposito | 4/24/2023 | 0.5 | Meeting with Kroll Team, S. Kotarba, R. Esposito, L. Francis, D. Lewandowski and C. Myers (A&M) re: the bar date |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### April 1, 2023 through April 30, 2023

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 4/24/2023 | 0.3 | Call to discuss shortfall calculation script, access to third party exchanges, production of OBI fields and timing of customer funds analysis for Alameda silo with R. Gordon, K. Kearney, J. Lee, G. Walia, P. Kwan, M. Shanahan, L. Konig and J. Faett (A&M) |
| Robert Johnson | 4/24/2023 | 0.3 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Robert Johnson | 4/24/2023 | 0.6 | Call with G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed, K. Kearney (A&M) and N. Molina (FTX) regarding customer balance progress |
| Robert Johnson | 4/24/2023 | 1.1 | Update Metabase application files to latest version of Metabase |
| Samuel Mimms | 4/24/2023 | 0.6 | Call with S. Mimms, M. Ebrey (A&M) regarding findings of initial passthrough of Armanino produced documents |
| Sharon Schlam Batista | 4/24/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) update call FTX Europe |
| Sharon Schlam Batista | 4/24/2023 | 0.9 | Validate prices of all tickers on the trading book for FTX EU Limited |
| Sharon Schlam Batista | 4/24/2023 | 2.6 | Add missing prices of specific tickers to the trading book workflow for FTX EU Limited |
| Sharon Schlam Batista | 4/24/2023 | 3.2 | Analyze gains and losses of each user and validate some examples for FTX EU Limited |
| Steve Coverick | 4/24/2023 | 0.6 | Call with H. Chambers, Q. Zhang, R. Esposito, M. Flynn, D. Lewandowski, K. Ramanathan, S. Coverick, A. Mohammed (A&M), M. Cilia, R. Perubhatla (FTX) and A. Kranzley, S. Levine (S&C) to discuss KYC process and vendor issue. |
| Steve Kotarba | 4/24/2023 | 0.9 | Draft update and meeting notes for discussion with counsel re list of insiders |
| Steve Kotarba | 4/24/2023 | 0.5 | Meeting with Kroll Team, S. Kotarba, R. Esposito, L. Francis, D. Lewandowski and C. Myers (A&M) re: the bar date |
| Steve Kotarba | 4/24/2023 | 0.3 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers and T. Hubbard (A&M) re: priority workstreams relating to the bar date and S&S amendments |
| Summer Li | 4/24/2023 | 0.4 | Correspondence with D. Hainline (A&M) regarding the latest status of user balance reconciliation |
| Summer Li | 4/24/2023 | 1.9 | Identify and understand the differences identified from the consolidated user balance reconciliation |
| Summer Li | 4/24/2023 | 1.7 | Consolidate the total movement of the user balance reconciliation into one schedule |
| Taylor Hubbard | 4/24/2023 | 0.3 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers and T. Hubbard (A&M) re: priority workstreams relating to the bar date and S&S amendments |
| Trevor DiNatale | 4/24/2023 | 0.3 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers and T. Hubbard (A&M) re: priority workstreams relating to the bar date and S&S amendments |
| Vinny Rajasekhar | 4/24/2023 | 2.2 | Update crypto model for adjustments to token categories and pricing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vinny Rajasekhar | 4/24/2023 | 2.7 | Update transfer tracking summary for USDC conversions |
| Vinny Rajasekhar | 4/24/2023 | 1.1 | Prepare wallet balances and token category summary |
| Vinny Rajasekhar | 4/24/2023 | 1.1 | Prepare summary of coin prices as of petition date |
| William Walker | 4/24/2023 | 0.6 | Correspond with ventures team on transition to workstream |
| William Walker | 4/24/2023 | 1.5 | Update coin report reconciliation model to track changes from week to week |
| William Walker | 4/24/2023 | 1.4 | Review venture team tracker and files |
| Alessandro Farsaci | 4/25/2023 | 0.9 | Review of documents for administrator meeting |
| Aly Helal | 4/25/2023 | 2.4 | Trace funds movement between FBO accounts in different Silos that were needed to satisfy customers withdrawals |
| Anan Sivapalu | 4/25/2023 | 0.3 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Andrew Heric | 4/25/2023 | 1.3 | Trace Tether transactions associated with the Tether Treasury for request 87 |
| Andrew Heric | 4/25/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding updates and approach to tracing request |
| Andrew Heric | 4/25/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, M. Warren, and I. Radwanski (A&M) regarding crypto tracing request designations |
| Andrew Heric | 4/25/2023 | 0.2 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, and A. Heric (A&M) regarding crypto tracing workstream priorities |
| Andrew Heric | 4/25/2023 | 0.2 | Calls with A. Heric and L. Lambert (A&M) regarding certain crypto tracing efforts |
| Andrew Heric | 4/25/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing request update |
| Andrew Heric | 4/25/2023 | 0.3 | Call with M. Warren, Q. Lowdermilk, A. Heric, and L. Lambert (A&M) regarding analysis of certain token purchases |
| Austin Sloan | 4/25/2023 | 0.2 | Daily meeting with K.Dusendschon, L.Konig, P.Kwan, M.Sunkara, M.Simkins, A.Sloan, M.Haigis, C. Radis, J.Marshall, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Azmat Mohammed | 4/25/2023 | 0.3 | Call with K. Ramanathan, H. Chambers, A. Mohammed, L. Callerio, L. Lambert, L. Konig, P. Kwan, M. Flynn, W. Walker, D. Sagen, K. Baker (A&M) regarding crypto workstream updates |
| Azmat Mohammed | 4/25/2023 | 2.3 | Work on designs for customer portal |
| Azmat Mohammed | 4/25/2023 | 1.8 | Review data schema for tables required for the customer portal |
| Azmat Mohammed | 4/25/2023 | 0.5 | Call with H. Chambers, Q. Zhang, M. Flynn, P. Kwan, A. Mohammed (A&M) to KYC vendors and system integration |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Azmat Mohammed | 4/25/2023 | 0.6 | Meeting with developer on customer portal kyc matters |
| Azmat Mohammed | 4/25/2023 | 0.3 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Azmat Mohammed | 4/25/2023 | 0.6 | Coordinate KYC committee work efforts |
| Azmat Mohammed | 4/25/2023 | 0.7 | Call with P. Alturas, D. Chiu (FTX), H. Chambers, M. Flynn, A. Mohammed(A&M) on legacy FTX KYC work flows and processes |
| Azmat Mohammed | 4/25/2023 | 0.7 | Call with M. Flynn, H. Chambers, A. Mohammed (A&M) to discuss KYC/AML plan |
| Bas Fonteijne | 4/25/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Update call FTX Turkey, Customer reconciliation |
| Bas Fonteijne | 4/25/2023 | 0.3 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) update call FTX Europe |
| Bridger Tenney | 4/25/2023 | 2.1 | Working session with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney (A&M) re: project plan review for every workstream |
| Bridger Tenney | 4/25/2023 | 0.9 | Working session with J. Gonzalez, N. Simoneaux and B. Tenney (A&M) re: operational workstream onboarding and contract diligence |
| Cameron Radis | 4/25/2023 | 0.4 | Teleconference with C. Radis, K. Dusendschon, M. Simkins, and M. Haigis (A&M) to discuss workstream staffing and priorities |
| Cameron Radis | 4/25/2023 | 0.2 | Daily meeting with K.Dusendschon, L.Konig, P.Kwan, M.Sunkara, M.Simkins, A.Sloan, M.Haigis, C. Radis, J.Marshall, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Caoimhe Corr | 4/25/2023 | 0.3 | Participate in Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Update call FTX Europe |
| Caoimhe Corr | 4/25/2023 | 0.2 | Participate in Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Update call FTX Turkey, Customer reconciliation |
| Caoimhe Corr | 4/25/2023 | 1.1 | Prepare payroll variance analysis for Trading GmbH |
| Caoimhe Corr | 4/25/2023 | 0.8 | Update strategic option analysis deck for December 2022 figures |
| Caoimhe Corr | 4/25/2023 | 1.2 | Prepare payroll variance analysis for EU Ltd |
| Caoimhe Corr | 4/25/2023 | 1.6 | Prepare summary report for STCFF movements EU |
| Chew, Ee Ling | 4/25/2023 | 0.1 | Draft correspondence to provide updates on Singapore insolvency practitioner |
| Chris Arnett | 4/25/2023 | 0.3 | Address inquiry from K. Schultea (Company) re: Vietnam office lease and space needs going forward |
| Chris Arnett | 4/25/2023 | 0.7 | Coordinate asset consolidation efforts regarding movement of assets from Denver to Dallas |
| Cullen Stockmeyer | 4/25/2023 | 1.3 | Prepare organizational charts for examiner |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 4/25/2023 | 0.4 | Meeting with L. Callerio, L. Lambert, C. Stockmeyer (A&M) re: comingling of crypto assets report review |
| Cullen Stockmeyer | 4/25/2023 | 0.3 | Working session with C. Stockmeyer and L. Callerio (A&M) re: commingling of crypto assets deck |
| Cullen Stockmeyer | 4/25/2023 | 1.4 | Quality check crypto tracing reports related to req 39 |
| Cullen Stockmeyer | 4/25/2023 | 1.8 | Consolidate analyses of market events and inter-silo transfers |
| Cullen Stockmeyer | 4/25/2023 | 1.8 | Audit expenses file for date accuracy |
| Cullen Stockmeyer | 4/25/2023 | 1.7 | Update business organization records for comments from S. Coverick and C. Arnett (A&M) |
| Cullen Stockmeyer | 4/25/2023 | 1.9 | Working session with D. Slay and C. Stockmeyer (A&M) re: update org chart for interim fee application |
| Cullen Stockmeyer | 4/25/2023 | 1.9 | Update crypto tracing tracker for correspondences related to request related to certain requests |
| Cullen Stockmeyer | 4/25/2023 | 1.8 | Revise report of inter silo transfers based on commentary from L. Callerio and L. Lambert (A&M) |
| Daniel Sagen | 4/25/2023 | 1.4 | Working session with V. Rajasekhar and D. Sagen (A&M) to review Coin Report variance model |
| Daniel Sagen | 4/25/2023 | 1.2 | Working session with V. Rajasekhar and D. Sagen (A&M) to review Coin Report model inputs |
| Daniel Sagen | 4/25/2023 | 0.9 | Working session with V. Rajasekhar and D. Sagen (A&M) to review Coin Report presentation model |
| Daniel Sagen | 4/25/2023 | 1.3 | Review commentary provided by current market maker vendors regarding available coins and services |
| Daniel Sagen | 4/25/2023 | 1.7 | Prepare summary table of select 3rd party exchange asset balances in response to request from S&C |
| Daniel Sagen | 4/25/2023 | 0.4 | Call with K. Ramanathan, D. Sagen (A&M) and potential market maker vendor to discuss onboarding diligence and services |
| Daniel Sagen | 4/25/2023 | 0.3 | Call with K. Ramanathan, H. Chambers, A. Mohammed, L. Callerio, L. Lambert, L. Konig, P. Kwan, M. Flynn, W. Walker, D. Sagen, K. Baker (A&M) regarding crypto workstream updates |
| Daniel Sagen | 4/25/2023 | 2.2 | Working session with V. Rajasekhar and D. Sagen (A&M) to review Coin Report working model |
| David Johnston | 4/25/2023 | 0.3 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Update call FTX Europe |
| David Johnston | 4/25/2023 | 2.1 | Prepare slides on FTX Europe strategic options |
| David Johnston | 4/25/2023 | 0.8 | Call with E. Mosley, S. Coverick, D. Johnston, M. Van den Belt (A&M) on Europe matters |
| David Johnston | 4/25/2023 | 0.4 | Call with S. Aydin (FTX), D. Johnston, M. Van den Belt (A&M) on Turkish matters |
| David Johnston | 4/25/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 4/25/2023 | 0.2 | Call with R. Gordon, K. Ramanathan, D. Johnston, M. Van den Belt (A&M) on Turkey customer balances |
| David Johnston | 4/25/2023 | 0.2 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Update call FTX Turkey, Customer reconciliation |
| David Johnston | 4/25/2023 | 2.4 | Prepare presentation on FTX Europe ahead of meeting with Swiss administrator |
| David Medway | 4/25/2023 | 0.4 | Internal communications regarding available auditor productions |
| David Medway | 4/25/2023 | 0.9 | Working session with M. Shanahan and D. Medway (A&M) regarding asset comingling analysis |
| David Medway | 4/25/2023 | 1.2 | Review and edit materials prepared in support of asset comingling analysis |
| David Medway | 4/25/2023 | 0.6 | Review results of review of auditor productions and prepare review comments |
| David Medway | 4/25/2023 | 1.5 | Review results of asset comingling analysis and prepare review comments |
| David Slay | 4/25/2023 | 2.3 | Update support model with latest adjustments and remove stale data |
| David Slay | 4/25/2023 | 2.1 | Working session with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney (A&M) re: project plan review for every workstream |
| David Slay | 4/25/2023 | 1.9 | Working session with D. Slay and C. Stockmeyer (A&M) re: update org chart for interim fee application |
| David Slay | 4/25/2023 | 0.9 | Update illustrative flow of funds recovery slides in presentation based on latest discussions with team |
| Ed Mosley | 4/25/2023 | 0.8 | Review of and prepare comments to draft presentation to management regarding updates to cash, crypto, and other workstream status updates |
| Gaurav Walia | 4/25/2023 | 0.3 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Gaurav Walia | 4/25/2023 | 0.2 | Call with G. Walia, J. Lee (A&M) to discuss categorization of commingling for FBO accounts |
| Gaurav Walia | 4/25/2023 | 0.2 | Call with G. Walia and J. Lam (A&M) to discuss FTX JP and Quoine Pte customer balances data |
| Gaurav Walia | 4/25/2023 | 1.4 | Prepare a summary of the deposits and withdrawals over time according to the AWS environment |
| Gaurav Walia | 4/25/2023 | 0.9 | Update the Japan and Singapore balances for the latest updates |
| Gaurav Walia | 4/25/2023 | 0.8 | Call with G. Walia, K. Ramanathan (A&M) to discuss Alameda and FTX presentation |
| Gaurav Walia | 4/25/2023 | 0.7 | Update the hot wallet progress update summary |
| Gaurav Walia | 4/25/2023 | 0.7 | Review the major buyers on several large tokens traded by Alameda |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gioele Balmelli | 4/25/2023 | 0.5 | Call with J. Lubsczyk, G. Balmelli (A&M), J. Bavaud (FTX) M. Haise (S&C) to discuss FTX Trading GmbH personnel matters |
| Gioele Balmelli | 4/25/2023 | 0.6 | Integrate CFO inputs for FTX Europe AG Administrator meeting |
| Gioele Balmelli | 4/25/2023 | 1.2 | Prepare deck for FTX Europe AG Administrator meeting |
| Gioele Balmelli | 4/25/2023 | 0.5 | Call with G. Balmelli (A&M), J. Bavaud (FTX) Server access |
| Henry Chambers | 4/25/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Henry Chambers | 4/25/2023 | 0.4 | Attend to queries regarding FTX users without access to primary email and relate correspondence with FTX Japan team |
| Henry Chambers | 4/25/2023 | 0.5 | Call with H. Chambers, Q. Zhang, M. Flynn, P. Kwan, A. Mohammed (A&M) to KYC vendors and system integration |
| Henry Chambers | 4/25/2023 | 0.9 | Call with H. Chambers, Q. Zhang, M. Flynn, A. Mohammed, L. Chamma, L. Yurachek (A&M), and J. Masters, R. Perubhatla (FTX) to discuss customer portal and KYC workplan in AML working group weekly call |
| Henry Chambers | 4/25/2023 | 0.3 | Call with K. Ramanathan, H. Chambers, A. Mohammed, L. Callerio, L. Lambert, L. Konig, P. Kwan, M. Flynn, W. Walker, D. Sagen, K. Baker (A&M) regarding crypto workstream updates |
| Henry Chambers | 4/25/2023 | 0.4 | Review of post-petition deposits motion |
| Henry Chambers | 4/25/2023 | 1.2 | Prepare KYC/AML Project timeline and discussion with team regarding the same |
| Henry Chambers | 4/25/2023 | 3.3 | Attend to preparation of AML/KYC planning and flows for customers portal |
| Henry Chambers | 4/25/2023 | 0.3 | Call with H. Chambers, S. Li, Q. Zhang, J. Lam, J. Chuah, J. Yan (A&M) to discuss the status of each workstream for FTX Asia |
| Henry Chambers | 4/25/2023 | 0.7 | Call with H. Chambers, Q. Zhang, R. Grosvenor (A&M) to discuss potential PII issues in customer claims portal |
| Henry Chambers | 4/25/2023 | 0.3 | Attend to issues with Quoine PTE staff health insurance |
| Henry Chambers | 4/25/2023 | 0.6 | Call with L. Abendschein, R. Nitz (Coinbase) K. Ramanathan and H. Chambers regarding customer portal KYC options |
| Henry Chambers | 4/25/2023 | 1.1 | Attend to FTX Japan customer balance data queries |
| Henry Chambers | 4/25/2023 | 0.4 | FTX Japan Weekly check in call with E. Simpson, B Simpson (S&C), B. Spitz, S Kojima (FTX) H. Chambers (A&M) |
| Henry Chambers | 4/25/2023 | 0.3 | Attend to assessment of KYC vendors |
| Hudson Trent | 4/25/2023 | 2.7 | Prepare updated subsidiary options analysis materials based on management and internal A&M feedback |
| Hudson Trent | 4/25/2023 | 2.2 | Prepare summary of subsidiary employees and their compensation and retention awards |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Igor Radwanski | 4/25/2023 | 1.6 | Analyze correspondences between debtors and vendors to uncover obscure crypto transactions |
| Igor Radwanski | 4/25/2023 | 3.1 | Identify stablecoin transfers using blockchain analytics software |
| Igor Radwanski | 4/25/2023 | 0.8 | Trace transactions of interest regarding a high priority token request |
| Igor Radwanski | 4/25/2023 | 1.6 | Quantify transfers of interest involving payments made and received by debtor entities |
| Igor Radwanski | 4/25/2023 | 0.2 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, and A. Heric (A&M) regarding crypto tracing workstream priorities |
| Igor Radwanski | 4/25/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, M. Warren, and I. Radwanski (A&M) regarding crypto tracing request designations |
| Ishika Patel | 4/25/2023 | 1.1 | Continue Relativity searches and identifying counterparties for Silvergate non-debtor transactions |
| Ishika Patel | 4/25/2023 | 2.8 | Search Relativity to Identify counterparties for Silvergate non-debtor transactions |
| Ishika Patel | 4/25/2023 | 3.1 | Continue identifying counterparties for Silvergate non-debtor account transactions |
| Jack Yan | 4/25/2023 | 0.3 | Call with H. Chambers, S. Li, Q. Zhang, J. Lam, J. Chuah, J. Yan (A&M) to discuss the status of each workstream for FTX Asia |
| James Lam | 4/25/2023 | 0.2 | Call with G. Walia and J. Lam (A&M) to discuss FTX JP and Quoine Pte customer balances data |
| James Lam | 4/25/2023 | 0.6 | Correspondence with C. Bertrand (FTX) for data and information on Liquid Japan and Liquid Global |
| James Lam | 4/25/2023 | 0.3 | Call with H. Chambers, S. Li, Q. Zhang, J. Lam, J. Chuah, J. Yan (A&M) to discuss the status of each workstream for FTX Asia |
| James Lam | 4/25/2023 | 1.6 | Prepare data request and update the Liquid Global customer balance summary with updated information |
| James Lam | 4/25/2023 | 3.1 | Review and update FTX Japan and Quoine Pte wallet balance data |
| Jane Chuah | 4/25/2023 | 0.3 | Call with H. Chambers, S. Li, Q. Zhang, J. Lam, J. Chuah, J. Yan (A&M) to discuss the status of each workstream for FTX Asia |
| Jane Chuah | 4/25/2023 | 0.8 | Call with S. Kojima, M. Kobayashi (FTX Japan), S. Li, J. Chuah (A&M) to discuss the updated user balance reconciliation and work plan |
| Joachim Lubsczyk | 4/25/2023 | 1.7 | Update scenario analysis for FTX Trading GmbH |
| Joachim Lubsczyk | 4/25/2023 | 0.4 | Call with J. Bavaud (FTX), M. Haase (S&C), G. Balmelli, J. Lubsczyk (A&M) re. Employee claims FTX Trading GmbH |
| Johnny Gonzalez | 4/25/2023 | 2.1 | Working session with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney (A&M) re: project plan review for every workstream |
| Johnny Gonzalez | 4/25/2023 | 0.9 | Working session with J. Gonzalez, N. Simoneaux and B. Tenney (A&M) re: operational workstream onboarding and contract diligence |
| Jon Chan | 4/25/2023 | 2.1 | Compare previously provided account balances to newly produced balances for additional request numbers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Marshall | 4/25/2023 | 0.2 | Daily meeting with K.Dusendschon, L.Konig, P.Kwan, M.Sunkara, M.Simkins, A.Sloan, M.Haigis, C. Radis, J.Marshall, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 4/25/2023 | 0.3 | Call with A. Sivapala, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Jonathan Zatz | 4/25/2023 | 0.2 | Daily meeting with K.Dusendschon, L.Konig, P.Kwan, M.Sunkara, M.Simkins, A.Sloan, M.Haigis, C. Radis, J.Marshall, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 4/25/2023 | 1.1 | Database scripting and execution related to OTC users extract |
| Jonathan Zatz | 4/25/2023 | 1.7 | Summarize notes from Alameda data call |
| Jonathan Zatz | 4/25/2023 | 2.4 | Database scripting to identify min and max dates of Alameda snapshots |
| Julian Lee | 4/25/2023 | 0.6 | Call with M. Shanahan, J. Lee (A&M) to discuss North Dimension transaction activity and counterparty overlay workplan |
| Julian Lee | 4/25/2023 | 0.2 | Call with G. Walia, J. Lee (A&M) to discuss categorization of commingling for FBO accounts |
| Julian Lee | 4/25/2023 | 1.7 | Summarize findings for WRSS FBO accounts and customer activity |
| Julian Lee | 4/25/2023 | 1.0 | Review comments on FTX Trading Ltd tracing example of commingling FBO funds with customer activity |
| Julian Lee | 4/25/2023 | 0.9 | Summarize findings of FTX Trading Limited tracing example and commingling of customer funds |
| Julian Lee | 4/25/2023 | 0.1 | Correspond with team regarding FBO account tracker regarding primary FBO accounts and potentially commingled accounts |
| Kevin Baker | 4/25/2023 | 1.8 | Extract customer balances for specific customers relating to FTX inquiry |
| Kevin Baker | 4/25/2023 | 1.9 | Respond to inquiry involving all transactions and daily value for specific time periods |
| Kevin Baker | 4/25/2023 | 0.3 | Call with K. Ramanathan, H. Chambers, A. Mohammed, L. Callerio, L. Lambert, L. Konig, P. Kwan, M. Flynn, W. Walker, D. Sagen, K. Baker (A&M) regarding crypto workstream updates |
| Kora Dusendschon | 4/25/2023 | 0.2 | Daily meeting with K.Dusendschon, L.Konig, P.Kwan, M.Sunkara, M.Simkins, A.Sloan, M.Haigis, C. Radis, J.Marshall, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 4/25/2023 | 0.1 | Teleconference with K.Dusendschon, M. Sunkara, M. Simkins, M. Haigis (A&M) to discuss customer National Identifier information parse |
| Kora Dusendschon | 4/25/2023 | 0.4 | Teleconference with C. Radis, K. Dusendschon, M. Simkins, and M. Haigis (A&M) to discuss workstream staffing and priorities |
| Kora Dusendschon | 4/25/2023 | 0.5 | Participate in call with K. Dusendschon (A&M), C. Rowe, G. Houghey, D. Turton (FTI) regarding open items |
| Kora Dusendschon | 4/25/2023 | 0.4 | Review Relativity access report and provide feedback to FTI |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 4/25/2023 | 0.6 | Follow up with team regarding pending requests |
| Kora Dusendschon | 4/25/2023 | 0.6 | Review KYC status update from FTI and analyze results |
| Kora Dusendschon | 4/25/2023 | 0.9 | Review incoming requests and provide the team with guidance |
| Kumanan Ramanathan | 4/25/2023 | 1.4 | Review Coin Management framework and markup document |
| Kumanan Ramanathan | 4/25/2023 | 0.8 | Correspond regarding post-petition deposit court motion |
| Kumanan Ramanathan | 4/25/2023 | 0.9 | Coordinate the bridging of tokens across chains |
| Kumanan Ramanathan | 4/25/2023 | 0.8 | Call with G. Walia, K. Ramanathan (A&M) to discuss Alameda and FTX presentation |
| Kumanan Ramanathan | 4/25/2023 | 0.6 | Provide feedback on commingling of crypto |
| Kumanan Ramanathan | 4/25/2023 | 0.5 | Review of 3rd party exchange token comparisons in advance of recovery efforts |
| Kumanan Ramanathan | 4/25/2023 | 0.4 | Review jurisdiction list and provide feedback prior to socializing with KYC vendors |
| Kumanan Ramanathan | 4/25/2023 | 1.3 | Prepare post-petition deposit updated analysis by category to tie into court motion |
| Kumanan Ramanathan | 4/25/2023 | 0.8 | Review post-petition deposit activity and correspond to segregate |
| Kumanan Ramanathan | 4/25/2023 | 0.4 | Coordinate on the execution of non-disclosure agreements with new vendors |
| Kumanan Ramanathan | 4/25/2023 | 0.2 | Call with R. Gordon, K. Ramanathan, D.Johnston, M.van den Belt (A&M) on Turkey customer balances |
| Kumanan Ramanathan | 4/25/2023 | 1.1 | Develop strategy to return customer deposits across multiple chains and solicit feedback on process |
| Kumanan Ramanathan | 4/25/2023 | 0.4 | Call with K. Ramanathan, D. Sagen (A&M) and potential market maker vendor to discuss onboarding diligence and services |
| Kumanan Ramanathan | 4/25/2023 | 0.4 | Provide solution for customer issues with inaccessible emails |
| Kumanan Ramanathan | 4/25/2023 | 0.3 | Call with K. Ramanathan, H. Chambers, A. Mohammed, L. Callerio, L. Lambert, L. Konig, P. Kwan, M. Flynn, W. Walker, D. Sagen, K. Baker (A&M) regarding crypto workstream updates |
| Larry Iwanski | 4/25/2023 | 1.3 | Correspondence related to crypto tracing workstream and ongoing investigations |
| Larry Iwanski | 4/25/2023 | 0.4 | Call with K. Ramanathan, A. Heric, A. Canale, L. Leslie, S. Glustein, A. Liv-Feyman, P. McGrath, L. Callerio, A. Titus, S. Mimms, L. Iwanski (A&M) regarding NEAR and Secret token wallet balances and activity |
| Larry Iwanski | 4/25/2023 | 0.3 | Call with K. Ramanathan, H. Chambers, A. Mohammed, L. Callerio, L. Lambert, L. Konig, P. Kwan, M. Flynn, W. Walker, D. Sagen, K. Baker, L. Iwanski (A&M) regarding crypto workstream updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 4/25/2023 | 0.5 | Call with L. Ryan and M. Shanahan (A&M) regarding 2nd Interim report outline |
| Leandro Chamma | 4/25/2023 | 2.6 | Draft of spreadsheet with CDD requirements to be implemented in the customer portal |
| Leandro Chamma | 4/25/2023 | 1.7 | Research of document review vendors to conduct manual review in the scope of the customer claim portal AML/KYC |
| Leandro Chamma | 4/25/2023 | 0.9 | Call with H. Chambers, Q. Zhang, M. Flynn, A. Mohammed, L. Chamma, L. Yurachek (A&M), and J. Masters, R. Perubhatla (FTX) to discuss customer portal and KYC workplan in AML working group weekly call |
| Leandro Chamma | 4/25/2023 | 0.7 | Draft of CDD requirements email to be sent to S&C |
| Leandro Chamma | 4/25/2023 | 0.5 | Call with L. Chamma, Q.Zhang (A&M) to discuss CDD requirements draft to be sent to S&C |
| Leslie Lambert | 4/25/2023 | 0.3 | Call with M. Warren, Q. Lowdermilk, A. Heric, and L. Lambert (A&M) regarding analysis of certain token purchases |
| Leslie Lambert | 4/25/2023 | 1.6 | Review approach, support documentation, and output for an ad hoc request |
| Leslie Lambert | 4/25/2023 | 1.1 | Conduct a quality control review of tracing efforts on certain token acquisitions and sales |
| Leslie Lambert | 4/25/2023 | 0.4 | Call with K. Ramanathan, A. Heric, A. Canale, L. Leslie, S. Glustein, A. Liv-Feyman, P. McGrath, L. Callerio, A. Titus, S. Mimms (A&M) regarding token wallet balances and activity |
| Leslie Lambert | 4/25/2023 | 0.3 | Call with K. Ramanathan, H. Chambers, A. Mohammed, L. Callerio, L. Lambert, L. Konig, P. Kwan, M. Flynn, W. Walker, D. Sagen, K. Baker (A&M) regarding crypto workstream updates |
| Leslie Lambert | 4/25/2023 | 0.2 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, and A. Heric (A&M) regarding crypto tracing workstream priorities |
| Leslie Lambert | 4/25/2023 | 0.1 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding ongoing crypto tracing efforts |
| Leslie Lambert | 4/25/2023 | 0.3 | Calls with A. Heric and L. Lambert (A&M) regarding certain crypto tracing efforts |
| Leslie Lambert | 4/25/2023 | 0.8 | Prepare various email communications regarding crypto tracing requests |
| Lilia Yurchak | 4/25/2023 | 0.4 | Call with L. Yurachek, Q. Zhang (A&M) to discuss scope and estimates of manual review |
| Lilia Yurchak | 4/25/2023 | 0.9 | Update estimates of manual review resources/costs based on extensive research on high-risk jurisdictions for KYC/AML process for customer portal |
| Lilia Yurchak | 4/25/2023 | 2.8 | Draft estimates of manual review resources / costs for KYC/AML process for customer portal |
| Lorenzo Callerio | 4/25/2023 | 0.3 | Call with K. Ramanathan, H. Chambers, A. Mohammed, L. Callerio, L. Lambert, L. Konig, P. Kwan, M. Flynn, W. Walker, D. Sagen, K. Baker (A&M) regarding crypto workstream updates |
| Lorenzo Callerio | 4/25/2023 | 0.3 | Working session with C. Stockmeyer and L. Callerio (A&M) re: commingling of crypto assets deck |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2023 through April 30, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 4/25/2023 | 0.4 | Meeting with L. Callerio, L. Lambert, C. Stockmeyer (A&M) re: comingling of crypto assets report review |
| Lorenzo Callerio | 4/25/2023 | 1.1 | Review REQ87 materials prepared by A. Heric (A&M) |
| Lorenzo Callerio | 4/25/2023 | 2.1 | Provide comments and review the commingling of crypto assets deck prepared by C. Stockmeyer (A&M) |
| Lorenzo Callerio | 4/25/2023 | 0.8 | Review the crypto inbound requests received |
| Louis Konig | 4/25/2023 | 0.7 | Quality control/review of output from script related to Alameda borrow/lend analysis reporting with pricing updates |
| Louis Konig | 4/25/2023 | 0.3 | Call with K. Ramanathan, H. Chambers, A. Mohammed, L. Callerio, L. Lambert, L. Konig, P. Kwan, M. Flynn, W. Walker, D. Sagen, K. Baker (A&M) regarding crypto workstream updates |
| Louis Konig | 4/25/2023 | 0.3 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Louis Konig | 4/25/2023 | 0.2 | Daily meeting with K.Dusendschon, L.Konig, P.Kwan, M.Sunkara, M.Simkins, A.Sloan, M.Haigis, C. Radis, J.Marshall, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Louis Konig | 4/25/2023 | 1.0 | Database scripting related to the calculation of August 11th customer balances |
| Louis Konig | 4/25/2023 | 1.1 | Quality control/review of output from script related to Alameda unrealized/realized gains/losses reporting using various assumptions on account population |
| Louis Konig | 4/25/2023 | 0.9 | Quality control/review of output from script related to Alameda unrealized/realized gains/losses population updates to change assumptions on internal transfers |
| Louis Konig | 4/25/2023 | 0.8 | Database scripting related to Alameda borrow/lend analysis reporting with pricing updates |
| Louis Konig | 4/25/2023 | 1.8 | Database scripting related to Alameda unrealized/realized gains/losses population updates to change assumptions on internal transfers |
| Luke Francis | 4/25/2023 | 1.1 | Analysis of additional insider loan transactions |
| Manasa Sunkara | 4/25/2023 | 0.2 | Daily meeting with K.Dusendschon, L.Konig, P.Kwan, M.Sunkara, M.Simkins, A.Sloan, M.Haigis, C. Radis, J.Marshall, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 4/25/2023 | 3.1 | Create a static table for all activity for user accounts that returned in the wild card search |
| Manasa Sunkara | 4/25/2023 | 2.4 | Update the SQL script to pull balance data for users on a specific day prior to the petition date |
| Manasa Sunkara | 4/25/2023 | 1.8 | Update the SQL script to incorporate coin mapping logic |
| Manasa Sunkara | 4/25/2023 | 1.2 | Trace a specific transaction associated with a specific individual for internal A&M |
| Manasa Sunkara | 4/25/2023 | 0.9 | Search the SQL database for user accounts belonging to a list of names requested by FTX |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 4/25/2023 | 0.8 | Quality check and prepare data exports for delivery to internal A&M |
| Manasa Sunkara | 4/25/2023 | 0.8 | Extract the ending balances associated with all user accounts that are institutions across both platforms |
| Manasa Sunkara | 4/25/2023 | 0.8 | Correspond with FTX CIO regarding the data request results, how to navigate the export, and provide definitions |
| Manasa Sunkara | 4/25/2023 | 0.6 | Identify which user accounts are associated with a specific withdrawal address |
| Manasa Sunkara | 4/25/2023 | 0.1 | Teleconference with K.Dusendschon, M. Sunkara, M. Simkins, M. Haigis (A&M) to discuss customer National Identifier information parse |
| Manasa Sunkara | 4/25/2023 | 0.7 | Use the KYC tables to parse unique identifying personal data to help identify the right user accounts |
| Mark vanden Belt | 4/25/2023 | 2.4 | Prepare updated analysis on strategic options Europe AG |
| Mark vanden Belt | 4/25/2023 | 0.8 | Participate in call with E. Mosley, S. Coverick, D. Johnston, M. Van den Belt (A&M) on Europe matters |
| Mark vanden Belt | 4/25/2023 | 0.9 | Discuss and update slide deck on European entities related to strategic options |
| Mark vanden Belt | 4/25/2023 | 0.4 | Participate in call with S. Aydin (FTX), D. Johnston, M. Van den Belt (A&M) on Turkish matters |
| Mark vanden Belt | 4/25/2023 | 0.2 | Participate in call with S.Aydin (FTX), M. Van den Belt (A&M) on Turkish liability movements |
| Mark vanden Belt | 4/25/2023 | 0.2 | Participate in call with R. Gordon, K. Ramanathan, D. Johnston, M. Van den Belt (A&M) on Turkey customer balances |
| Mark vanden Belt | 4/25/2023 | 0.2 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Update call FTX Turkey, Customer reconciliation |
| Mark vanden Belt | 4/25/2023 | 2.6 | Prepare updated analysis on strategic options EU Ltd |
| Mark vanden Belt | 4/25/2023 | 0.3 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Update call FTX Europe |
| Mason Ebrey | 4/25/2023 | 0.2 | Identify of Audit Indexes produced by Armanino in Third Party Repository |
| Matthew Flynn | 4/25/2023 | 1.3 | Update post-petition analysis for FTX.COM summary information |
| Matthew Flynn | 4/25/2023 | 1.7 | Create post-petition PowerPoint for Management |
| Matthew Flynn | 4/25/2023 | 1.2 | Update post-petition analysis for FTX.US summary information |
| Matthew Flynn | 4/25/2023 | 1.2 | Review updated post-petition motion and provide comments |
| Matthew Flynn | 4/25/2023 | 0.7 | Call with M. Flynn, H. Chambers, A. Mohammed (A&M) to discuss KYC/AML plan |
| Matthew Flynn | 4/25/2023 | 0.8 | Review database access and permissions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 4/25/2023 | 0.4 | Call with M. Flynn (A&M), D. Hisarli (S&C) to discuss post-petition motion |
| Matthew Flynn | 4/25/2023 | 0.5 | Call with H. Chambers, Q. Zhang, M. Flynn, P. Kwan, A. Mohammed (A&M) to KYC vendors and system integration |
| Matthew Flynn | 4/25/2023 | 0.7 | Call with P. Alturas, D. Chiu (FTX), H. Chambers, M. Flynn, A. Mohammed(A&M) on legacy FTX KYC work flows and processes |
| Matthew Flynn | 4/25/2023 | 0.8 | Review KYC institutions by geography |
| Matthew Hellinghausen | 4/25/2023 | 1.3 | Machine translation of foreign language files |
| Matthew Warren | 4/25/2023 | 2.2 | Research various databases for relevant token purchase agreement information |
| Matthew Warren | 4/25/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, M. Warren, and I. Radwanski (A&M) regarding crypto tracing request designations |
| Matthew Warren | 4/25/2023 | 0.2 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, and A. Heric (A&M) regarding crypto tracing workstream priorities |
| Matthew Warren | 4/25/2023 | 2.6 | Use of open sources to analysis token transaction history |
| Matthew Warren | 4/25/2023 | 2.7 | Conduct analysis for various tether transactions tied to crypto tracing request 39 |
| Maximilian Simkins | 4/25/2023 | 0.1 | Teleconference with K.Dusendschon, M. Sunkara, M. Simkins, M. Haigis (A&M) to discuss customer National Identifier information parse |
| Maximilian Simkins | 4/25/2023 | 0.4 | Teleconference with C. Radis, K. Dusendschon, M. Simkins, and M. Haigis (A&M) to discuss workstream staffing and priorities |
| Maximilian Simkins | 4/25/2023 | 0.2 | Daily meeting with K.Dusendschon, L.Konig, P.Kwan, M.Sunkara, M.Simkins, A.Sloan, M.Haigis, C. Radis, J.Marshall, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Maximilian Simkins | 4/25/2023 | 0.3 | Teleconference with M. Sunkara, M. Simkins, M. Haigis (A&M) to discuss customer National Identifier information parse |
| Maximilian Simkins | 4/25/2023 | 0.8 | Prepare code to parse customer National Identifier information |
| Maya Haigis | 4/25/2023 | 0.4 | Teleconference with C. Radis, K. Dusendschon, M. Simkins, and M. Haigis (A&M) to discuss workstream staffing and priorities |
| Maya Haigis | 4/25/2023 | 0.8 | Perform exercise to parse out JSON fields from KYC tables |
| Maya Haigis | 4/25/2023 | 0.1 | Teleconference with K.Dusendschon, M. Sunkara, M. Simkins, M. Haigis (A&M) to discuss customer National Identifier information parse |
| Maya Haigis | 4/25/2023 | 1.2 | Respond to KYC user information requests |
| Maya Haigis | 4/25/2023 | 2.6 | Identify and parse National ID information for users of interest |
| Maya Haigis | 4/25/2023 | 0.3 | Teleconference with M. Sunkara, M. Simkins, M. Haigis (A&M) to discuss customer National Identifier information parse |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maya Haigis | 4/25/2023 | 0.2 | Daily meeting with K.Dusendschon, L.Konig, P.Kwan, M.Sunkara, M.Simkins, A.Sloan, M.Haigis, C. Radis, J.Marshall, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Michael Shanahan | 4/25/2023 | 0.5 | Review updated outline for 2nd interim report |
| Michael Shanahan | 4/25/2023 | 0.9 | Review documents related to customer redemption payments for commingling analysis |
| Michael Shanahan | 4/25/2023 | 1.7 | Review documents related to customer withdrawals from North Dimension accounts |
| Michael Shanahan | 4/25/2023 | 0.6 | Call with M. Shanahan, J. Lee (A&M) to discuss North Dimension transaction activity and counterparty overlay workplan |
| Michael Shanahan | 4/25/2023 | 0.5 | Call with L. Ryan and M. Shanahan (A&M) regarding 2nd Interim report outline |
| Michael Shanahan | 4/25/2023 | 0.9 | Working session with M. Shanahan and D. Medway (A&M) regarding asset comingling analysis |
| Nicole Simoneaux | 4/25/2023 | 0.9 | Working session with J. Gonzalez, N. Simoneaux and B. Tenney (A&M) re: operational workstream onboarding and contract diligence |
| Nicole Simoneaux | 4/25/2023 | 2.1 | Working session with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney (A&M) re: project plan review for every workstream |
| Peter Kwan | 4/25/2023 | 0.8 | Research isolated ticker pricing gaps related to transactional history review of foreign FTX entity final balances |
| Peter Kwan | 4/25/2023 | 0.6 | Continue to review updates provided by eDiscovery vendor related to documents and email data preservation of domestic FTX entity |
| Peter Kwan | 4/25/2023 | 1.3 | Finalize fiat activity to bank account mapping logic to attempt linking on additional data fields in the fiat deposits and withdrawals data |
| Peter Kwan | 4/25/2023 | 0.5 | Call with H. Chambers, Q. Zhang, M. Flynn, P. Kwan, A. Mohammed (A&M) to KYC vendors and system integration |
| Peter Kwan | 4/25/2023 | 0.4 | Review and test KYC onboarding vendor to evaluate functionality and high level workflow capabilities |
| Peter Kwan | 4/25/2023 | 0.3 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Peter Kwan | 4/25/2023 | 0.2 | Daily meeting with K.Dusendschon, L.Konig, P.Kwan, M.Sunkara, M.Simkins, A.Sloan, M.Haigis, C. Radis, J.Marshall, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 4/25/2023 | 0.5 | Huddle with FTX data team regarding ad hoc analysis on users related to foreign FTX entity |
| Peter Kwan | 4/25/2023 | 2.2 | Recreate and re-source deposit and sweep addresses into wallet address database to perform comparative analysis |
| Peter Kwan | 4/25/2023 | 0.6 | Continue to review existing related party categorizations and research user and account details to verify accuracy |
| Peter Kwan | 4/25/2023 | 1.4 | Perform technical research for relayed emails issue and coordination of responses for foreign FTX entity |
| Qi Zhang | 4/25/2023 | 0.9 | Research and draft slide on high risk jurisdictions to be considered with increased AML monitoring |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Qi Zhang | 4/25/2023 | 0.1 | Call with L. Yurachek, Q. Zhang (A&M) to discuss approach to AML deck |
| Qi Zhang | 4/25/2023 | 2.2 | Prepare minimum KYC requirements and documents to be collected |
| Qi Zhang | 4/25/2023 | 0.9 | Draft email to S&C on KYC requirements |
| Qi Zhang | 4/25/2023 | 0.5 | Call with H. Chambers, Q. Zhang, M. Flynn, P. Kwan, A. Mohammed (A&M) to KYC vendors and system integration |
| Qi Zhang | 4/25/2023 | 0.9 | Call with H. Chambers, Q. Zhang, M. Flynn, A. Mohammed, L. Chamma, L. Yurachek (A&M), and J. Masters, R. Perubhatla (FTX) to discuss customer portal and KYC workplan in AML working group weekly call |
| Qi Zhang | 4/25/2023 | 0.7 | Edit slides on AML requirements per comment |
| Qi Zhang | 4/25/2023 | 1.2 | Prepare and map out AML project timeline |
| Qi Zhang | 4/25/2023 | 0.2 | Edit minimum CDD requirements to be sent to S&C |
| Qi Zhang | 4/25/2023 | 0.3 | Call with H. Chambers, S. Li, Q. Zhang, J. Lam, J. Chuah, J. Yan (A&M) to discuss the status of each workstream for FTX Asia |
| Qi Zhang | 4/25/2023 | 0.7 | Call with H. Chambers, Q. Zhang, R. Grosvenor (A&M) to discuss potential PII issues in customer claims portal |
| Qi Zhang | 4/25/2023 | 0.5 | Call with L. Chamma, Q.Zhang (A&M) to discuss CDD requirements draft to be sent to S&C |
| Quinn Lowdermilk | 4/25/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, M. Warren, and I. Radwanski (A&M) regarding crypto tracing request designations |
| Quinn Lowdermilk | 4/25/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding updates and approach to tracing request |
| Quinn Lowdermilk | 4/25/2023 | 2.3 | Prepare crypto tracing analysis for request to trace supplied 700 transactions |
| Quinn Lowdermilk | 4/25/2023 | 2.1 | Prepare new crypto tracing deliverable for a new identified token purchase agreement |
| Quinn Lowdermilk | 4/25/2023 | 1.9 | Update crypto tracing deliverable to include identified transactions from AWS data |
| Quinn Lowdermilk | 4/25/2023 | 0.2 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, and A. Heric (A&M) regarding crypto tracing workstream priorities |
| Quinn Lowdermilk | 4/25/2023 | 1.1 | Update crypto tracing deliverable summary for priority tracing request surrounding identified transactions |
| Quinn Lowdermilk | 4/25/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing request update |
| Quinn Lowdermilk | 4/25/2023 | 0.1 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding ongoing crypto tracing efforts |
| Rob Esposito | 4/25/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 4/25/2023 | 0.3 | Review March IFU for potential edits |
| Robert Gordon | 4/25/2023 | 1.7 | Read through and edit latest outline for the second John Ray Interim report |
| Robert Gordon | 4/25/2023 | 0.2 | Call with R. Gordon, K. Ramanathan, D.Johnston, M.van den Belt (A&M) on Turkey customer balances |
| Robert Grosvenor | 4/25/2023 | 0.7 | Call with H. Chambers, Q. Zhang, R. Grosvenor (A&M) to discuss potential PII issues in customer claims portal |
| Robert Johnson | 4/25/2023 | 0.3 | Prepare copies of remaining Alameda databases for Alix Partners and monitor progress of copies |
| Robert Johnson | 4/25/2023 | 0.3 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Sharon Schlam Batista | 4/25/2023 | 2.7 | Review scenarios to validate intercompany positions for FTX EU Limited |
| Sharon Schlam Batista | 4/25/2023 | 0.5 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) update call FTX Europe |
| Sharon Schlam Batista | 4/25/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Update call FTX Turkey, Customer reconciliation |
| Steve Coverick | 4/25/2023 | 0.8 | Participate in call with E. Mosley, S. Coverick, D.Johnston, M.van den Belt (A&M) on Europe matters |
| Steve Kotarba | 4/25/2023 | 0.4 | Prepare list of claims priority items for discussion re claims status |
| Summer Li | 4/25/2023 | 0.6 | Correspondence with S. Kojima (FTX) regarding the discrepancies in user balance reconciliation |
| Summer Li | 4/25/2023 | 0.7 | Review of the latest version of the user balance reconciliation in November |
| Summer Li | 4/25/2023 | 0.8 | Call with S. Kojima, M. Kobayashi (FTX Japan), S. Li, J. Chuah (A&M) to discuss the updated user balance reconciliation and work plan |
| Summer Li | 4/25/2023 | 0.8 | Understand if the ending user balance includes the open position of a perpetual contract |
| Summer Li | 4/25/2023 | 1.1 | Understand the changes made by FTX Japan finance team on user balance reconciliation for November 2022 |
| Summer Li | 4/25/2023 | 0.3 | Call with H. Chambers, S. Li, Q. Zhang, J. Lam, J. Chuah, J. Yan (A&M) to discuss the status of each workstream for FTX Asia |
| Vinny Rajasekhar | 4/25/2023 | 1.2 | Working session with V. Rajasekhar and D. Sagen (A&M) to review Coin Report model inputs |
| Vinny Rajasekhar | 4/25/2023 | 1.4 | Working session with V. Rajasekhar and D. Sagen (A&M) to review Coin Report variance model |
| Vinny Rajasekhar | 4/25/2023 | 2.2 | Working session with V. Rajasekhar and D. Sagen (A&M) to review Coin Report working model |
| Vinny Rajasekhar | 4/25/2023 | 2.7 | Prepare analysis on various coins at third party exchanges |
| Vinny Rajasekhar | 4/25/2023 | 0.9 | Working session with V. Rajasekhar and D. Sagen (A&M) to review Coin Report presentation model |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Walker | 4/25/2023 | 1.1 | Review investment tracker documents |
| William Walker | 4/25/2023 | 0.7 | Review additional ventures team reports |
| William Walker | 4/25/2023 | 0.3 | Call with K. Ramanathan, H. Chambers, A. Mohammed, L. Callerio, L. Lambert, L. Konig, P. Kwan, M. Flynn, W. Walker, D. Sagen, K. Baker (A&M) regarding crypto workstream updates |
| Adam Titus | 4/26/2023 | 0.6 | Call with B. Glueckstein, J. Croke, A. Cohen (S&C), K. Flinn, B. Baker, N. Velivela (PWP), K. Ramanathan, A. Titus, S. Glustein (A&M) to discuss draft IOI received relating to token investments |
| Alessandro Farsaci | 4/26/2023 | 3.4 | Meeting with F. Lorandi, D. Knezevic (HB), A. Farsaci, G. Balmelli (A&M), A. Pellizzari, E. Müller (L&S), J. Bavaud (FTX) on Swiss moratorium FTX Europe AG |
| Alessandro Farsaci | 4/26/2023 | 0.6 | Review status report on administrator meeting |
| Allison Cox | 4/26/2023 | 0.8 | Update memo in relation to asset commingling analysis |
| Allison Cox | 4/26/2023 | 0.2 | Teleconference with A. Cox and D. Medway (A&M) regarding asset comingling analysis |
| Aly Helal | 4/26/2023 | 1.0 | Call with J. Lee, A. Helal (A&M) to discuss West Realm Shires Services Inc. tracing example and funding from Alameda Research Ltd accounts |
| Anan Sivapalu | 4/26/2023 | 0.5 | Call with L. Lambert, M. Sunkara, J. Chan, Q. Lowdermilk, M. Warren, A. Sivapalu and L. Callerio (A&M) re: data for related party analysis |
| Anan Sivapalu | 4/26/2023 | 0.4 | Call with A. Sivapalu, V. Rajasekhar, and D. Sagen (A&M) to discuss crypto asset market cap |
| Andrew Heric | 4/26/2023 | 0.5 | Call with M. Warren, Q. Lowdermilk, A.Heric, and L. Lambert (A&M) regarding related party analysis |
| Andrew Heric | 4/26/2023 | 1.7 | Summarize findings and transaction details associated with crypto tracing performed for high priority request 87 |
| Andrew Heric | 4/26/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding updates to Tether tracing request |
| Austin Sloan | 4/26/2023 | 0.6 | Daily meeting with K.Dusendschon, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, A.Sloan, M.Haigis (A&M) to go through action items, pending requests and workstreams |
| Azmat Mohammed | 4/26/2023 | 0.6 | Call with M. Flynn, A. Mohammed (A&M), R. Perubhatla (FTX) and potential third-party KYC/AML vendor to  discuss terms |
| Azmat Mohammed | 4/26/2023 | 0.7 | Call with K. Ramanathan and A. Mohammed  (A&M) to discuss engineering efforts |
| Azmat Mohammed | 4/26/2023 | 0.7 | Diagram customer portal process workflow |
| Azmat Mohammed | 4/26/2023 | 1.8 | Review and document potential future state development practices and processes |
| Azmat Mohammed | 4/26/2023 | 2.6 | Communicate with developers on portal and time series database efforts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 4/26/2023 | 1.0 | Call with M. Flynn, A. Mohammed (A&M), R. Perubhatla (FTX) to discuss current developer and KYC workstreams |
| Azmat Mohammed | 4/26/2023 | 1.1 | Prepare for and lead development team meeting |
| Azmat Mohammed | 4/26/2023 | 1.6 | Research KYC vendor technology details |
| Cameron Radis | 4/26/2023 | 0.6 | Daily meeting with K.Dusendschon, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, A.Sloan, M.Haigis (A&M) to go through action items, pending requests and workstreams |
| Caoimhe Corr | 4/26/2023 | 0.9 | Prepare STCFF template for EU Ltd deck |
| Caoimhe Corr | 4/26/2023 | 0.8 | Participate in call with T. Hill, M.Berti, O. de Vito Piscicelli (S&C) S. Triantafyllides,M. Hadjigavriel,O. Adamidou, (Cyprus Counsel) C. Corr, S. Schlam,K Ramanathan, P. Kwan (A&M) P. Gruhn R. Matzke (FTX) regarding customer balances |
| Caoimhe Corr | 4/26/2023 | 0.4 | Review of the B/S restructuring deck for administrators |
| Caoimhe Corr | 4/26/2023 | 0.7 | Updates to payroll variance analysis for EU Ltd |
| Chris Arnett | 4/26/2023 | 0.4 | Continue efforts to consolidate assets, arrange shipping, and warehousing of items |
| Claire Myers | 4/26/2023 | 0.5 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers and T. Hubbard (A&M) re: bar date and amendment progress |
| Cullen Stockmeyer | 4/26/2023 | 0.4 | Meeting with L. Callerio, L. Lambert, Q. Lowdermilk, C. Stockmeyer (A&M) re: internal crypto tracing workstream update |
| Cullen Stockmeyer | 4/26/2023 | 1.7 | Revise analysis of inter-silo transfers according to comments from K. Ramanathan (A&M) |
| Cullen Stockmeyer | 4/26/2023 | 1.8 | Summarize revised analysis for inter-silo transfers |
| Cullen Stockmeyer | 4/26/2023 | 1.7 | Update professional tracking model related to invoices for new members on team |
| Cullen Stockmeyer | 4/26/2023 | 0.8 | Prepare updates to invoice model for request from S. Coverick (A&M) |
| Cullen Stockmeyer | 4/26/2023 | 0.4 | Update crypto tracing tracker for correspondences related to request related to certain additional requests |
| Cullen Stockmeyer | 4/26/2023 | 1.7 | Summarize professional tracker related to invoices for S. Coverick (A&M) |
| Cullen Stockmeyer | 4/26/2023 | 0.5 | Call with C. Stockmeyer and L. Callerio (A&M) re: updated commingling analysis |
| Daniel Sagen | 4/26/2023 | 0.2 | Call with K. Ramanathan, V. Rajasekhar, D. Sagen (A&M) to discuss crypto asset market cap variances |
| Daniel Sagen | 4/26/2023 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss Alameda market making summary |
| Daniel Sagen | 4/26/2023 | 0.2 | Call with W. Walker and D. Sagen (A&M) to discuss Alameda research |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Sagen | 4/26/2023 | 0.3 | Correspondence with external vendors regarding development of crypto asset hedging model |
| Daniel Sagen | 4/26/2023 | 0.4 | Call with A. Sivapalu, V. Rajasekhar, and D. Sagen (A&M) to discuss crypto asset market caps |
| Daniel Sagen | 4/26/2023 | 1.6 | Working session with V. Rajasekhar and D. Sagen (A&M) to analyze crypto asset market cap variances |
| Daniel Sagen | 4/26/2023 | 0.7 | Summarize all source data inputs within Coin Report model |
| Daniel Sagen | 4/26/2023 | 0.8 | Research material changes in select crypto asset price movements |
| Daniel Sagen | 4/26/2023 | 0.9 | Review and provide feedback on template weekly crypto asset monitoring presentation |
| Daniel Sagen | 4/26/2023 | 1.1 | Update Coin Report model for BitGo transaction data and new tokens |
| Daniel Sagen | 4/26/2023 | 1.1 | Update silo mapping of recent transaction activity within Coin Report model |
| Daniel Sagen | 4/26/2023 | 0.6 | Call with L. Abendschein, B. Tejpaul, C. Raynercook, U. Naeem (Coinbase) and K. Ramanathan, D. Sagen (A&M) to discuss coin management framework |
| Daniel Sagen | 4/26/2023 | 0.4 | Research and reconcile identifiers for newly recorded crypto assets |
| Daniel Sagen | 4/26/2023 | 1.3 | Update Coin Report model for newly identified crypto assets |
| Daniel Sagen | 4/26/2023 | 1.3 | Working session with V. Rajasekhar and D. Sagen (A&M) to review Coin Report model mechanics |
| David Johnston | 4/26/2023 | 0.3 | Call with CME Equity counsel over FTX Europe matters.  E. Simpson, T. Hill, O. De Vito(S&C), R. Gordon, D. Johnston(A&M) |
| David Johnston | 4/26/2023 | 0.4 | Call with G. Balmelli and D. Johnston (A&M) on update from the meeting with the Swiss Administrator |
| David Johnston | 4/26/2023 | 2.4 | Review updated presentations relating to FTX Europe and FTX Turkey |
| David Johnston | 4/26/2023 | 0.5 | Call with S.Aydin (FTX), D. Johnston, M. Van den Belt (A&M) on outstanding's Turkey |
| David Johnston | 4/26/2023 | 0.1 | Call with M. Flynn, G. Walia, D. Johnston, M. Van den Belt (A&M) on Turkey exchange data |
| David Johnston | 4/26/2023 | 0.4 | Call with S. Coverick, D. Johnston (A&M) re: FTX EU equity infusion analysis |
| David Medway | 4/26/2023 | 1.6 | Update materials summarizing results of asset comingling analysis based on internal review comments |
| David Medway | 4/26/2023 | 0.2 | Internal communications regarding initial results of review of auditor productions |
| David Medway | 4/26/2023 | 0.6 | Prepare workplan for staff edits to materials summarizing results of asset comingling analysis |
| David Medway | 4/26/2023 | 1.9 | Review and edit materials summarizing results of asset comingling analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 4/26/2023 | 0.5 | Prepare workplan for staff tie out of asset comingling analysis |
| David Medway | 4/26/2023 | 0.8 | Teleconference with M. Shanahan and D. Medway (A&M) regarding asset comingling analysis |
| David Medway | 4/26/2023 | 0.2 | Teleconference with A. Cox and D. Medway (A&M) regarding asset comingling analysis |
| David Medway | 4/26/2023 | 0.3 | Teleconference with K. Kearney and D. Medway (A&M) regarding Alameda Research LLC accounting records |
| Douglas Lewandowski | 4/26/2023 | 0.5 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers and T. Hubbard (A&M) re: bar date and amendment progress |
| Ed Mosley | 4/26/2023 | 1.1 | Call with E. Mosley, S. Coverick, K. Ramanathan, L. Konig, and G. Walia (A&M) to review Alameda deck |
| Gaurav Walia | 4/26/2023 | 1.1 | Call with E. Mosley, S. Coverick, K. Ramanathan, L. Konig, and G. Walia (A&M) to review Alameda deck |
| Gaurav Walia | 4/26/2023 | 0.2 | Review certain transactions related to various turkey accounts |
| Gaurav Walia | 4/26/2023 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss Alameda market making summary |
| Gaurav Walia | 4/26/2023 | 0.4 | Prepare a summary of all related party accounts for inclusion in the latest analysis |
| Gaurav Walia | 4/26/2023 | 0.1 | Call with M. Flynn, G. Walia, D. Johnston, M.van den Belt (A&M) on Turkey exchange data |
| Gaurav Walia | 4/26/2023 | 1.2 | Update the related party review document based on latest feedback |
| Gaurav Walia | 4/26/2023 | 0.8 | Review the borrow / lend analysis and prepare updated slides |
| Gaurav Walia | 4/26/2023 | 0.5 | Call with G. Walia and L. Callerio (A&M) re: related party accounts |
| Gioele Balmelli | 4/26/2023 | 0.4 | Call with G. Balmelli and D. Johnston (A&M) on update from the meeting with the Swiss Administrator |
| Gioele Balmelli | 4/26/2023 | 0.6 | Draft correspondence regarding FTX EU Ltd trial balances |
| Gioele Balmelli | 4/26/2023 | 2.6 | Update presentation for Swiss moratorium FTX Europe AG meeting |
| Gioele Balmelli | 4/26/2023 | 1.6 | Prepare analysis of balance sheet impact of FTX Europe restructuring measures |
| Gioele Balmelli | 4/26/2023 | 0.6 | Draft correspondence regarding FTX Europe credit card expenses |
| Gioele Balmelli | 4/26/2023 | 3.4 | Meeting with F. Lorandi, D. Knezevic (HB), A. Farsaci, G. Balmelli (A&M), A. Pellizzari, E. Müller (L&S), J. Bavaud (FTX) on Swiss moratorium FTX Europe AG |
| Henry Chambers | 4/26/2023 | 0.9 | Prepare KYC/AML timeline to manage progress towards portal opening |
| Henry Chambers | 4/26/2023 | 1.4 | Prepare analysis on customer jurisdiction and consideration of high risk jurisdictions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 4/26/2023 | 1.6 | Draft of baseline KYC requirements for S&C review |
| Henry Chambers | 4/26/2023 | 0.8 | Review of KYC historical process documents provided by D. Chiu, S. Dunzy and C. Sheehan |
| Henry Chambers | 4/26/2023 | 0.7 | Call with P. Alturas, D. Chiu (FTX), H. Chambers, M. Flynn, A. Mohammed(A&M) on legacy FTX KYC work flows and processes |
| Henry Chambers | 4/26/2023 | 0.7 | Call with M. Flynn, H. Chambers, A. Mohammed (A&M) to discuss KYC/AML plan |
| Henry Chambers | 4/26/2023 | 0.7 | Attend to correspondence re Bar date and KYC timetable |
| Henry Chambers | 4/26/2023 | 0.2 | Follow up on Quoine PTE transfers to BitGo |
| Hudson Trent | 4/26/2023 | 0.8 | Prepare update side by side comparison of subsidiary options analysis |
| Hudson Trent | 4/26/2023 | 1.3 | Update subsidiary options analysis with revised executive summary based on internal A&M feedback |
| Hudson Trent | 4/26/2023 | 0.7 | Review subsidiary de minimis asset sale next steps |
| Igor Radwanski | 4/26/2023 | 0.3 | Call with Q. Lowdermilk and I. Radwanski (A&M) regarding token tracing request update |
| Igor Radwanski | 4/26/2023 | 3.1 | Quantify outgoing transfers pertaining to token sale agreement |
| Igor Radwanski | 4/26/2023 | 1.5 | Analyze transfers of interest using blockchain analytics software |
| Igor Radwanski | 4/26/2023 | 1.6 | Trace transactional hops from debtor wallet addresses to identify ultimate destination of commingled funds |
| Igor Radwanski | 4/26/2023 | 1.6 | Identify transactions of interest being made to debtor entities |
| James Lam | 4/26/2023 | 1.3 | Prepare summary of Liquid Global customer balances as of the date when exchange activities were halted |
| James Lam | 4/26/2023 | 1.4 | Reconcile and analyze Liquid Global customer balance data, including correspondence with Liquid data team |
| James Lam | 4/26/2023 | 0.9 | Consider the appropriate pricing data source for Liquid Global customer balance summary |
| James Lam | 4/26/2023 | 2.8 | Review and reconcile wallet balance and blockchain data and prepare information request to Liquid Global blockchain team |
| Jane Chuah | 4/26/2023 | 1.6 | Consolidate August daily user balance reports for user balance reconciliation |
| Jared Gany | 4/26/2023 | 0.5 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers and T. Hubbard (A&M) re: bar date and amendment progress |
| Joachim Lubsczyk | 4/26/2023 | 0.2 | Call with M. Haase, M. Birke (S&C) regarding termination agreements FTX Trading GmbH |
| Joachim Lubsczyk | 4/26/2023 | 0.3 | Call M. Rhotert regarding employment contract |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 4/26/2023 | 2.4 | Provide extracts and summaries based on the transfer data of specific accounts |
| Jon Chan | 4/26/2023 | 2.4 | Produce extracts for crypto deposits and withdrawals for Turkey |
| Jon Chan | 4/26/2023 | 2.3 | Provide transaction data for the month of February for a specific individual given an email address |
| Jon Chan | 4/26/2023 | 2.2 | Create tables and templates related to transaction date pricing tables |
| Jon Chan | 4/26/2023 | 1.2 | Create templates for know your customer and balance files |
| Jon Chan | 4/26/2023 | 0.5 | Call with L. Lambert, M. Sunkasa, J. Chan, Q. Lowdermilk, M. Warren, A. Sivapalu and L. Callerio (A&M) re: data for related party analysis |
| Jon Chan | 4/26/2023 | 0.6 | Daily meeting with K.Dusendschon, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, A.Sloan, M.Haigis (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 4/26/2023 | 1.8 | Spot check daily vs. monthly borrow/lend balances |
| Julian Lee | 4/26/2023 | 1.3 | Continue to summarize findings for WRSS FBO accounts and customer activity |
| Julian Lee | 4/26/2023 | 1.0 | Call with J. Lee, A. Helal (A&M) to discuss West Realm Shires Services Inc. tracing example and funding from Alameda Research Ltd accounts |
| Julian Lee | 4/26/2023 | 0.8 | Update tracing example write-up on FTX Trading FBO accounts and customer activity |
| Julian Lee | 4/26/2023 | 0.6 | Call with M. Shanahan, J. Lee (A&M) to discuss accounting entries related to Alameda Research Ltd and West Realm Shires Services Inc |
| Julian Lee | 4/26/2023 | 0.2 | Call with M. Shanahan, D. Medway, J. Lee (A&M) to discuss select transfers in relation to Amex analysis |
| Julian Lee | 4/26/2023 | 0.5 | Review draft 2004 request for Circle and provide comments for S&C team |
| Julian Lee | 4/26/2023 | 0.2 | Update flowchart for tracing example on FTX Trading Ltd and WRSS FBO accounts |
| Julian Lee | 4/26/2023 | 2.9 | Summarize findings for WRSS FBO accounts and customer activity |
| Kevin Baker | 4/26/2023 | 2.8 | Compile KYC information relating to Counsel requests |
| Kevin Baker | 4/26/2023 | 0.6 | Daily meeting with K.Dusendschon, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, A.Sloan, M.Haigis (A&M) to go through action items, pending requests and workstreams |
| Kevin Kearney | 4/26/2023 | 0.8 | Teleconference with K. Kearney and D. Medway (A&M) regarding Alameda Research LLC accounting records |
| Kim Dennison | 4/26/2023 | 0.8 | Prepare email to Maynard Law regarding next steps with regards to Bahamas Property oversight |
| Kora Dusendschon | 4/26/2023 | 0.2 | Reach out regarding Discord preservation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 4/26/2023 | 1.1 | Coordinate and summarize response to KordaMentha request by providing detailed summary of requirements to FTI |
| Kora Dusendschon | 4/26/2023 | 0.1 | Request Relativity access for team members |
| Kora Dusendschon | 4/26/2023 | 0.3 | Respond to request from FTX Europe by coordinating user access |
| Kora Dusendschon | 4/26/2023 | 0.6 | Daily meeting with K.Dusendschon, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, A.Sloan, M.Haigis (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 4/26/2023 | 0.7 | Correspond on status of KYC document linking related efforts with FTI |
| Kumanan Ramanathan | 4/26/2023 | 0.6 | Call with B. Glueckstein, J. Croke, A. Cohen (S&C), K. Flinn, B. Baker, N. Velivela (PWP), K. Ramanathan, A. Titus, S. Glustein (A&M) to discuss draft IOI received relating to token investments |
| Kumanan Ramanathan | 4/26/2023 | 0.5 | Meet with C. Fang, T. Chen (BitGo) to discuss KYC and insurance matters |
| Kumanan Ramanathan | 4/26/2023 | 0.8 | Call with T. Hill, M.Berti, O. de Vito Piscicelli (S&C) S. Triantafyllides,M. Hadjigavriel,O. Adamidou, (Cyprus Counsel) C. Corr, S. Schlam,K Ramanathan, P. Kwan (A&M) P.Gruhn R.Matzke (FTX) regarding customer balances |
| Kumanan Ramanathan | 4/26/2023 | 0.5 | Meet with S. Granat (Chainalysis) to discuss licensing for FTX |
| Kumanan Ramanathan | 4/26/2023 | 0.2 | Call with K. Ramanathan, V. Rajasekhar, D. Sagen (A&M) to discuss crypto asset market cap variances |
| Kumanan Ramanathan | 4/26/2023 | 0.3 | Correspond regarding claim process for FTX EU customers |
| Kumanan Ramanathan | 4/26/2023 | 0.8 | Review the UCC's coin management framework documentation |
| Kumanan Ramanathan | 4/26/2023 | 0.6 | Call with L. Abendschein, B. Tejpaul, C. Raynercook, U. Naeem (Coinbase) and K. Ramanathan, D. Sagen (A&M) to discuss coin management framework |
| Kumanan Ramanathan | 4/26/2023 | 0.3 | Review of materials regarding funds held by payment processor |
| Kumanan Ramanathan | 4/26/2023 | 0.3 | Review Ren protocol IP materials and correspond |
| Kumanan Ramanathan | 4/26/2023 | 1.1 | Call with E. Mosley, S. Coverick, K. Ramanathan, L. Konig, and G. Walia (A&M) to review Alameda deck |
| Lance Clayton | 4/26/2023 | 1.5 | Adjust resource model drivers based on comments from leadership |
| Larry Iwanski | 4/26/2023 | 0.4 | Meeting with L. Callerio, L. Lambert, Q. Lowdermilk, C. Stockmeyer, L. Iwanski (A&M) re: internal crypto tracing workstream update |
| Larry Iwanski | 4/26/2023 | 0.5 | Call with L. Lambert, M. Sunkasa, J. Chan, Q. Lowdermilk, M. Warren, A. Sivapalu and L. Callerio, L. Iwanski (A&M) re: data for related party analysis |
| Leandro Chamma | 4/26/2023 | 1.0 | Discuss KYC manual review process flow and estimates with L. Yurachek, L. Chamma (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 4/26/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, and L. Lambert (A&M) regarding crypto tracing priority request |
| Leslie Lambert | 4/26/2023 | 0.7 | Prepare update on crypto tracing efforts to identify certain token transactions |
| Leslie Lambert | 4/26/2023 | 0.5 | Call with L. Lambert, M. Sunkasa, J. Chan, Q. Lowdermilk, M. Warren, A. Sivapalu and L. Callerio (A&M) regarding data for related party analysis |
| Leslie Lambert | 4/26/2023 | 0.4 | Meeting with L. Callerio, L. Lambert, Q. Lowdermilk, C. Stockmeyer (A&M) re: internal crypto tracing workstream update |
| Leslie Lambert | 4/26/2023 | 0.2 | Call with L. Lambert and L. Callerio (A&M) regarding related party analysis |
| Leslie Lambert | 4/26/2023 | 0.5 | Call with M. Warren, Q. Lowdermilk, A.Heric, and L. Lambert (A&M) regarding related party analysis |
| Leslie Lambert | 4/26/2023 | 0.9 | Review of documentation relevant to analysis of account activity for certain related parties |
| Leslie Lambert | 4/26/2023 | 1.4 | Plan and preparation for related party analysis, including drafting of document request |
| Leslie Lambert | 4/26/2023 | 0.8 | Draft various communications regarding current crypto tracing efforts |
| Lilia Yurchak | 4/26/2023 | 2.4 | Draft KYC/AML process for customer portal - analyze target population |
| Lilia Yurchak | 4/26/2023 | 0.2 | Discuss summary of customers with positive balances with L. Yurachek, M. Haigis (A&M) |
| Lilia Yurchak | 4/26/2023 | 0.2 | Draft KYC/AML process for customer portal - draft instructions for M. Haigis |
| Lilia Yurchak | 4/26/2023 | 0.7 | Draft KYC/AML process for customer portal - describe current FTX KYB requirements |
| Lilia Yurchak | 4/26/2023 | 1.0 | Discuss KYC manual review process flow and estimates with L. Yurachek, L. Chamma (A&M) |
| Lilia Yurchak | 4/26/2023 | 1.7 | Draft KYC/AML process for customer portal - draft manual review process flow |
| Lilia Yurchak | 4/26/2023 | 1.9 | Update estimates of manual review resources / costs for KYC/AML process for customer portal, based on discussion with Q. Zhang |
| Lorenzo Callerio | 4/26/2023 | 1.5 | Review the updated commingling materials prepared by C. Stockmeyer (A&M) |
| Lorenzo Callerio | 4/26/2023 | 0.6 | Review crypto inbound requests received |
| Lorenzo Callerio | 4/26/2023 | 0.5 | Review the exchange related party data provided by G. Walia (A&M) |
| Lorenzo Callerio | 4/26/2023 | 0.2 | Call with L. Lambert and L. Callerio (A&M) re: related party analysis |
| Lorenzo Callerio | 4/26/2023 | 0.5 | Call with C. Stockmeyer and L. Callerio (A&M) re: updated commingling analysis |
| Lorenzo Callerio | 4/26/2023 | 1.6 | Review and provide comments to the intercompany analysis prepared by C. Stockmeyer (A&M) |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2023 through April 30, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 4/26/2023 | 0.5 | Call with L. Lambert, M. Sunkara, J. Chan, Q. Lowdermilk, M. Warren, A. Sivapalu and L. Callerio (A&M) re: data for related party analysis |
| Lorenzo Callerio | 4/26/2023 | 0.4 | Meeting with L. Callerio, L. Lambert, Q. Lowdermilk, C. Stockmeyer (A&M) re: internal crypto tracing workstream update |
| Lorenzo Callerio | 4/26/2023 | 0.5 | Call with G. Walia and L. Callerio (A&M) re: related party accounts |
| Louis Konig | 4/26/2023 | 1.1 | Call with E. Mosley, S. Coverick, K. Ramanathan, L. Konig, and G. Walia (A&M) to review Alameda deck |
| Louis Konig | 4/26/2023 | 2.1 | Review of output from script related to the calculation of August 11th customer balances |
| Luke Francis | 4/26/2023 | 1.1 | Analysis of additional inclusions and fact patterns for creditors |
| Luke Francis | 4/26/2023 | 1.3 | Coordinate on known affiliates and legal entity documents |
| Luke Francis | 4/26/2023 | 0.2 | Meeting with S. Kotarba, and L. Francis (A&M) re: Review of legal entities and known affiliates for PII |
| Luke Francis | 4/26/2023 | 0.5 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers and T. Hubbard (A&M) re: bar date and amendment progress |
| Luke Francis | 4/26/2023 | 0.8 | Analysis of OTC customers and details for transactions |
| Luke Francis | 4/26/2023 | 1.2 | Searches for creditor detail and notice party detail for liabilities |
| Manasa Sunkara | 4/26/2023 | 3.2 | Run a SQL query to create a static table that encompasses a list of users' transaction history detail |
| Manasa Sunkara | 4/26/2023 | 2.5 | Search the SQL database for any potential user accounts that may belong to a list of lender entities |
| Manasa Sunkara | 4/26/2023 | 2.7 | Correspond with S&C regarding their follow up inquiry to specific data fields provided in a previous data request |
| Manasa Sunkara | 4/26/2023 | 0.5 | Call with L. Lambert, M. Sunkasa, J. Chan, Q. Lowdermilk, M. Warren, A. Sivapalu and L. Callerio (A&M) re: data for related party analysis |
| Manasa Sunkara | 4/26/2023 | 0.6 | Daily meeting with K.Dusendschon, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, A.Sloan, M.Haigis (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 4/26/2023 | 1.3 | Follow up with internal A&M regarding a long term data request |
| Mark vanden Belt | 4/26/2023 | 0.1 | Participate in call with M. Flynn, G. Walia, D. Johnston, M. Van den Belt (A&M) on Turkey exchange data |
| Mark vanden Belt | 4/26/2023 | 0.6 | Review and check raw data files on Turkey for sharing with MASAK |
| Mark vanden Belt | 4/26/2023 | 0.5 | Participate in call with S.Aydin (FTX), D. Johnston, M. Van den Belt (A&M) on outstanding's Turkey |
| Mark vanden Belt | 4/26/2023 | 2.1 | Prepare run rate analysis for European entity |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 4/26/2023 | 0.7 | Review and update KYC project plan for next steps |
| Matthew Flynn | 4/26/2023 | 0.4 | Confirm Coinbase/ BitGo test transactions |
| Matthew Flynn | 4/26/2023 | 0.6 | Call with M. Flynn, A. Mohammed (A&M), R. Perubhatla (FTX) and potential third-party KYC/AML vendor to discuss terms |
| Matthew Flynn | 4/26/2023 | 0.6 | Review of crypto, database, tracing teams roles and responsibilities |
| Matthew Flynn | 4/26/2023 | 0.6 | Review of KYC Vendor NDA edits to commercial terms |
| Matthew Flynn | 4/26/2023 | 0.6 | Review of Messari for crypto governance notices |
| Matthew Flynn | 4/26/2023 | 1.0 | Call with M. Flynn, A. Mohammed (A&M), R. Perubhatla (FTX) to discuss current developer and KYC workstreams |
| Matthew Flynn | 4/26/2023 | 0.7 | Call with potential KYC/AML vendor to discuss quote |
| Matthew Flynn | 4/26/2023 | 0.8 | Review and provide edits to KYC PowerPoint presentation |
| Matthew Flynn | 4/26/2023 | 0.8 | Review of FTX Institutional users and balances for KYC |
| Matthew Flynn | 4/26/2023 | 0.1 | Call with M. Flynn, G. Walia, D. Johnston, M.van den Belt (A&M) on Turkey exchange data |
| Matthew Flynn | 4/26/2023 | 0.9 | Review of FTX TR TRYB trades conducted pre-petition |
| Matthew Flynn | 4/26/2023 | 0.2 | Reach out to FTX employees related to KYC process |
| Matthew Warren | 4/26/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, and L. Lambert (A&M) regarding crypto tracing priority request |
| Matthew Warren | 4/26/2023 | 0.5 | Call with M. Warren, Q. Lowdermilk, A.Heric, and L. Lambert (A&M) regarding related party analysis |
| Matthew Warren | 4/26/2023 | 2.7 | Provide research into token agreements using various databases |
| Matthew Warren | 4/26/2023 | 0.5 | Call with L. Lambert, M. Sunkasa, J. Chan, Q. Lowdermilk, M. Warren, A. Sivapalu and L. Callerio (A&M) regarding data for related party analysis |
| Matthew Warren | 4/26/2023 | 2.3 | Provide findings for specific tokens with transaction history |
| Max Jackson | 4/26/2023 | 0.2 | Review K Dennison and Maynard Law correspondence re meetings to be arranged with Chair's of the HOA's, Developers, Inland Revenue Service |
| Maximilian Simkins | 4/26/2023 | 1.4 | Prepare code to parse KYC columns for information |
| Maximilian Simkins | 4/26/2023 | 0.6 | Daily meeting with K.Dusendschon, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, A.Sloan, M.Haigis (A&M) to go through action items, pending requests and workstreams |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maya Haigis | 4/26/2023 | 0.2 | Discuss summary of customers with positive balances with L. Yurachek, M. Haigis (A&M) |
| Maya Haigis | 4/26/2023 | 2.6 | Perform analysis to identify files for customers and cross reference national identifier information with file information |
| Maya Haigis | 4/26/2023 | 1.6 | Create script to parse JSON fields from KYC fields |
| Maya Haigis | 4/26/2023 | 0.6 | Daily meeting with K.Dusendschon, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, A.Sloan, M.Haigis (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 4/26/2023 | 0.6 | Identify and parse National ID information for users of interest from various fields |
| Michael Shanahan | 4/26/2023 | 1.4 | Review and revise draft example for 2nd interim report related to operating expense payments |
| Michael Shanahan | 4/26/2023 | 0.6 | Call with M. Shanahan, J. Lee (A&M) to discuss accounting entries related to Alameda Research Ltd and West Realm Shires Services Inc |
| Michael Shanahan | 4/26/2023 | 0.8 | Teleconference with M. Shanahan and D. Medway (A&M) regarding asset comingling analysis |
| Michael Shanahan | 4/26/2023 | 0.7 | Review supporting documents to draft example for 2nd interim report |
| Michael Shanahan | 4/26/2023 | 1.1 | Preliminary review of analysis related to customer withdrawals for 2nd interim report |
| Michael Shanahan | 4/26/2023 | 0.2 | Call with M. Shanahan, D. Medway, J. Lee (A&M) to discuss select transfers in relation to Amex analysis |
| Nicole Simoneaux | 4/26/2023 | 0.3 | Request outstanding vendor invoices for disbursement approval |
| Peter Kwan | 4/26/2023 | 0.4 | Isolate related party categorizations that require revision and carve into separate population for review |
| Peter Kwan | 4/26/2023 | 0.5 | Collect responses about data preservation efforts and communicate periodic status update related to domestic FTX entity |
| Peter Kwan | 4/26/2023 | 0.8 | Call with T. Hill, M.Berti, O. de Vito Piscicelli (S&C) S. Triantafyllides,M. Hadjigavriel,O. Adamidou, (Cyprus Counsel) C. Corr, S. Schlam,K Ramanathan, P. Kwan (A&M) P.Gruhn R.Matzke (FTX) regarding customer balances |
| Peter Kwan | 4/26/2023 | 1.0 | Research and data extraction from wallet address database for ad hoc requests from A&M data team |
| Qi Zhang | 4/26/2023 | 0.4 | Call with L. Yurachek, Q. Zhang (A&M) to discuss scope and estimates of manual review |
| Qi Zhang | 4/26/2023 | 1.6 | Draft PPT slide on manual KYC process for corporate |
| Qi Zhang | 4/26/2023 | 0.3 | Review jurisdictions list and analyze high risk countries |
| Qi Zhang | 4/26/2023 | 0.3 | Draft email on minimum CDD requirements to be sent to S&C for consideration |
| Qi Zhang | 4/26/2023 | 0.6 | Draft manual KYC review work process for individual |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Qi Zhang | 4/26/2023 | 0.6 | Prepare NDAs for manual review vendors |
| Qi Zhang | 4/26/2023 | 0.7 | Draft manual KYC review work process for corporate |
| Qi Zhang | 4/26/2023 | 0.9 | Prepare and draft out project action items, details and responsibilities |
| Qi Zhang | 4/26/2023 | 1.9 | Draft PPT slide on manual KYC process for individual |
| Qi Zhang | 4/26/2023 | 1.9 | Draft slide on AML project timeline |
| Quinn Lowdermilk | 4/26/2023 | 0.5 | Call with L. Lambert, M. Sunkasa, J. Chan, Q. Lowdermilk, M. Warren, A. Sivapalu and L. Callerio (A&M) re: data for related party analysis |
| Quinn Lowdermilk | 4/26/2023 | 1.9 | Analyze crypto wallet address activity for any transactions tied to the request |
| Quinn Lowdermilk | 4/26/2023 | 1.9 | Prepare crypto tracing analysis file for updated transactions to trace |
| Quinn Lowdermilk | 4/26/2023 | 2.1 | Research blockchain activity for transactions tied to the identified amounts/transactions |
| Quinn Lowdermilk | 4/26/2023 | 2.1 | Update crypto tracing analysis file for identified transactions tied to the request |
| Quinn Lowdermilk | 4/26/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding updates to Tether tracing request |
| Quinn Lowdermilk | 4/26/2023 | 0.3 | Call with Q. Lowdermilk and I. Radwanski (A&M) regarding token tracing request update |
| Quinn Lowdermilk | 4/26/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, and L. Lambert (A&M) regarding crypto tracing priority request |
| Quinn Lowdermilk | 4/26/2023 | 0.4 | Meeting with L. Callerio, L. Lambert, Q. Lowdermilk, C. Stockmeyer (A&M) regarding internal crypto tracing workstream update |
| Rob Esposito | 4/26/2023 | 0.8 | Management of KYC and claim related tasks and workstreams |
| Rob Esposito | 4/26/2023 | 0.5 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers and T. Hubbard (A&M) re: bar date and amendment progress |
| Robert Gordon | 4/26/2023 | 0.3 | Call with CME Equity counsel over FTX Europe matters. E. Simpson, T. Hill, O. De Vito(S&C), R. Gordon, D. Johnston(A&M) |
| Robert Gordon | 4/26/2023 | 0.2 | Correspondence on latest legal entity mapping for third party exchanges |
| Robert Grosvenor | 4/26/2023 | 0.8 | Prepare slides on privacy issues for KYC process |
| Robert Johnson | 4/26/2023 | 1.2 | Install security patches on servers to bring platforms to latest versions |
| Samuel Mimms | 4/26/2023 | 2.6 | Review third party auditor productions to identify audit indexes |
| Sharon Schlam Batista | 4/26/2023 | 2.7 | Assign scenarios for each user and validate scenario buckets for FTX EU Limited |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sharon Schlam Batista | 4/26/2023 | 0.8 | Call with T. Hill, M.Berti, O. de Vito Piscicelli (S&C) S. Triantafyllides,M. Hadjigavriel,O. Adamidou, (Cyprus Counsel) C. Corr, S. Schlam,K Ramanathan, P. Kwan (A&M) P.Gruhn R.Matzke (FTX) regarding customer balances |
| Steve Coverick | 4/26/2023 | 1.1 | Call with E. Mosley, S. Coverick, K. Ramanathan, L. Konig, and G. Walia (A&M) to review Alameda deck |
| Steve Coverick | 4/26/2023 | 0.4 | Call with S. Coverick, D. Johnston (A&M) re: FTX EU equity infusion analysis |
| Steve Kotarba | 4/26/2023 | 0.2 | Meeting with S. Kotarba, and L. Francis (A&M) re: Review of legal entities and known affiliates for PII |
| Steve Kotarba | 4/26/2023 | 0.5 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers and T. Hubbard (A&M) re: bar date and amendment progress |
| Steven Glustein | 4/26/2023 | 0.6 | Call with B. Glueckstein, J. Croke, A. Cohen (S&C), K. Flinn, B. Baker, N. Velivela (PWP), K. Ramanathan, A. Titus, S. Glustein (A&M) to discuss draft IOI received relating to token investments |
| Summer Li | 4/26/2023 | 0.6 | Consolidate the detailed daily transactions history (i.e. RPT005) for the period for July 2022 for the purposes of reconciling the user balances for FTX Japan K.K |
| Summer Li | 4/26/2023 | 3.1 | Consolidate the detailed daily transactions history (i.e. RPT005) for the period from April to June 2022 for the purposes of reconciling the user balances for FTX Japan K.K |
| Taylor Hubbard | 4/26/2023 | 0.5 | Meeting with A&M team re: bar date and amendment progress |
| Trevor DiNatale | 4/26/2023 | 0.5 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers and T. Hubbard (A&M) re: bar date and amendment progress |
| Vinny Rajasekhar | 4/26/2023 | 1.2 | Pull source data from Sygnia and BitGo and update crypto model |
| Vinny Rajasekhar | 4/26/2023 | 1.3 | Working session with V. Rajasekhar and D. Sagen (A&M) to review Coin Report model mechanics |
| Vinny Rajasekhar | 4/26/2023 | 1.5 | Compare OKX token detail source data to presentation |
| Vinny Rajasekhar | 4/26/2023 | 1.6 | Working session with V. Rajasekhar and D. Sagen (A&M) to analyze crypto asset market cap variances |
| Vinny Rajasekhar | 4/26/2023 | 0.4 | Call with A. Sivapalu, V. Rajasekhar, and D. Sagen (A&M) to discuss crypto asset market caps |
| Vinny Rajasekhar | 4/26/2023 | 0.9 | Review and update coin report guide for additional commentary |
| Vinny Rajasekhar | 4/26/2023 | 0.2 | Call with K. Ramanathan, V. Rajasekhar, D. Sagen (A&M) to discuss crypto asset market cap variances |
| William Walker | 4/26/2023 | 0.9 | Review 3rd party example deck for weekly review calls |
| William Walker | 4/26/2023 | 0.2 | Call with W. Walker and D. Sagen (A&M) to discuss Alameda research |
| William Walker | 4/26/2023 | 0.5 | Correspond with 3rd party intelligence provider with additional requests for data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alessandro Farsaci | 4/27/2023 | 1.0 | Discuss fire sale options/situation and review of notes |
| Anan Sivapalu | 4/27/2023 | 0.5 | Call with A.Sivapalu and L. Lambert (A&M) regarding related party transfers |
| Anan Sivapalu | 4/27/2023 | 0.6 | Call with A. Sivapalu, G. Walia, A. Mohammed (A&M) and, P. Lee, N. Aragam (FTX) regarding customer balance progress |
| Andrew Heric | 4/27/2023 | 1.5 | Designate transfer categories associated with over 3,000 transfers for request 89 accounts to analyze flow of funds |
| Andrew Heric | 4/27/2023 | 1.2 | Calls with M. Warren, Q. Lowdermilk, A. Heric, and L. Lambert (A&M) regarding related party analysis |
| Andrew Heric | 4/27/2023 | 0.7 | Begin review of request 90 internal account AWS transfer data on 15 specific accounts |
| Andrew Heric | 4/27/2023 | 0.3 | Populate pivot tables of transfer activity to identify flow of funds and use of account for request 89 |
| Andrew Heric | 4/27/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, M. Warren, and L. Lambert (A&M) regarding analysis approach to request 89 |
| Andrew Heric | 4/27/2023 | 0.7 | Call with A. Heric, M. Warren, L. Lambert, and Q. Lowdermilk (A&M) regarding next steps and approach to request 89 internal account analysis |
| Andrew Heric | 4/27/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding tracing of Tether transfers related to request 87 |
| Andrew Heric | 4/27/2023 | 0.6 | Analyze internal account data collected from AWS system associated with request 89 for an understanding of account purpose |
| Austin Sloan | 4/27/2023 | 0.4 | Daily meeting with K.Dusendschon, J.Marshall, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, A.Sloan, M.Haigis (A&M) to go through action items, pending requests and workstreams |
| Azmat Mohammed | 4/27/2023 | 0.6 | Call with A. Sivapalu, G. Walia, A. Mohammed (A&M) and, P. Lee, N. Aragam (FTX) regarding customer balance progress |
| Azmat Mohammed | 4/27/2023 | 0.5 | Call with M. Flynn, G. Walia, R. Esposito, A. Mohammed (A&M), R. Perubhatla, N. Molina (FTX), A. Richardson, T. Shea, D. Bailey, B. Mistler, U. Benjamin (EY) to discuss transaction history for the customer portal |
| Azmat Mohammed | 4/27/2023 | 0.8 | Call with S. Dunzy, C. Sheehan (FTX), H. Chambers, M. Flynn and A. Mohammed (A&M) to discuss FTX US KYC processes |
| Azmat Mohammed | 4/27/2023 | 1.0 | Call with M. Flynn, A. Mohammed (A&M), D. Chiu, N. Molia (FTX) to discuss KYC vendor technology |
| Azmat Mohammed | 4/27/2023 | 1.0 | Call with M. Flynn, A. Mohammed (A&M), W. Green, V. Gaglioti, M. Singh (Veriff) to discuss KYC/ AML process |
| Azmat Mohammed | 4/27/2023 | 1.2 | Meeting with D. Litvak, I. Weinberger (Sygnia), N. Molina, D. Chiu (FTX, and A. Mohammed to discuss claims portal backend engineering functions |
| Azmat Mohammed | 4/27/2023 | 2.4 | Diagram customer portal process workflow |
| Azmat Mohammed | 4/27/2023 | 3.2 | Document functional requirements for claims portal |
| Azmat Mohammed | 4/27/2023 | 0.5 | Meeting with J. van Zeitjs (FTX) and A. Mohammed on code base documentation |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_April 1, 2023 through April 30, 2023_**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 4/27/2023 | 0.8 | Perform quality control review of KYC fields and tables and review script to parse column headers from JSON nested columns |
| Cameron Radis | 4/27/2023 | 0.4 | Daily meeting with K.Dusendschon, J.Marshall, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, A.Sloan, M.Haigis (A&M) to go through action items, pending requests and workstreams |
| Cameron Radis | 4/27/2023 | 0.4 | Call with K.Dusendschon, J.Chan, M.Sunkara, K.Baker, M.Simkins, M.Haigis, C. Radis (A&M) to go through the know your customer fields and process |
| Chris Arnett | 4/27/2023 | 0.6 | Continue efforts to consolidate assets and coordination of same |
| Christopher Sullivan | 4/27/2023 | 0.8 | Review updated activity within the venture receipt tracker |
| Cullen Stockmeyer | 4/27/2023 | 0.4 | Update professional tracker related to organizational structure |
| Cullen Stockmeyer | 4/27/2023 | 0.5 | Call with C. Stockmeyer and L. Callerio (A&M) re: updated crypto tracing activities |
| Cullen Stockmeyer | 4/27/2023 | 1.3 | Update crypto tracing tracker for correspondences related to request related to UCC request |
| Cullen Stockmeyer | 4/27/2023 | 2.1 | Analyze file of related party accounts from J. Zatz in relation to over the counter trading activity |
| Cullen Stockmeyer | 4/27/2023 | 1.9 | Summarize dataset of related party accounts in relation to over the counter trading activity |
| Cullen Stockmeyer | 4/27/2023 | 1.4 | Audit team member allocation assumptions for professional tracker model |
| Daniel Sagen | 4/27/2023 | 0.6 | Working session with V. Rajasekhar and D. Sagen (A&M) to discuss mechanics of Coin Report variance analysis |
| Daniel Sagen | 4/27/2023 | 1.9 | Update silo mapping for additional transaction activity within Coin Report model |
| Daniel Sagen | 4/27/2023 | 1.1 | Continue to update Coin Report model for newly identified crypto assets |
| Daniel Sagen | 4/27/2023 | 2.4 | Update Coin Report variance model for 4/21 report vs 4/14 report |
| Daniel Sagen | 4/27/2023 | 0.8 | Call with V. Rajasekhar, D. Sagen (A&M), A. Istrefi, and A. Taylor (Sygnia) regarding 3rd party exchange transfers |
| Daniel Sagen | 4/27/2023 | 1.2 | Update Coin Report silo analysis for newly mapped transactions |
| Daniel Sagen | 4/27/2023 | 0.7 | Correspondence with external crypto advisors regarding market research |
| Daniel Sagen | 4/27/2023 | 1.4 | Working session with V. Rajasekhar and D. Sagen (A&M) to revise Coin Report presentation model |
| David Johnston | 4/27/2023 | 0.6 | Meeting with E. Simpson (S&C), D. Johnston, M. Van den Belt (A&M) on Europe progress |
| David Johnston | 4/27/2023 | 1.9 | Call with E. Simpson, de Vito Piscicelli (S&C), F. Lorandi (HB), D. Johnston, M. van den Belt, G. Balmelli (A&M), A. Pellizzari, E. Müller (L&S) J. Bavaud (FTX) on Swiss moratorium requirements FTX Europe AG |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 4/27/2023 | 0.5 | Call D. Johnston, J. Lubsczyk (A&M), M. Cilia, K. Schultea (FTX), E. Simpson, A. Kranzley (S&C) re: Employee termination FTX Europe |
| David Johnston | 4/27/2023 | 0.9 | Update FTX Europe presentation to reflect comments received |
| David Medway | 4/27/2023 | 0.8 | Update asset commingling analysis based on internal review comments |
| David Medway | 4/27/2023 | 0.3 | Internal communications regarding results of asset commingling analysis |
| David Slay | 4/27/2023 | 0.5 | Distribute PMO to workstream leads for weekly updates |
| Douglas Lewandowski | 4/27/2023 | 0.3 | Discussion with D. Lewandowski and K. Baker (A&M) re: customer inquiry resolution and next steps |
| Douglas Lewandowski | 4/27/2023 | 0.6 | Discussion with A. Toobin (S&C), D. Lewandowski, K. Baker (A&M) and Kroll re: customer inquiries |
| Gaurav Walia | 4/27/2023 | 2.2 | Review the Singapore / Japan balances and provide an update |
| Gaurav Walia | 4/27/2023 | 1.1 | Prepare a summary of Alameda lend / borrow analysis in response to EY data request |
| Gaurav Walia | 4/27/2023 | 0.6 | Call with A. Sivapalu, G. Walia, A. Mohammed (A&M) and, P. Lee, N. Aragam (FTX) regarding customer balance progress |
| Gaurav Walia | 4/27/2023 | 0.5 | Meeting to discuss status of the customer custodial funds workstream with K. Kearney, G. Walia, M. Shanahan, J. Lee, P. Kwan, L. Konig and J. Faett (A&M) |
| Gaurav Walia | 4/27/2023 | 0.5 | Call with M. Flynn, G. Walia, R. Esposito, A. Mohammed (A&M), R. Perubhatla, N. Molina (FTX), A. Richardson, T. Shea, D. Bailey, B. Mistler, U. Benjamin (EY) to discuss transaction history for the customer portal |
| Gaurav Walia | 4/27/2023 | 0.4 | Call with G. Walia and L. Callerio (A&M) re: related party accounts |
| Gaurav Walia | 4/27/2023 | 0.4 | Review the pricing gaps in the latest historical pricing data |
| Gaurav Walia | 4/27/2023 | 0.3 | Review the related party review prepared by P. Kwan (A&M) |
| Gioele Balmelli | 4/27/2023 | 0.4 | Draft correspondence regarding FTX EU Ltd trial balances |
| Gioele Balmelli | 4/27/2023 | 1.6 | Prepare background info on FTX Europe cold wallet transaction for the Swiss administrator |
| Gioele Balmelli | 4/27/2023 | 2.6 | Call with E. Simpson, de Vito Piscicelli (S&C), F. Lorandi (HB), D. Johnston, M. van den Belt, G. Balmelli (A&M), A. Pellizzari, E. Müller (L&S) J. Bavaud (FTX) on Swiss moratorium requirements FTX Europe AG |
| Gioele Balmelli | 4/27/2023 | 1.8 | Draft correspondence on suggested FTX EU Ltd fire sale process |
| Gioele Balmelli | 4/27/2023 | 1.2 | Call with F. Lorandi, D, Knezevic (HB), G. Balmelli (A&M), A. Pellizzari, E. Müller (L&S) on FTX Europe AG and FTX EU Ltd scenarios |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 4/27/2023 | 0.3 | Attend to queries re KYC/AML requirements for post-petition deposits |
| Henry Chambers | 4/27/2023 | 1.0 | Call with J. Oczyp, J. Daniels and H. Chambers (A&M) to consider use case of bespoke sanction screening tool |
| Henry Chambers | 4/27/2023 | 1.3 | Prepare list of questions to confirm with KYC tech vendor |
| Henry Chambers | 4/27/2023 | 0.6 | Create KYC/AML flow diagram for presentation to relevant stakeholders |
| Henry Chambers | 4/27/2023 | 0.8 | Call with S. Dunzy, C. Sheehan (FTX), H. Chambers, M. Flynn and A. Mohammed (A&M) to discuss FTX US KYC processes |
| Henry Chambers | 4/27/2023 | 0.9 | Attend to correspondence regarding customer portal development |
| Henry Chambers | 4/27/2023 | 0.3 | Call with S. Coverick, K. Ramanathan, H. Chambers and R. Gordon (A&M) to discuss Asia updates |
| Hudson Trent | 4/27/2023 | 2.9 | Revise subsidiary options analysis based on latest feedback from management and advisors |
| Hudson Trent | 4/27/2023 | 1.4 | Review and provide go forward plan for various vendor issues for subsidiary |
| Jack Faett | 4/27/2023 | 0.5 | Meeting to discuss status of the customer custodial funds workstream with K. Kearney, G. Walia, M. Shanahan, J. Lee, P. Kwan, L. Konig and J. Faett (A&M) |
| James Lam | 4/27/2023 | 2.4 | Review and summarize FTX Japan customer withdrawal data |
| James Lam | 4/27/2023 | 1.0 | Prepare wallet balance data request and correspondence with Liquid blockchain team |
| James Lam | 4/27/2023 | 0.4 | Set out plan and identify documents for verifying Liquid balance transferred to FTX |
| Jane Chuah | 4/27/2023 | 2.7 | Consolidate September and October daily user balance reports for user balance reconciliation |
| Jane Chuah | 4/27/2023 | 0.6 | Consolidate June and November daily user balance reports for user balance reconciliation |
| Joachim Lubsczyk | 4/27/2023 | 0.2 | Call with S. Willig (Willig Lawyers) regarding termination of M. Rhotert (FTX) |
| Joachim Lubsczyk | 4/27/2023 | 0.5 | Call with D. Johnston, J. Lubsczyk (A&M), M. Cilia, K. Schultea (FTX), E. Simpson, A. Kranzley (S&C) regarding employee termination FTX Europe |
| Joachim Lubsczyk | 4/27/2023 | 0.4 | Calls with M. Haase (S&C) regarding termination M. Rhotert |
| Jon Chan | 4/27/2023 | 2.7 | Rerun extracts based on new transaction date pricing table logic |
| Jon Chan | 4/27/2023 | 3.1 | Create tables and analyze logic for request regarding 90 days before petition |
| Jon Chan | 4/27/2023 | 0.4 | Daily meeting with K.Dusendschon, J.Marshall, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, A.Sloan, M.Haigis (A&M) to go through action items, pending requests and workstreams |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 4/27/2023 | 0.8 | Analyze emails and correspondence related to subpoena and internal requests |
| Jon Chan | 4/27/2023 | 2.2 | Provide detail level and summary level information of transaction data 90 days before petition |
| Jon Chan | 4/27/2023 | 2.3 | Provide trading data for all FTXTR users for internal request |
| Jon Chan | 4/27/2023 | 0.4 | Call with K.Dusendschon, J.Chan, M.Sunkara, K.Baker, M.Simkins, M.Haigis, C. Radis (A&M) to go through the know your customer fields and process |
| Jonathan Marshall | 4/27/2023 | 0.4 | Daily meeting with K.Dusendschon, J.Marshall, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, A.Sloan, M.Haigis (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 4/27/2023 | 1.6 | Database scripting and analysis to identify missing prices in borrow/loan analysis |
| Jonathan Zatz | 4/27/2023 | 1.9 | Database scripting related to Anchorage loans |
| Julian Lee | 4/27/2023 | 0.3 | Correspond with S&C team regarding Deltec's responses to follow-up items related to Alameda Ventures Ltd, Alameda Research Ltd, and FTX Trading Ltd |
| Julian Lee | 4/27/2023 | 0.2 | Call with M. Shanahan, J. Lee (A&M) to discuss illustrative tracing example for FTX Trading Ltd FBO account |
| Julian Lee | 4/27/2023 | 0.1 | Correspond with S&C team and Debtor regarding Circle and Nuvei transactions |
| Julian Lee | 4/27/2023 | 0.5 | Meeting to discuss status of the customer custodial funds workstream with K. Kearney, G. Walia, M. Shanahan, J. Lee, P. Kwan, L. Konig and J. Faett (A&M) |
| Julian Lee | 4/27/2023 | 0.5 | Review of Circle MSA agreements to identify language on reserve balance requirements in response to Debtor inquiry |
| Julian Lee | 4/27/2023 | 0.5 | Update flowchart for tracing example on WRSS FBO accounts |
| Julian Lee | 4/27/2023 | 0.3 | Review of FBO account tracker for potentially commingled accounts |
| Julian Lee | 4/27/2023 | 0.1 | Correspond with team regarding tracing example summary and flowchart for FTX Trading Ltd |
| Julian Lee | 4/27/2023 | 1.1 | Review of counterparties for Deltec, and Signature accounts to identify discrepancies for purposes of cash database |
| Kevin Baker | 4/27/2023 | 0.3 | Discussion with D. Lewandowski and K. Baker (A&M) re: customer inquiry resolution and next steps |
| Kevin Baker | 4/27/2023 | 0.6 | Discussion with A. Toobin (S&C), D. Lewandowski, K. Baker (A&M) and Kroll re: customer inquiries |
| Kevin Baker | 4/27/2023 | 0.4 | Daily meeting with K.Dusendschon, J.Marshall, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, A.Sloan, M.Haigis (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 4/27/2023 | 0.4 | Call with K.Dusendschon, J.Chan, M.Sunkara, K.Baker, M.Simkins, M.Haigis, C. Radis (A&M) to go through the know your customer fields and process |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 4/27/2023 | 2.1 | Extract summary level counts for account data related to a specific time period |
| Kevin Kearney | 4/27/2023 | 0.5 | Meeting to discuss status of the customer custodial funds workstream with K. Kearney, G. Walia, M. Shanahan, J. Lee, P. Kwan, L. Konig and J. Faett (A&M) |
| Kevin Kearney | 4/27/2023 | 0.4 | Call with K. Kearney, L. Lambert, Q. Lowdermilk and L. Callerio, L. Iwanski (A&M) re: USDT tracing activities |
| Kora Dusendschon | 4/27/2023 | 0.4 | Daily meeting with K.Dusendschon, J.Marshall, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, A.Sloan, M.Haigis (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 4/27/2023 | 0.2 | Internal discussions re KYC fields and other open questions |
| Kora Dusendschon | 4/27/2023 | 0.4 | Call with K.Dusendschon, J.Chan, M.Sunkara, K.Baker, M.Simkins, M.Haigis, C. Radis (A&M) to go through the know your customer fields and process |
| Kora Dusendschon | 4/27/2023 | 0.4 | Provide update on status of request for KordaMentha; coordinate with FTI |
| Kora Dusendschon | 4/27/2023 | 0.6 | Provide oversight on incoming requests involving KYC related items |
| Kora Dusendschon | 4/27/2023 | 0.8 | Compile biweekly deck to distribute internally for review |
| Kora Dusendschon | 4/27/2023 | 0.8 | Conduct searches in Relativity for Telegram and review hits |
| Kora Dusendschon | 4/27/2023 | 1.2 | Pursue status updates on data collection/preservation related items with FTI for various data sources identified |
| Kumanan Ramanathan | 4/27/2023 | 0.5 | Meet with C. Fang, T. Chen (BitGo) to discuss KYC matters |
| Kumanan Ramanathan | 4/27/2023 | 0.8 | Review documentation on defi protocol |
| Kumanan Ramanathan | 4/27/2023 | 0.3 | Call with S. Coverick, K. Ramanathan, H. Chambers and R. Gordon (A&M) to discuss Asia updates |
| Kumanan Ramanathan | 4/27/2023 | 0.5 | Meet with L. McDonald (Coin Metrics) to discuss pricing data for FTX |
| Kumanan Ramanathan | 4/27/2023 | 0.4 | Call with O. Wortman (Sygnia) and A. Lewis (S&C) to discuss crypto matters |
| Kumanan Ramanathan | 4/27/2023 | 0.7 | Correspond on Solana staking and custody matters |
| Kumanan Ramanathan | 4/27/2023 | 0.3 | Correspond on non-disclosure agreements for vendors including proposed redline changes |
| Larry Iwanski | 4/27/2023 | 1.8 | Review various crypto tracing deliverables and highlight key findings and quality control information |
| Larry Iwanski | 4/27/2023 | 0.4 | Call with K. Kearney, L. Lambert, Q. Lowdermilk and L. Callerio, L. Iwanski (A&M) re: USDT tracing activities |
| Leandro Chamma | 4/27/2023 | 0.6 | Call with L. Chamma, L. Yurachek, Q. Zhang (A&M) to discuss manual review flow |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leandro Chamma | 4/27/2023 | 0.3 | Call with L. Chamma (A&M) and Jennifer Ellison (Elevate) to discuss manual document review for the customer portal |
| Leslie Lambert | 4/27/2023 | 0.7 | Call with A. Heric, M. Warren, L. Lambert, and Q. Lowdermilk (A&M) regarding next steps and approach to request 89 internal account analysis |
| Leslie Lambert | 4/27/2023 | 0.8 | Discussion with L. Lambert and L. Callerio (A&M) re: related party analysis and other crypto tracing activities |
| Leslie Lambert | 4/27/2023 | 0.3 | Prepare for update on crypto tracing workstream |
| Leslie Lambert | 4/27/2023 | 0.3 | Review data and prepare analysis workplan |
| Leslie Lambert | 4/27/2023 | 0.4 | Call with K. Kearney, L. Lambert, Q. Lowdermilk and L. Callerio, L. Iwanski (A&M) re: USDT tracing activities |
| Leslie Lambert | 4/27/2023 | 0.5 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing workstream |
| Leslie Lambert | 4/27/2023 | 0.5 | Call with A. Sivapalu and L. Lambert (A&M) regarding related party analysis |
| Leslie Lambert | 4/27/2023 | 0.5 | Discussion with L. Lambert and L. Callerio (A&M) regarding related party analysis and other crypto tracing activities |
| Leslie Lambert | 4/27/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, M. Warren, and L. Lambert (A&M) regarding analysis approach to request 89 |
| Leslie Lambert | 4/27/2023 | 0.7 | Calls with M. Warren, Q. Lowdermilk, A. Heric, and L. Lambert (A&M) regarding related party analysis |
| Leslie Lambert | 4/27/2023 | 1.2 | Conduct research and scope analysis for a crypto tracing request |
| Lilia Yurchak | 4/27/2023 | 0.9 | Draft KYC/AML process for customer portal - review updated info on target population |
| Lilia Yurchak | 4/27/2023 | 0.2 | Discuss summary of customers with positive balances with L. Yurachek, M. Haigis (A&M) |
| Lilia Yurchak | 4/27/2023 | 2.9 | Draft KYC/AML process for customer portal - update estimation of manual review data based on new information |
| Lilia Yurchak | 4/27/2023 | 0.7 | Draft KYC/AML process for customer portal - update manual review process flow |
| Lilia Yurchak | 4/27/2023 | 0.6 | Call with L. Chamma, L. Yurachek, Q. Zhang (A&M) to discuss manual review flow |
| Lilia Yurchak | 4/27/2023 | 0.3 | Call with L. Yurachek, Q. Zhang (A&M) to discuss estimation of manual review resources |
| Lorenzo Callerio | 4/27/2023 | 0.9 | Review the related party information received form G. Walia (A&M) |
| Lorenzo Callerio | 4/27/2023 | 1.4 | Review and start analyzing the related party database provided by M. Sunkara |
| Lorenzo Callerio | 4/27/2023 | 0.8 | Discussion with L. Lambert and L. Callerio (A&M) re: related party analysis and other crypto tracing activities |
| Lorenzo Callerio | 4/27/2023 | 0.4 | Call with G. Walia and L. Callerio (A&M) re: related party accounts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 4/27/2023 | 0.5 | Call with C. Stockmeyer and L. Callerio (A&M) re: updated crypto tracing activities |
| Lorenzo Callerio | 4/27/2023 | 0.4 | Call with K. Kearney, L. Lambert, Q. Lowdermilk and L. Callerio, L. Iwanski (A&M) re: USDT tracing activities |
| Louis Konig | 4/27/2023 | 1.4 | Database scripting related to customer identification of post-petition deposit population |
| Louis Konig | 4/27/2023 | 1.6 | Quality control/review of output from script related to customer identification of post-petition deposit population |
| Louis Konig | 4/27/2023 | 0.5 | Meeting to discuss status of the customer custodial funds workstream with K. Kearney, G. Walia, M. Shanahan, J. Lee, P. Kwan, L. Konig and J. Faett (A&M) |
| Luke Francis | 4/27/2023 | 1.2 | Review of additional investment changes for found funding |
| Luke Francis | 4/27/2023 | 1.3 | Review of known affiliates and additional transaction documents |
| Luke Francis | 4/27/2023 | 1.5 | Analysis of crypto transactions to 3rd parties |
| Luke Francis | 4/27/2023 | 1.1 | Additional contract review for notice details |
| Manasa Sunkara | 4/27/2023 | 2.4 | Create a python script to break up a csv into a multi tab excel for each user by their account id |
| Manasa Sunkara | 4/27/2023 | 2.3 | Query and extract all exchange activity associated with a list of user accounts into a single file tabular format |
| Manasa Sunkara | 4/27/2023 | 0.4 | Quality check the data request exports for delivery to S&C |
| Manasa Sunkara | 4/27/2023 | 0.4 | Daily meeting with K.Dusendschon, J.Marshall, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, A.Sloan, M.Haigis (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 4/27/2023 | 0.4 | Call with K.Dusendschon, J.Chan, M.Sunkara, K.Baker, M.Simkins, M.Haigis, C. Radis (A&M) to go through the know your customer fields and process |
| Manasa Sunkara | 4/27/2023 | 0.2 | Correspond with internal A&M regarding the status of their data requests and any follow up clarifications |
| Manasa Sunkara | 4/27/2023 | 2.9 | Update and run a SQL script to provide an internal account analysis using transaction activity for internal A&M |
| Mark vanden Belt | 4/27/2023 | 1.1 | Prepare analysis of FTX Europe monthly cost actuals |
| Mark vanden Belt | 4/27/2023 | 2.6 | Participate in call with E. Simpson, de Vito Piscicelli (S&C), F. Lorandi (HB), D. Johnston, G. Balmelli, M. Van den Belt (A&M), A. Pellizzari, E. Müller (L&S) J. Bavaud (FTX) on Swiss moratorium requirements FTX Europe AG |
| Mark vanden Belt | 4/27/2023 | 0.6 | Meeting with E. Simpson (S&C), D. Johnston, M. Van den Belt (A&M) on Europe progress |
| Mark vanden Belt | 4/27/2023 | 1.4 | Prepare updated run rate analysis with respect to cost and revenue information for Europe entities |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 4/27/2023 | 0.5 | Call with M. Flynn, G. Walia, R. Esposito, A. Mohammed (A&M), R. Perubhatla, N. Molina (FTX), A. Richardson, T. Shea, D. Bailey, B. Mistler, U. Benjamin (EY) to discuss transaction history for the customer portal |
| Matthew Flynn | 4/27/2023 | 0.8 | Call with S. Dunzy, C. Sheehan (FTX), H. Chambers, M. Flynn and A. Mohammed (A&M) to discuss FTX US KYC processes |
| Matthew Flynn | 4/27/2023 | 1.0 | Call with M. Flynn, A. Mohammed (A&M), D. Chiu, N. Molia (FTX) to discuss KYC vendor technology |
| Matthew Flynn | 4/27/2023 | 0.9 | Review customer portal workflow and provide comments |
| Matthew Flynn | 4/27/2023 | 0.7 | Review KYC customer due diligence deck |
| Matthew Flynn | 4/27/2023 | 0.6 | Review NDA comments from KYC/ AML vendor provided |
| Matthew Flynn | 4/27/2023 | 0.6 | Review KYC/AML vendor NDA for mark up |
| Matthew Flynn | 4/27/2023 | 0.6 | Review AML and KYC Project timeline |
| Matthew Flynn | 4/27/2023 | 1.0 | Call with M. Flynn, A. Mohammed (A&M), W. Green, V. Gaglioti, M. Singh (Veriff) to discuss KYC/ AML process |
| Matthew Flynn | 4/27/2023 | 0.2 | Call with M. Flynn (A&M) re: crypto tracing activities update |
| Matthew Flynn | 4/27/2023 | 0.6 | Review KYC vendor vetting questionnaire |
| Matthew Warren | 4/27/2023 | 1.9 | Analysis of related party inflows and outflows for presentation |
| Matthew Warren | 4/27/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, M. Warren, and L. Lambert (A&M) regarding analysis approach to request 89 |
| Matthew Warren | 4/27/2023 | 1.3 | Review of internal account data for priority request |
| Matthew Warren | 4/27/2023 | 1.2 | Calls with M. Warren, Q. Lowdermilk, A. Heric, and L. Lambert (A&M) regarding related party analysis |
| Matthew Warren | 4/27/2023 | 0.9 | Review of previous analysis and deliverables for internal accounts for current priorities |
| Matthew Warren | 4/27/2023 | 0.7 | Call with A. Heric, M. Warren, L. Lambert, and Q. Lowdermilk (A&M) regarding next steps and approach to request 89 internal account analysis |
| Matthew Warren | 4/27/2023 | 1.7 | Analysis of counterparty categories for related party analysis |
| Maximilian Simkins | 4/27/2023 | 0.4 | Call with K.Dusendschon, J.Chan, M.Sunkara, K.Baker, M.Simkins, M.Haigis, C. Radis (A&M) to go through the know your customer fields and process |
| Maximilian Simkins | 4/27/2023 | 1.9 | Prepare code to extract information from jsonb columns in database |
| Maximilian Simkins | 4/27/2023 | 0.4 | Daily meeting with K.Dusendschon, J.Marshall, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, A.Sloan, M.Haigis (A&M) to go through action items, pending requests and workstreams |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maximilian Simkins | 4/27/2023 | 0.2 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss KYC data parsing exercise |
| Maya Haigis | 4/27/2023 | 1.8 | Perform analysis on customers with net positive balances |
| Maya Haigis | 4/27/2023 | 0.4 | Daily meeting with K.Dusendschon, J.Marshall, C. Radis, J.Chan, M.Sunkara, K.Baker, M.Simkins, A.Sloan, M.Haigis (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 4/27/2023 | 0.2 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss KYC data parsing exercise |
| Maya Haigis | 4/27/2023 | 0.2 | Discuss summary of customers with positive balances with L. Yurachek, M. Haigis (A&M) |
| Maya Haigis | 4/27/2023 | 1.4 | Create workbook with summary metrics on customers with net positive balances |
| Maya Haigis | 4/27/2023 | 0.6 | Review third-party data for customers to identify national ID information |
| Michael Shanahan | 4/27/2023 | 0.5 | Meeting to discuss status of the customer custodial funds workstream with K. Kearney, G. Walia, M. Shanahan, J. Lee, P. Kwan, L. Konig and J. Faett (A&M) |
| Michael Shanahan | 4/27/2023 | 1.3 | Review and revise draft example for 2nd interim report related to customer activity |
| Michael Shanahan | 4/27/2023 | 0.2 | Call with M. Shanahan, J. Lee (A&M) to discuss illustrative tracing example for FTX Trading Ltd FBO account |
| Peter Kwan | 4/27/2023 | 0.7 | Revise exchange database reporting on counts of customers by region to correct for revised mappings to ISO country codes relating to UCC Data Request |
| Peter Kwan | 4/27/2023 | 0.5 | Call to discuss status of the customer custodial funds workstream with K. Kearney, G. Walia, M. Shanahan, J. Lee, P. Kwan, L. Konig and J. Faett (A&M) |
| Peter Kwan | 4/27/2023 | 0.5 | Coordinate API access to third-party blockchain analytics platform relating to request from cybersecurity firm |
| Peter Kwan | 4/27/2023 | 0.3 | Perform sample review on related party categorizations that should remain static |
| Peter Kwan | 4/27/2023 | 0.9 | Test and debug access to third party pricing tool and API on behalf of cybersecurity firm |
| Qi Zhang | 4/27/2023 | 0.3 | Review Sumsub's proposed service documents |
| Qi Zhang | 4/27/2023 | 2.7 | Consider, design and draft project KPI items |
| Qi Zhang | 4/27/2023 | 0.6 | Call with L. Chamma, L. Yurachek, Q. Zhang (A&M) to discuss manual review flow |
| Qi Zhang | 4/27/2023 | 0.3 | Call with L. Yurachek Q. Zhang (A&M) to discuss estimation of manual review resources |
| Qi Zhang | 4/27/2023 | 1.9 | Prepare KYC tech vendor vetting question list |
| Qi Zhang | 4/27/2023 | 0.8 | Prepare manual review question list |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 4/27/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, M. Warren, and L. Lambert (A&M) regarding analysis approach to request 89 |
| Quinn Lowdermilk | 4/27/2023 | 2.6 | Prepare update to analysis file for related party designations and descriptions |
| Quinn Lowdermilk | 4/27/2023 | 1.2 | Calls with M. Warren, Q. Lowdermilk, A. Heric, and L. Lambert (A&M) regarding related party analysis |
| Quinn Lowdermilk | 4/27/2023 | 1.1 | Prepare crypto tracing analysis for tracing of supplied transactions |
| Quinn Lowdermilk | 4/27/2023 | 0.9 | Research blockchain activity for transactions relevant in amount near dates to the supplied transactions |
| Quinn Lowdermilk | 4/27/2023 | 0.7 | Call with A. Heric, M. Warren, L. Lambert, and Q. Lowdermilk (A&M) regarding next steps and approach to request 89 internal account analysis |
| Quinn Lowdermilk | 4/27/2023 | 0.5 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing workstream |
| Quinn Lowdermilk | 4/27/2023 | 0.4 | Call with K. Kearney, L. Lambert, Q. Lowdermilk and L. Callerio, L. Iwanski (A&M) re: USDT tracing activities |
| Quinn Lowdermilk | 4/27/2023 | 2.1 | Research the identified cluster tied to transactions expected to be received from third party exchanges |
| Quinn Lowdermilk | 4/27/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding tracing of Tether transfers related to request 87 |
| Rob Esposito | 4/27/2023 | 0.9 | Management of priority workstreams and team task assignments |
| Rob Esposito | 4/27/2023 | 0.5 | Call with M. Flynn, G. Walia, R. Esposito, A. Mohammed (A&M), R. Perubhatla, N. Molina (FTX), A. Richardson, T. Shea, D. Bailey, B. Mistler, U. Benjamin (EY) to discuss transaction history for the customer portal |
| Robert Gordon | 4/27/2023 | 0.3 | Call with S. Coverick, K. Ramanathan, H. Chambers and R. Gordon (A&M) to discuss Asia updates |
| Robert Grosvenor | 4/27/2023 | 0.5 | Prepare privacy questions for KYC vendor selection process |
| Robert Johnson | 4/27/2023 | 0.7 | Prepare additional datasets for Alix Partners to ingest into Alix Partners environment |
| Robert Johnson | 4/27/2023 | 0.4 | Continue monitoring copy of data for Alix Partners |
| Robert Johnson | 4/27/2023 | 1.2 | Migrate latest counter party information from provided overlay file to production environment and QC same |
| Sharon Schlam Batista | 4/27/2023 | 1.8 | Add final prices to the trading book workflow for FTX EU Limited |
| Sharon Schlam Batista | 4/27/2023 | 2.9 | Validate scenarios based on the trading workflow output for FTX EU Limited |
| Steve Coverick | 4/27/2023 | 0.3 | Call with S. Coverick, K. Ramanathan, H. Chambers and R. Gordon (A&M) to discuss Asia updates |
| Steve Kotarba | 4/27/2023 | 1.2 | Draft bar date communication materials re non-customer bar date |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Summer Li | 4/27/2023 | 2.9 | Understand the split of revenue by derivatives and spot trading for FTX Japan K.K |
| Summer Li | 4/27/2023 | 2.4 | Revise the consolidated detailed daily transaction history based on the data extracted for a single user for the purposes of reconciling the user balances for FTX Japan K.K |
| Summer Li | 4/27/2023 | 0.7 | Collect the detailed user transaction history for the transactions in BTC, ETH, JPY and XRP for April and May 2022 |
| Summer Li | 4/27/2023 | 0.6 | Understand the significant drop in revenue of FTX Japan KK for April and June 2022 |
| Vinny Rajasekhar | 4/27/2023 | 1.6 | Prepare analysis on professional fee forecast |
| Vinny Rajasekhar | 4/27/2023 | 0.6 | Working session with V. Rajasekhar and D. Sagen (A&M) to discuss mechanics of Coin Report variance analysis |
| Vinny Rajasekhar | 4/27/2023 | 0.8 | Call with V. Rajasekhar, D. Sagen (A&M), A. Istrefi, and A. Taylor (Sygnia) regarding 3rd party exchange transfers |
| Vinny Rajasekhar | 4/27/2023 | 1.4 | Working session with V. Rajasekhar and D. Sagen (A&M) to revise Coin Report presentation model |
| Vinny Rajasekhar | 4/27/2023 | 1.6 | Update crypto model for transfer during prior week for internal report |
| Vinny Rajasekhar | 4/27/2023 | 3.1 | Review wallet balances detail for accurate addresses and compare to scanner |
| Alessandro Farsaci | 4/28/2023 | 0.6 | Review summary of FTX Europe AG cold wallet movements for Swiss administrator |
| Allison Cox | 4/28/2023 | 0.1 | Teleconference with A. Cox and D. Medway (A&M) regarding asset comingling analysis |
| Allison Cox | 4/28/2023 | 0.3 | Update asset commingling analysis based on team discussion |
| Aly Helal | 4/28/2023 | 1.6 | Review of Fund tracing memo for FBO Accounts with insufficient balance for customer withdrawals |
| Aly Helal | 4/28/2023 | 0.6 | Call with A. Helal and E. Hoffer (A&M) to discuss standardization of counterparty descriptions moving forward and process of updating already populated rows in the cash database |
| Anan Sivapalu | 4/28/2023 | 0.7 | Call with A. Sivapalu, G. Walia, A. Mohammed, P. Kwan (A&M) and, N. Molina, N. Aragam (FTX) regarding customer balance progress |
| Anan Sivapalu | 4/28/2023 | 0.4 | Call with A. Sivapalu, G. Walia, V. Rajasekhar (A&M) and N. Aragam and J. Sardinha (FTX) |
| Anan Sivapalu | 4/28/2023 | 1.2 | Call with A.Sivapalu (A&M) and N. Aragam (FTX) to go over new postgres environment |
| Andrew Heric | 4/28/2023 | 0.3 | Working session with Q. Lowdermilk, M. Warren, and A. Heric (A&M) regarding priority internal analysis |
| Andrew Heric | 4/28/2023 | 0.6 | Call with Q. Lowdermilk, M. Warren, and A. Heric (A&M) regarding internal analysis priority request |
| Andrew Heric | 4/28/2023 | 0.3 | Call with Q. Lowdermilk, M. Warren, A. Heric, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing team updates |
| Andrew Heric | 4/28/2023 | 0.6 | Call with Q. Lowdermilk, M. Warren, A. Heric, and L. Lambert (A&M) regarding summary analysis approach to request 89 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 4/28/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, A. Heric, and L. Lambert (A&M) regarding concluding steps for request 89 deliverable |
| Andrew Heric | 4/28/2023 | 0.9 | Trace tokens associated with request 90 to identify where the location of the tokens |
| Andrew Heric | 4/28/2023 | 0.5 | Calls with L. Iwanski, Q. Lowdermilk, L. Lambert, A. Heric, M. Warren (A&M) regarding ongoing crypto tracing workstreams |
| Andrew Heric | 4/28/2023 | 1.5 | Summarize findings of crypto tracing analysis performed on 15 accounts related to request 89 |
| Andrew Heric | 4/28/2023 | 1.7 | Conduct crypto tracing for transactions of concern related to high priority request 89 |
| Andrew Heric | 4/28/2023 | 1.0 | Calls with Q. Lowdermilk, L. Lambert, A. Heric, M. Warren (A&M) regarding related party analysis |
| Andrew Heric | 4/28/2023 | 0.3 | Call with A. Heric and L. Lambert (A&M) regarding tracing effort |
| Andrew Heric | 4/28/2023 | 0.5 | Make final updates to request 89 deliverable based off comments from L. Lambert (A&M) |
| Austin Sloan | 4/28/2023 | 0.4 | Daily meeting with K.Dusendschon, L.Konig, P.Kwan, J.Chan, M.Sunkara, K.Baker, M.Simkins, A.Sloan, M.Haigis (A&M) to go through action items, pending requests and workstreams |
| Azmat Mohammed | 4/28/2023 | 0.4 | Call with M. Flynn, H. Chambers, A. Mohammed (A&M) to discuss latest KYC/AML work status |
| Azmat Mohammed | 4/28/2023 | 0.4 | Review claims portal flow designs with development team |
| Azmat Mohammed | 4/28/2023 | 0.8 | Discuss claims portal functional requirements with development team |
| Azmat Mohammed | 4/28/2023 | 0.5 | Call with J. Masters (FTX) to discuss FTX JP's development team capacity for portal efforts |
| Azmat Mohammed | 4/28/2023 | 0.6 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss FTX developer status |
| Azmat Mohammed | 4/28/2023 | 0.5 | Call with M. Flynn, H. Chambers, A. Mohammed (A&M), R. Perubhatla (FTX) and third-party KYC provider to discuss service offerings |
| Azmat Mohammed | 4/28/2023 | 1.0 | Call with M. Flynn, H. Chambers, A. Mohammed (A&M), R. Perubhatla (FTX) and third-party KYC walkthrough demo and IT implementation |
| Azmat Mohammed | 4/28/2023 | 1.2 | Document functional requirements for claims portal |
| Azmat Mohammed | 4/28/2023 | 1.0 | Call with H. Chambers, Q. Zhang, M. Flynn, A. Mohammed, L. Yurachek, L. Chamma (A&M), R. Perubhatla (FTX), J. Demby, K. Eckenrodt, D. Flowe, S. Hippe, M. Malenke, C. Walton, C. Shafferman, and K. McGill (Refinitiv) to discuss Refinitiv's service line and |
| Azmat Mohammed | 4/28/2023 | 0.7 | Call with A. Sivapalu, G. Walia, A. Mohammed, P. Kwan (A&M) and, N. Molina, N. Aragam (FTX) regarding customer balance progress |
| Bas Fonteijne | 4/28/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Update call FTX Europe |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chew, Ee Ling | 4/28/2023 | 0.6 | Participate in call with S. Melamed, B. Spitz, S. Kojima (FTX), E. Chew, M. Van den Belt (A&M) on Singapore entities |
| Chew, Ee Ling | 4/28/2023 | 0.1 | Draft correspondence to follow up on outstanding information and latest updates relating to FTX Singapore |
| Chris Arnett | 4/28/2023 | 0.4 | Finalize shipment of estate assets from Denver to Dallas |
| Chris Arnett | 4/28/2023 | 0.1 | Consult with J. Kapoor (S&C) re: IT security status of Antiguan contractor |
| Cole Broskay | 4/28/2023 | 0.3 | Call with C. Broskay, J. Zatz, K. Kearney (A&M) to discuss OTC customer database |
| Cullen Stockmeyer | 4/28/2023 | 0.7 | Correspondence and updates related to management documentation of team |
| Cullen Stockmeyer | 4/28/2023 | 0.8 | Update crypto tracing tracker for correspondences related to request related to claimants |
| Cullen Stockmeyer | 4/28/2023 | 1.3 | Correspondence and updates related to management tracking document for invoices |
| Daniel Sagen | 4/28/2023 | 1.2 | Working session with V. Rajasekhar and D. Sagen (A&M) to update Coin Report presentation model |
| Daniel Sagen | 4/28/2023 | 0.8 | Research week over week variances in Coin Report model |
| Daniel Sagen | 4/28/2023 | 0.3 | Prepare and circulate internal distribution package of 4/21 Coin Report |
| Daniel Sagen | 4/28/2023 | 0.9 | Working session with V. Rajasekhar and D. Sagen (A&M) to update Coin Report variance model |
| Daniel Sagen | 4/28/2023 | 1.3 | Review and summarize onchain activity to reconcile Coin Report variances |
| Daniel Sagen | 4/28/2023 | 2.2 | Update model mechanics of Coin Report variance model |
| David Johnston | 4/28/2023 | 0.2 | Call with D. Johnston (A&M) to discuss FTX EU issue |
| David Johnston | 4/28/2023 | 0.5 | Call with E. Simpson, O. Piscicelli (S&C), R. Matzke, M. Lambrianou, N. Ziourti (FTX) to discuss FTX EU Ltd |
| David Johnston | 4/28/2023 | 0.3 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Update call FTX Europe |
| David Medway | 4/28/2023 | 0.1 | Teleconference with A. Cox and D. Medway (A&M) regarding asset comingling analysis |
| David Medway | 4/28/2023 | 0.8 | Teleconference with M. Shanahan and D. Medway (A&M) regarding asset comingling analysis |
| David Medway | 4/28/2023 | 0.3 | Internal communications regarding results of asset commingling analysis |
| David Medway | 4/28/2023 | 0.8 | Prepare responses to internal inquiries regarding results of asset comingling analysis |
| Ed Mosley | 4/28/2023 | 0.4 | Review of draft list of parties for 2.0 process outreach |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 4/28/2023 | 0.7 | Create standardized list of FTX related legal entities to be used in counterparty identification |
| Emily Hoffer | 4/28/2023 | 0.2 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss updates to funds tracing example workpaper |
| Emily Hoffer | 4/28/2023 | 0.6 | Call with A. Helal and E. Hoffer (A&M) to discuss standardization of counterparty descriptions moving forward and process of updating already populated rows in the cash database |
| Emily Hoffer | 4/28/2023 | 0.6 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss the process to update and standardize counterparties within the cash database |
| Emily Hoffer | 4/28/2023 | 1.1 | Review of counterparties identified in the cash database to coordinate the standardization of counterparties to then be applied across the cash database |
| Gaurav Walia | 4/28/2023 | 0.3 | Review the missing on-chain data discrepancies provided by J. Sardinha (FTX) |
| Gaurav Walia | 4/28/2023 | 0.4 | Call with A. Sivapalu, G. Walia, V. Rajasekhar (A&M) and N. Aragam and J. Sardinha (FTX) to discuss potential cold wallet balances |
| Gaurav Walia | 4/28/2023 | 0.7 | Call with A. Sivapalu, G. Walia, A. Mohammed, P. Kwan (A&M) and, N. Molina, N. Aragam (FTX) regarding customer balance progress |
| Gaurav Walia | 4/28/2023 | 1.6 | Review the cold storage crypto summary and provide feedback |
| Gaurav Walia | 4/28/2023 | 0.3 | Provide feedback on data required from Alameda AWS environment |
| Gioele Balmelli | 4/28/2023 | 1.6 | Finalize background info on FTX Europe cold wallet transaction for the Swiss administrator |
| Gioele Balmelli | 4/28/2023 | 1.9 | Follow-up on FTX Europe AG and FTX EU Ltd scenarios |
| Gioele Balmelli | 4/28/2023 | 0.8 | Set-up call with Swiss administrator and S&C |
| Gioele Balmelli | 4/28/2023 | 0.7 | Call with G. Balmelli (A&M) and F. Lorandi (HB) on Swiss Administrator support |
| Gioele Balmelli | 4/28/2023 | 0.9 | Call with J. Bavaud (FTX), F. Lorandi, D, Knezevic (HB), G. Balmelli (A&M), A. Pellizzari (L&S) on FTX Europe AG and FTX EU Ltd scenarios |
| Henry Chambers | 4/28/2023 | 1.0 | Call with H. Chambers, Q. Zhang, M. Flynn, A. Mohammed, L. Yurachek, L. Chamma (A&M), R. Perubhatla (FTX) and third-party KYC provider to discuss system demo |
| Henry Chambers | 4/28/2023 | 0.9 | Call with H. Chambers, Q. Zhang, M. Flynn (A&M) and R. Emah, V. Liza, T. Maysky (Sumsub) to discuss Sumsub's service line and a system demo |
| Henry Chambers | 4/28/2023 | 0.8 | Review and update of AML/KYC planning deck |
| Henry Chambers | 4/28/2023 | 0.6 | Prepare KYC vendor vetting questionnaire - PII queries |
| Henry Chambers | 4/28/2023 | 1.6 | Attend to correspondence regarding return of post-petition deposit KYC issues |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 4/28/2023 | 0.5 | Call with M. Flynn, H. Chambers, A. Mohammed (A&M), R. Perubhatla (FTX) and third-party KYC provider to discuss service offerings |
| Henry Chambers | 4/28/2023 | 0.4 | Call with M. Flynn, H. Chambers, A. Mohammed (A&M) to discuss latest KYC/AML work status |
| Henry Chambers | 4/28/2023 | 0.3 | Attend to correspondence regarding FTX Japan Fireblocks upgrade |
| Henry Chambers | 4/28/2023 | 0.4 | Attend to queries regarding FTX Japan revenue trends |
| Henry Chambers | 4/28/2023 | 0.3 | Call with S. Coverick, K. Ramanathan, H. Chambers and R. Gordon (A&M) to discuss Asia updates |
| Henry Chambers | 4/28/2023 | 1.4 | Update of AML/KYC Pan for each of the major KYC workflows |
| Hudson Trent | 4/28/2023 | 0.9 | Prepare summary of subsidiary funds flow from original acquisition |
| James Lam | 4/28/2023 | 2.8 | Prepare scripts to extract transaction records per user ID from the database files |
| James Lam | 4/28/2023 | 0.4 | Review transaction data extracted from the FTX Japan K.K. database |
| James Lam | 4/28/2023 | 0.5 | Update Liquid Global customer balance table summary |
| Jane Chuah | 4/28/2023 | 0.1 | Consolidate 30 and 31 May daily user balance report for reconciliation |
| Jane Chuah | 4/28/2023 | 1.1 | Update April, October and November United States Dollar user balance reconciliation |
| Jane Chuah | 4/28/2023 | 2.2 | Sort user balance report and consolidate August user balance report for reconciliation |
| Joachim Lubsczyk | 4/28/2023 | 0.2 | Call with H. Raatz (FTX) regarding termination agreement |
| Joachim Lubsczyk | 4/28/2023 | 0.3 | Calls with S. Willig (Willig lawyers), M. Haase (S&C) regarding termination of M. Rhotert (FTX) |
| Jon Chan | 4/28/2023 | 0.4 | Daily meeting with K.Dusendschon, L.Konig, P.Kwan, J.Chan, M.Sunkara, K.Baker, M.Simkins, A.Sloan, M.Haigis (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 4/28/2023 | 3.1 | Review discrepancies between previously provided extracts |
| Jon Chan | 4/28/2023 | 2.4 | Recreate internal pricing tables due to duplicative pricing elements |
| Jon Chan | 4/28/2023 | 0.8 | Analyze sql code and quality check request regarding 90 day withdrawal history |
| Jon Chan | 4/28/2023 | 0.5 | Call with J.Chan, M.Sunkara, K.Baker, P.Kwan, J. Zatz (A&M) to go through database related requests and processes |
| Jon Chan | 4/28/2023 | 1.1 | Email correspondence of Turkey related requests |
| Jonathan Zatz | 4/28/2023 | 1.4 | Database scripting to address missing prices in borrow/loan analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 4/28/2023 | 0.3 | Database script execution to pull daily Alameda positions of top coins |
| Jonathan Zatz | 4/28/2023 | 2.9 | Database scripting to pull daily Alameda positions of top coins |
| Jonathan Zatz | 4/28/2023 | 1.7 | Database script execution to identify min and max dates of Alameda snapshots |
| Jonathan Zatz | 4/28/2023 | 0.5 | Call with H. Chambers, Q. Zhang, M. Flynn, A. Mohammed, L. Yurachek, L. Chamma, J. Zatz (A&M), R. Perubhatla (FTX), J. Demby, K. Eckenrodt, D. Flowe, S. Hippe, M. Malenke, C. Walton, C. Shafferman, and K. McGill (Refinitiv) to discuss KYC vendor and demo |
| Jonathan Zatz | 4/28/2023 | 0.5 | Call with J.Chan, M.Sunkara, K.Baker, P.Kwan, J. Zatz (A&M) to go through database related requests and processes |
| Jonathan Zatz | 4/28/2023 | 0.3 | Call with C. Broskay, J. Zatz, K. Kearney (A&M) to discuss OTC customer database |
| Jonathan Zatz | 4/28/2023 | 1.9 | Database scripting to update date ranges for Alameda snapshots tables |
| Julian Lee | 4/28/2023 | 0.2 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss updates to funds tracing example workpaper |
| Julian Lee | 4/28/2023 | 2.6 | Review of counterparties for Deltec accounts to identify discrepancies in individual and entity names for purposes of cash database |
| Julian Lee | 4/28/2023 | 1.0 | Revise and update memo for FTX Trading Ltd regarding funds tracing example for FBO accounts |
| Julian Lee | 4/28/2023 | 0.8 | Review and update tracing example regarding FTX Trading Ltd customer activity |
| Julian Lee | 4/28/2023 | 0.6 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss the process to update and standardize counterparties within the cash database |
| Julian Lee | 4/28/2023 | 0.2 | Correspond with team regarding counterparty overlay workplan |
| Kevin Baker | 4/28/2023 | 0.4 | Daily meeting with K.Dusendschon, L.Konig, P.Kwan, J.Chan, M.Sunkara, K.Baker, M.Simkins, A.Sloan, M.Haigis (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 4/28/2023 | 0.5 | Call with J.Chan, M.Sunkara, K.Baker, P.Kwan, J. Zatz (A&M) to go through database related requests and processes |
| Kevin Baker | 4/28/2023 | 1.3 | Extract and report specific Earn and wallets related to specific customers in Rhode Island |
| Kevin Baker | 4/28/2023 | 1.5 | Provide customer balances to specific subpoena request from Counsel |
| Kevin Kearney | 4/28/2023 | 0.3 | Call with C. Broskay, J. Zatz, K. Kearney (A&M) to discuss OTC customer database |
| Kim Dennison | 4/28/2023 | 0.4 | Email correspondence with Maynard Law regarding in-person meetings scheduled relating to Bahamas Properties |
| Kora Dusendschon | 4/28/2023 | 0.3 | Teleconference with K. Dusendschon (A&M) and R. Perubhatla (FTX) to discuss ongoing requests and status |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 4/28/2023 | 0.4 | Daily meeting with K.Dusendschon, L.Konig, P.Kwan, J.Chan, M.Sunkara, K.Baker, M.Simkins, A.Sloan, M.Haigis (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 4/28/2023 | 0.4 | Reach out to FTX team regarding questions about various KYC related fields |
| Kora Dusendschon | 4/28/2023 | 0.5 | Teleconference with R. Perubhatla (FTX), K. Dusendschon (A&M), C. Rowe, A. Bailey, D. Turton, C. Kyprianou, B. McMahon (FTI) to discuss ongoing collection requests and status |
| Kora Dusendschon | 4/28/2023 | 0.6 | Provide detailed request to FTI regarding required KYC documentation for balance recalculation efforts |
| Kora Dusendschon | 4/28/2023 | 0.7 | Review incoming requests. Provide oversight and guidance to team |
| Kora Dusendschon | 4/28/2023 | 0.7 | Complete bi-weekly reports including data tracker and dashboards |
| Kumanan Ramanathan | 4/28/2023 | 0.2 | Correspond regarding Solana Foundation matters and review of relevant materials |
| Kumanan Ramanathan | 4/28/2023 | 0.6 | Review BitGo addendums and circulate for feedback |
| Kumanan Ramanathan | 4/28/2023 | 0.6 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss FTX developer status |
| Kumanan Ramanathan | 4/28/2023 | 0.9 | Correspond and review of relevant materials pertaining to post-petition deposit |
| Kumanan Ramanathan | 4/28/2023 | 1.1 | Review and circulate staking considerations analysis |
| Larry Iwanski | 4/28/2023 | 0.5 | Calls with L. Iwanski, Q. Lowdermilk, L. Lambert, A. Heric, M. Warren (A&M) regarding ongoing crypto tracing workstreams |
| Larry Iwanski | 4/28/2023 | 1.0 | Review crypto tracing token deliverables |
| Larry Iwanski | 4/28/2023 | 0.3 | Call with Q. Lowdermilk, M. Warren, A. Heric, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing team updates |
| Leandro Chamma | 4/28/2023 | 2.1 | Review of AML/KYC framework presentation for customer portal |
| Leandro Chamma | 4/28/2023 | 1.0 | Call with H. Chambers, Q. Zhang, M. Flynn, A. Mohammed, L. Yurachek, L. Chamma (A&M), R. Perubhatla (FTX), J. Demby, K. Eckenrodt, D. Flowe, S. Hippe, M. Malenke, C. Walton, C. Shafferman, and K. McGill (Refinitiv) to discuss Refinitiv's service line and |
| Leandro Chamma | 4/28/2023 | 0.8 | Review of AML/KYC framework presentation for customer portal, KPIs section |
| Leslie Lambert | 4/28/2023 | 1.8 | Quality control review of observations gleaned from analysis of flow of funds |
| Leslie Lambert | 4/28/2023 | 0.3 | Communications regarding ongoing crypto tracing efforts |
| Leslie Lambert | 4/28/2023 | 1.9 | Analysis of internal transfer details for a population of related party accounts |
| Leslie Lambert | 4/28/2023 | 0.3 | Call with A. Heric and L. Lambert (A&M) regarding tracing effort |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 4/28/2023 | 0.5 | Calls with L. Iwanski, Q. Lowdermilk, L. Lambert, A. Heric, M. Warren (A&M) regarding ongoing crypto tracing workstreams |
| Leslie Lambert | 4/28/2023 | 1.0 | Calls with Q. Lowdermilk, L. Lambert, A. Heric, M. Warren (A&M) regarding related party analysis |
| Lilia Yurchak | 4/28/2023 | 1.0 | Call with H. Chambers, Q. Zhang, M. Flynn, A. Mohammed, L. Yurachek, L. Chamma (A&M), R. Perubhatla (FTX) and third-party KYC provider to discuss system demo |
| Lilia Yurchak | 4/28/2023 | 2.3 | Draft KYC/AML process for customer portal - update assumptions for manual review estimation |
| Lilia Yurchak | 4/28/2023 | 1.3 | Draft KYC/AML process for customer portal - describe other considerations for manual review estimation |
| Lilia Yurchak | 4/28/2023 | 1.8 | Draft KYC/AML process for customer portal - describe assumptions for manual review estimation |
| Lorenzo Callerio | 4/28/2023 | 1.0 | Review the related party analysis deck prepared by Q. Lowdermilk (A&M) |
| Lorenzo Callerio | 4/28/2023 | 0.6 | Review the inbound crypto requests received |
| Louis Konig | 4/28/2023 | 1.4 | Quality control/review of output from script related to analysis of missing pricing for historical exchange balances analysis |
| Louis Konig | 4/28/2023 | 1.7 | Quality control/review of output from script related to analysis of completed Stripe payments |
| Louis Konig | 4/28/2023 | 1.8 | Database scripting related to analysis of balance components for targeted customer inquiries |
| Louis Konig | 4/28/2023 | 1.9 | Database scripting related to analysis of completed Stripe payments |
| Louis Konig | 4/28/2023 | 0.4 | Daily meeting with K.Dusendschon, L.Konig, P.Kwan, J.Chan, M.Sunkara, K.Baker, M.Simkins, A.Sloan, M.Haigis (A&M) to go through action items, pending requests and workstreams |
| Louis Konig | 4/28/2023 | 1.1 | Database scripting related to analysis of missing pricing for historical exchange balances analysis |
| Luke Francis | 4/28/2023 | 1.2 | Analysis of address details for similar creditors |
| Luke Francis | 4/28/2023 | 1.1 | Review of 3rd party payments to processing agent |
| Manasa Sunkara | 4/28/2023 | 0.8 | Discussion with S&C regarding providing the transaction detail behind the balance data and the background regarding several coin types |
| Manasa Sunkara | 4/28/2023 | 0.1 | Format and prepare data request deliverables for internal A&M |
| Manasa Sunkara | 4/28/2023 | 0.2 | Teleconference with M. Sunkara, M. Haigis (A&M) to discuss national identifier information parse |
| Manasa Sunkara | 4/28/2023 | 0.5 | Call with J.Chan, M.Sunkara, K.Baker, P.Kwan, J. Zatz (A&M) to go through database related requests and processes |
| Manasa Sunkara | 4/28/2023 | 2.7 | Quality check the SQL code logic behind pulling the additional fields |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 4/28/2023 | 2.9 | Update SQL scripts to add an additional table to calculate the transaction date pricing for suppression coins |
| Manasa Sunkara | 4/28/2023 | 3.0 | Update SQL scripts to include additional fields related to the transaction date pricing |
| Manasa Sunkara | 4/28/2023 | 0.4 | Daily meeting with K.Dusendschon, L.Konig, P.Kwan, J.Chan, M.Sunkara, K.Baker, M.Simkins, A.Sloan, M.Haigis (A&M) to go through action items, pending requests and workstreams |
| Mark vanden Belt | 4/28/2023 | 0.2 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Update call FTX Europe |
| Mark vanden Belt | 4/28/2023 | 0.6 | Participate in call with S. Melamed, B. Spitz, S. Kojima (FTX), E. Chew, M. Van den Belt (A&M) on Singapore entities |
| Mark vanden Belt | 4/28/2023 | 2.1 | Prepare update slide on Europe and rest of world entities on strategic options |
| Matthew Flynn | 4/28/2023 | 0.6 | Prepare crypto management PMO slide deck |
| Matthew Flynn | 4/28/2023 | 0.6 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss FTX developer status |
| Matthew Flynn | 4/28/2023 | 0.5 | Call with M. Flynn, H. Chambers, A. Mohammed (A&M), R. Perubhatla (FTX) and third-party KYC provider to discuss service offerings |
| Matthew Flynn | 4/28/2023 | 1.0 | Call with H. Chambers, Q. Zhang, M. Flynn, A. Mohammed, L. Yurachek, L. Chamma (A&M), R. Perubhatla (FTX) and third-party KYC provider to discuss system demo |
| Matthew Flynn | 4/28/2023 | 0.9 | Review third-party KYC vendor SLA terms |
| Matthew Flynn | 4/28/2023 | 0.7 | Review Solana staking analysis for BitGo cold wallet accounts |
| Matthew Flynn | 4/28/2023 | 0.4 | Call with M. Flynn, H. Chambers, A. Mohammed (A&M) to discuss latest KYC/AML work status |
| Matthew Flynn | 4/28/2023 | 0.9 | Call with H. Chambers, Q. Zhang, M. Flynn (A&M) and R. Emah, V. Liza, T. Maysky (Sumsub) to discuss Sumsub's service line and a system demo |
| Matthew Flynn | 4/28/2023 | 0.9 | Review legal entity assignment on post-petition customer deposits |
| Matthew Flynn | 4/28/2023 | 1.1 | Review historical FTX.US institutional KYC detail and workflow |
| Matthew Flynn | 4/28/2023 | 0.4 | Review SMS verification vendors for pricing |
| Matthew Warren | 4/28/2023 | 0.8 | Provide findings for internal account use of funds |
| Matthew Warren | 4/28/2023 | 0.5 | Calls with L. Iwanski, Q. Lowdermilk, L. Lambert, A. Heric, M. Warren (A&M) regarding ongoing crypto tracing workstreams |
| Matthew Warren | 4/28/2023 | 0.6 | Call with Q. Lowdermilk, M. Warren, A. Heric, and L. Lambert (A&M) regarding summary analysis approach to request 89 |
| Matthew Warren | 4/28/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, A. Heric, and L. Lambert (A&M) regarding concluding steps for request 89 deliverable |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Warren | 4/28/2023 | 0.3 | Call with Q. Lowdermilk, M. Warren, A. Heric, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing team updates |
| Matthew Warren | 4/28/2023 | 1.0 | Calls with Q. Lowdermilk, L. Lambert, A. Heric, M. Warren (A&M) regarding related party analysis |
| Matthew Warren | 4/28/2023 | 1.3 | Analysis on internal account transactions for purpose |
| Matthew Warren | 4/28/2023 | 1.1 | Compile internal account data into summary for deliverable |
| Matthew Warren | 4/28/2023 | 1.1 | Provide research into internal accounts rationales |
| Matthew Warren | 4/28/2023 | 0.3 | Working session with Q. Lowdermilk, M. Warren, and A. Heric (A&M) regarding priority internal analysis |
| Max Jackson | 4/28/2023 | 0.2 | Review K Dennison and Maynard Law correspondence re meetings arranged with Chair's of the HOA's, Developers, Inland Revenue Service |
| Max Jackson | 4/28/2023 | 0.3 | Review Home Owners Association 2023 invoices for Albany units provided by Maynard Law |
| Maximilian Simkins | 4/28/2023 | 1.3 | Prepare code to extract information from jsonb columns in database |
| Maximilian Simkins | 4/28/2023 | 0.2 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss KYC JSON field parsing |
| Maximilian Simkins | 4/28/2023 | 0.4 | Daily meeting with K.Dusendschon, L.Konig, P.Kwan, J.Chan, M.Sunkara, K.Baker, M.Simkins, A.Sloan, M.Haigis (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 4/28/2023 | 0.2 | Teleconference with M. Sunkara, M. Haigis (A&M) to discuss national identifier information parse |
| Maya Haigis | 4/28/2023 | 0.2 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss KYC JSON field parsing |
| Maya Haigis | 4/28/2023 | 1.9 | Create workbook to identify customers of interest and national identifier information for KYC request |
| Maya Haigis | 4/28/2023 | 0.4 | Daily meeting with K.Dusendschon, L.Konig, P.Kwan, J.Chan, M.Sunkara, K.Baker, M.Simkins, A.Sloan, M.Haigis (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 4/28/2023 | 1.2 | Review documents in Relativity and database fields for customers of interest to identify national identifier information |
| Michael Shanahan | 4/28/2023 | 1.3 | Review and revise example for 2nd interim report related to customer activity |
| Michael Shanahan | 4/28/2023 | 0.8 | Teleconference with M. Shanahan and D. Medway (A&M) regarding asset comingling analysis |
| Michael Shanahan | 4/28/2023 | 1.1 | Review and revise example for 2nd interim report related to operating expense payments |
| Michael Shanahan | 4/28/2023 | 0.6 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss the process to update and standardize counterparties within the cash database |
| Michael Shanahan | 4/28/2023 | 1.3 | Review supporting workpapers for customer activity example for 2nd interim report |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 4/28/2023 | 0.2 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss updates to funds tracing example workpaper |
| Peter Kwan | 4/28/2023 | 0.9 | Troubleshoot and continue to coordinate API access to third-party blockchain analytics platform relating to request from cybersecurity firm |
| Peter Kwan | 4/28/2023 | 0.5 | Call with J.Chan, M.Sunkara, K.Baker, P.Kwan, J. Zatz (A&M) to go through database related requests and processes |
| Peter Kwan | 4/28/2023 | 0.4 | Daily meeting with K.Dusendschon, L.Konig, P.Kwan, J.Chan, M.Sunkara, K.Baker, M.Simkins, A.Sloan, M.Haigis (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 4/28/2023 | 0.4 | Perform sample review on related party categorizations that should likely be changed |
| Peter Kwan | 4/28/2023 | 0.7 | Call with A. Sivapalu, G. Walia, A. Mohammed, P. Kwan (A&M) and, N. Molina, A. Aragam (FTX) regarding customer balance progress |
| Peter Kwan | 4/28/2023 | 0.4 | Analyze and confirm volume of anonymized email users related to foreign FTX entity for troubleshooting purposes |
| Peter Kwan | 4/28/2023 | 1.4 | Recreate and refresh wallet address database based on revised addresses from Alameda silo |
| Peter Kwan | 4/28/2023 | 0.3 | Huddle with A&M team regarding users with anonymous email addresses through third party application |
| Qi Zhang | 4/28/2023 | 0.9 | Call with H. Chambers, Q. Zhang, M. Flynn (A&M) and R. Emah, V. Liza, T. Maysky (KYC vendor) to discuss their service line and a system demo |
| Qi Zhang | 4/28/2023 | 0.7 | Update AML deck with FTX's AML and KYC policy and procedures |
| Qi Zhang | 4/28/2023 | 0.4 | Update KPI metrics to set potential targets for KYC system and manual service providers |
| Qi Zhang | 4/28/2023 | 0.7 | Draft appendix for the FTX AML and KYC deck |
| Qi Zhang | 4/28/2023 | 1.7 | Compare list of Research on FATF recommendations committed countries with FTX's customer based jurisdictions |
| Qi Zhang | 4/28/2023 | 0.4 | Research on FATF recommendations committed countries |
| Qi Zhang | 4/28/2023 | 2.6 | Design required individual data points for customer portal KYC platform |
| Qi Zhang | 4/28/2023 | 1.0 | Call with H. Chambers, Q. Zhang, M. Flynn, A. Mohammed, L. Yurachek, L. Chamma (A&M), R. Perubhatla (FTX) and third-party KYC provider to discuss system demo |
| Quinn Lowdermilk | 4/28/2023 | 0.5 | Calls with L. Iwanski, Q. Lowdermilk, L. Lambert, A. Heric, M. Warren (A&M) regarding ongoing crypto tracing workstreams |
| Quinn Lowdermilk | 4/28/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, A. Heric, and L. Lambert (A&M) regarding concluding steps for request 89 deliverable |
| Quinn Lowdermilk | 4/28/2023 | 0.6 | Call with Q. Lowdermilk, M. Warren, A. Heric, and L. Lambert (A&M) regarding summary analysis approach to request 89 |
| Quinn Lowdermilk | 4/28/2023 | 0.6 | Call with Q. Lowdermilk, M. Warren, and A. Heric (A&M) regarding internal analysis priority request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 4/28/2023 | 0.9 | Prepare summary analysis for related party request and identify major inflows and outflows |
| Quinn Lowdermilk | 4/28/2023 | 1.0 | Calls with Q. Lowdermilk, L. Lambert, A. Heric, M. Warren (A&M) regarding related party analysis |
| Quinn Lowdermilk | 4/28/2023 | 1.8 | Update deliverable analysis file with internal account summary information |
| Quinn Lowdermilk | 4/28/2023 | 2.2 | Finalize deliverable with internal account activity and make related party designations |
| Quinn Lowdermilk | 4/28/2023 | 0.3 | Call with Q. Lowdermilk, M. Warren, A. Heric, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing team updates |
| Quinn Lowdermilk | 4/28/2023 | 0.7 | Update crypto tracing analysis file for token pricing as of petition date |
| Quinn Lowdermilk | 4/28/2023 | 0.3 | Working session with Q. Lowdermilk, M. Warren, and A. Heric (A&M) regarding priority internal analysis |
| Robert Gordon | 4/28/2023 | 0.3 | Call with S. Coverick, K. Ramanathan, H. Chambers and R. Gordon (A&M) to discuss Asia updates |
| Robert Johnson | 4/28/2023 | 0.4 | Review performance of servers and adjust accordingly to improve performance |
| Robert Johnson | 4/28/2023 | 1.3 | QC of Alix Partner copies of Alameda databases to ensure completeness |
| Sharon Schlam Batista | 4/28/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Update call FTX Europe |
| Steve Coverick | 4/28/2023 | 0.3 | Call with S. Coverick, K. Ramanathan, H. Chambers and R. Gordon (A&M) to discuss Asia updates |
| Steve Coverick | 4/28/2023 | 0.2 | Call with D. Johnston (A&M) to discuss FTX EU issue |
| Steve Coverick | 4/28/2023 | 0.8 | Review and provide comments on operational issues list for Deck Technologies |
| Summer Li | 4/28/2023 | 0.9 | Understand the discrepancies in user balances for the transactions in USD for one user |
| Summer Li | 4/28/2023 | 0.8 | Understand the relationship between the volume and revenue for different types of revenue stream in FTX Japan KK |
| Summer Li | 4/28/2023 | 3.1 | Understand the discrepancies in user balances for the transactions in USD for two users |
| Vinny Rajasekhar | 4/28/2023 | 3.1 | Prepare coin report by from address presentation |
| Vinny Rajasekhar | 4/28/2023 | 2.9 | Review addresses on chain for sample of cold storage wallets |
| Vinny Rajasekhar | 4/28/2023 | 1.2 | Working session with V. Rajasekhar and D. Sagen (A&M) to update Coin Report presentation model |
| Vinny Rajasekhar | 4/28/2023 | 0.4 | Call with A. Sivapalu, G. Walia, V. Rajasekhar (A&M) and N. Aragam and J. Sardinha (FTX) |
| Vinny Rajasekhar | 4/28/2023 | 0.9 | Working session with V. Rajasekhar and D. Sagen (A&M) to update Coin Report variance model |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***April 1, 2023 through April 30, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Walker | 4/28/2023 | 0.3 | Review notes on Starknet token call |
| William Walker | 4/28/2023 | 0.4 | Review correspondence regarding 1Inch tokens |
| William Walker | 4/28/2023 | 1.6 | Update slide deck for equity monetization process |
| William Walker | 4/28/2023 | 0.7 | Compare investment tracker to prior published materials |
| Azmat Mohammed | 4/29/2023 | 0.7 | Discuss claims portal functional requirements with development team |
| Azmat Mohammed | 4/29/2023 | 0.6 | Review coin pricing data for wallet time series database |
| Daniel Sagen | 4/29/2023 | 0.2 | Correspondence with M. Wang and T. Chen (BitGo) regarding transaction data |
| Daniel Sagen | 4/29/2023 | 2.2 | Update model mechanics of Coin Report presentation model |
| Daniel Sagen | 4/29/2023 | 1.2 | Update model mechanics of Coin Report variance model |
| Henry Chambers | 4/29/2023 | 0.3 | Review and update of manual review workflow |
| James Lam | 4/29/2023 | 1.1 | Revise the scripts to handle FTX Japan customer transaction data |
| Kevin Baker | 4/29/2023 | 2.4 | Analyze and extract Alameda transactions for internal tracing exercise |
| Kumanan Ramanathan | 4/29/2023 | 0.3 | Call with J. Rosell (Pachulski) to discuss post-petition deposit |
| Leandro Chamma | 4/29/2023 | 1.4 | Review of spreadsheet with KYC information fields and manual review workflow in the scope of customer portal implementation |
| Louis Konig | 4/29/2023 | 0.9 | Quality control/review of output from script related to analysis of balance components for targeted customer inquiries |
| Louis Konig | 4/29/2023 | 0.9 | Database scripting related to calculation of historical balances for all exchange history |
| Louis Konig | 4/29/2023 | 1.4 | Quality control/review of output from script related to calculation of historical balances for all exchange history |
| Qi Zhang | 4/29/2023 | 3.1 | Design required corporate data points for customer portal KYC platform |
| Robert Johnson | 4/29/2023 | 1.1 | Prepare copy of specific tables for EY team and transmit information pertaining to the same |
| Robert Johnson | 4/29/2023 | 0.9 | Conduct additional QC on prod balances data copy for Alix Partners to correct error in copy process |
| Robert Johnson | 4/29/2023 | 0.4 | Transmit information regarding seven of eight databases to Alix Partners for ingestion into Alix Partners environment |
| Azmat Mohammed | 4/30/2023 | 0.4 | Provision access to user environments for KYC team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 4/30/2023 | 0.4 | Review wallet time series database progress |
| Cullen Stockmeyer | 4/30/2023 | 0.4 | Update crypto tracing tracker for correspondences related to request related to know your customer requirements |
| Cullen Stockmeyer | 4/30/2023 | 0.7 | Prepare report related to professional tracking model for invoices |
| Cullen Stockmeyer | 4/30/2023 | 1.8 | Prepare reports related to certain entities and tokens top holders |
| Daniel Sagen | 4/30/2023 | 1.1 | Update model mechanics of Coin Report variance model |
| Gioele Balmelli | 4/30/2023 | 0.8 | Draft correspondence on Swiss administrator requests |
| Henry Chambers | 4/30/2023 | 0.4 | Review of AML/KYC Work Plan and updates for new timeline |
| Jonathan Zatz | 4/30/2023 | 0.9 | Database scripting related to identifying overlapping records between tables |
| Jonathan Zatz | 4/30/2023 | 1.6 | Update database script for monthly average and end borrow/lend balances |
| Jonathan Zatz | 4/30/2023 | 0.6 | Correspondence regarding missing token prices |
| Jonathan Zatz | 4/30/2023 | 1.9 | Database scripting related to scoping order activity for specific coins |
| Jonathan Zatz | 4/30/2023 | 2.9 | Database script execution related to scoping order activity for specific coins |
| Louis Konig | 4/30/2023 | 2.5 | Database scripting related to backstop liquidity provider analysis |
| Louis Konig | 4/30/2023 | 0.9 | Quality control/review of output from script related to backstop liquidity provider analysis |
| Luke Francis | 4/30/2023 | 1.5 | Searches for creditor detail and notice party detail for liabilities |
| Mark vanden Belt | 4/30/2023 | 0.4 | Prepare slide on run rate of revenue and costs of FTX Europe |
| Qi Zhang | 4/30/2023 | 0.8 | Make changes on individual and corporate required fields for customer portal KYC platform |
| Robert Johnson | 4/30/2023 | 0.2 | Monitor progress of preparation of 8th Alameda database for Alix Partners |

| **Subtotal** | | **4,793.9** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 4/2/2023 | 0.9 | Review data received from internal crypto team for incorporation into revenue analysis |
| Katie Montague | 4/2/2023 | 0.8 | Reconcile newly provided data to historical financials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 4/2/2023 | 2.4 | Analysis of revised exchange volume and revenue data for WRS |
| Katie Montague | 4/2/2023 | 2.7 | Analysis of revised exchange volume and revenue data for Dotcom |
| Bridger Tenney | 4/3/2023 | 1.1 | Create slide on regulatory landscape for revenue analysis slide deck |
| Bridger Tenney | 4/3/2023 | 0.4 | Develop list of outstanding data to needed for revenue analysis |
| Bridger Tenney | 4/3/2023 | 0.7 | Review comments on revenue analysis slide deck |
| Bridger Tenney | 4/3/2023 | 0.6 | Review comments to incorporate in revenue analysis slide deck |
| Bridger Tenney | 4/3/2023 | 0.9 | Prepare heat map illustrating regulatory landscape |
| Bridger Tenney | 4/3/2023 | 1.1 | Prepare slide detailing taker and maker fees for revenue analysis |
| Bridger Tenney | 4/3/2023 | 1.4 | Compile analysis for taker / maker fees to use in business plan summary |
| Bridger Tenney | 4/3/2023 | 1.2 | Build summary table of historical licenses / authorizations |
| Christopher Sullivan | 4/3/2023 | 0.7 | Review regulatory updates to the FTX 2.0 presentation |
| Christopher Sullivan | 4/3/2023 | 0.3 | Working session with S. Coverick & C. Sullivan (A&M) to discuss revisions to the hypothetical exchange reboot presentation |
| Christopher Sullivan | 4/3/2023 | 0.6 | Review summarization of Sygnia's security/risk analysis for inclusion with the FTX 2.0 deck |
| Christopher Sullivan | 4/3/2023 | 0.6 | Working session with K. Montague & C. Sullivan (A&M) to discuss updates to the FTX 2.0 deck |
| Christopher Sullivan | 4/3/2023 | 1.1 | Update peer comps section of the FTX 2.0 deck |
| Katie Montague | 4/3/2023 | 2.9 | Further update FTX 2.0 presentation for revenue and volume data |
| Katie Montague | 4/3/2023 | 1.9 | Update geographical map of FTX international and US historical licenses |
| Katie Montague | 4/3/2023 | 2.1 | Prepare map of geographical trading volume activity for 2022 for Dotcom and US |
| Katie Montague | 4/3/2023 | 1.5 | Incorporate security considerations and mitigation steps into 2.0 presentation |
| Katie Montague | 4/3/2023 | 0.6 | Working session with K. Montague & C. Sullivan (A&M) to discuss updates to the FTX 2.0 deck |
| Katie Montague | 4/3/2023 | 1.4 | Prepare map of licensing locations based on historical activity |
| Katie Montague | 4/3/2023 | 3.1 | Prepare updates to FTX 2.0 presentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 4/3/2023 | 0.3 | Working session with S. Coverick & C. Sullivan (A&M) to discuss revisions to the hypothetical exchange reboot presentation |
| Bridger Tenney | 4/4/2023 | 0.6 | Call with K. Montague, B. Tenney (A&M) re: crypto assets previously supported on the exchange |
| Bridger Tenney | 4/4/2023 | 0.7 | Create table detailing capabilities of foreign vendor security offerings |
| Bridger Tenney | 4/4/2023 | 1.1 | Summarize cybersecurity provider components / capabilities |
| Bridger Tenney | 4/4/2023 | 1.3 | Build timeline for security measures to be implemented into FTX 2.0 deck |
| Bridger Tenney | 4/4/2023 | 1.2 | Prepare custody integration slide for security portion of FTX 2.0 deck |
| Christopher Sullivan | 4/4/2023 | 0.5 | Call with E. Simpson (S&C), C. Sullivan and K. Montague (A&M) regarding licensing statuses and processes |
| Christopher Sullivan | 4/4/2023 | 0.7 | Draft notes for Dotcom regulatory slide in FTX 2.0 deck |
| Katie Montague | 4/4/2023 | 1.9 | Review and analysis of fills data provided by A&M data team |
| Katie Montague | 4/4/2023 | 1.8 | Prepare analysis of jurisdiction licensing by country for Dotcom |
| Katie Montague | 4/4/2023 | 1.4 | Prepare analysis of jurisdiction licensing by state for WRS |
| Katie Montague | 4/4/2023 | 1.1 | Correspond with E. Simpson (S&C) regarding regulatory and license implications |
| Katie Montague | 4/4/2023 | 0.6 | Call with K. Montague, B. Tenney (A&M) re: crypto assets previously supported on the exchange |
| Katie Montague | 4/4/2023 | 0.5 | Call with E. Simpson (S&C), C. Sullivan and K. Montague (A&M) regarding licensing statuses and processes |
| Bridger Tenney | 4/5/2023 | 0.8 | Revise FTX 2.0 industry comps analysis |
| Bridger Tenney | 4/5/2023 | 0.9 | Gather industry comp data for use in graphics for FTX 2.0 presentation |
| Bridger Tenney | 4/5/2023 | 0.9 | Create bar chart using industry comps for FTX 2.0 presentation |
| Bridger Tenney | 4/5/2023 | 0.9 | Make edits to FTX 2.0 deck based on comments received from leadership overnight |
| Bridger Tenney | 4/5/2023 | 0.4 | Call with K. Montague, B. Tenney (A&M) re: perpetual fee comps and analysis |
| Bridger Tenney | 4/5/2023 | 1.3 | Edit pie chart data and graphics to be used in exchange restart deck |
| Bridger Tenney | 4/5/2023 | 1.2 | Revise executive summary infographic in exchange restart slide deck |
| Bridger Tenney | 4/5/2023 | 1.4 | Build crypto industry comps analysis graph |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 4/5/2023 | 0.6 | Call with K. Montague, B. Tenney (A&M) re: revisions to FTX 2.0 deck |
| Christopher Sullivan | 4/5/2023 | 0.4 | Working session with K. Montague and C. Sullivan (A&M) to discuss updates to the FTX 2.0 deck |
| Christopher Sullivan | 4/5/2023 | 1.4 | Draft template for additional revenue metric slides for FTX 2.0 deck |
| Christopher Sullivan | 4/5/2023 | 0.8 | Call with S. Coverick, K. Ramanathan, R. Gordon, C. Sullivan, K. Montague (A&M), K. Flinn, M. Rahmani, N. Velivela (PWP) regarding FTX 2.0 deck |
| Christopher Sullivan | 4/5/2023 | 0.4 | Communications with E. Simpson (S&C) regarding licensing in foreign jurisdictions |
| Christopher Sullivan | 4/5/2023 | 0.9 | Review updates to regulatory slides for FTX 2.0 deck |
| Christopher Sullivan | 4/5/2023 | 0.6 | Draft outline for revisions to the FTX 2.0 deck per conversation with the PWP team |
| Katie Montague | 4/5/2023 | 0.3 | Update business plan deck for transaction count volumes |
| Katie Montague | 4/5/2023 | 0.4 | Working session with K. Montague and C. Sullivan (A&M) to discuss updates to the FTX 2.0 deck |
| Katie Montague | 4/5/2023 | 0.4 | Call with K. Montague, B. Tenney (A&M) re: perpetual fee comps and analysis |
| Katie Montague | 4/5/2023 | 3.1 | Update FTX 2.0 presentation for further analysis of trading volume data |
| Katie Montague | 4/5/2023 | 0.6 | Call with K. Montague, B. Tenney (A&M) re: revisions to FTX 2.0 deck |
| Katie Montague | 4/5/2023 | 0.2 | Review US money transmitter license information |
| Katie Montague | 4/5/2023 | 0.5 | Prepare updates to business plan presentation based on comments provided by A&M team |
| Katie Montague | 4/5/2023 | 0.8 | Call with S. Coverick, K. Ramanathan, R. Gordon, C. Sullivan, K. Montague (A&M), K. Flinn, M. Rahmani, N. Velivela (PWP) regarding FTX 2.0 deck |
| Kumanan Ramanathan | 4/5/2023 | 0.8 | Call with S. Coverick, K. Ramanathan, R. Gordon, C. Sullivan, K. Montague (A&M), K. Flinn, M. Rahmani, N. Velivela (PWP) regarding FTX 2.0 deck |
| Robert Gordon | 4/5/2023 | 0.8 | Call with S. Coverick, K. Ramanathan, R. Gordon, C. Sullivan, K. Montague (A&M), K. Flinn, M. Rahmani, N. Velivela (PWP) regarding FTX 2.0 deck |
| Steve Coverick | 4/5/2023 | 0.8 | Call with S. Coverick, K. Ramanathan, R. Gordon, C. Sullivan, K. Montague (A&M), K. Flinn, M. Rahmani, N. Velivela (PWP) regarding FTX 2.0 deck |
| Steve Coverick | 4/5/2023 | 1.1 | Review and provide comments on latest draft of FTX 2.0 deck |
| Bridger Tenney | 4/6/2023 | 0.9 | Describe alternative revenue streams in exchange summary model |
| Bridger Tenney | 4/6/2023 | 0.9 | Prepare summary of staking and margin lending exchange practices |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 4/6/2023 | 1.2 | Prepare proposed exchange restart deck for distribution to leadership |
| Bridger Tenney | 4/6/2023 | 1.2 | Incorporate comments from leadership in FTX 2.0 deck |
| Bridger Tenney | 4/6/2023 | 1.2 | Revise exchange summary deck analysis / infographic |
| Christopher Sullivan | 4/6/2023 | 0.6 | Provide comments to regulatory slides for 2.0 deck |
| Christopher Sullivan | 4/6/2023 | 1.1 | Review updates to customer concentration slides for 2.0 deck |
| Katie Montague | 4/6/2023 | 1.6 | Review and analysis of taker revenue data for FTX 2.0 analysis |
| Bridger Tenney | 4/7/2023 | 1.1 | Review files in shared folder to move into PWP data room |
| Bridger Tenney | 4/7/2023 | 0.3 | Add files distributed to the UCC to the PWP data room |
| Bridger Tenney | 4/7/2023 | 0.6 | Match customer name to email in order to determine deposit amount |
| Bridger Tenney | 4/7/2023 | 0.7 | Call with K. Montague, B. Tenney (A&M) re: data room to share with PWP |
| Bridger Tenney | 4/7/2023 | 0.8 | Create mapping from customer names to customer emails in master revenue file |
| Bridger Tenney | 4/7/2023 | 0.9 | Search for financials in shared folders to be copied into PWP data room |
| Bridger Tenney | 4/7/2023 | 1.1 | Build mapping for US customer names / emails |
| Bridger Tenney | 4/7/2023 | 1.3 | Populate data room with crypto data pulls |
| Bridger Tenney | 4/7/2023 | 1.3 | Working session with K. Montague, B. Tenney (A&M) re: gather data and consolidate for data room |
| Bridger Tenney | 4/7/2023 | 0.8 | Review customer names / emails to remove duplicate errors |
| Christopher Sullivan | 4/7/2023 | 0.6 | Working session with K. Montague and C. Sullivan (A&M) to discuss further updates to revenue composition slides for the 2.0 deck |
| Katie Montague | 4/7/2023 | 1.3 | Working session with K. Montague, B. Tenney (A&M) re: gather data and consolidate for data room |
| Katie Montague | 4/7/2023 | 0.6 | Working session with K. Montague and C. Sullivan (A&M) to discuss further updates to revenue composition slides for the 2.0 deck |
| Katie Montague | 4/7/2023 | 3.2 | Further update FTX 2.0 presentation for revenue and volume data |
| Katie Montague | 4/7/2023 | 0.7 | Call with K. Montague, B. Tenney (A&M) re: data room to share with PWP |
| Bridger Tenney | 4/10/2023 | 0.8 | Review docket materials to add to shared data room |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 4/10/2023 | 1.2 | Use filed UCC documents to populate PWP data room |
| Bridger Tenney | 4/10/2023 | 0.9 | Review items sent to UCC for use in data room |
| Bridger Tenney | 4/10/2023 | 0.8 | Edit revenue summary deck for potential FTX 2.0 restart |
| Bridger Tenney | 4/10/2023 | 0.9 | Populate data room with docketed items |
| Christopher Sullivan | 4/10/2023 | 1.1 | Review further updates to customer concentration slides for 2.0 deck |
| Christopher Sullivan | 4/10/2023 | 1.0 | Call with E. Aidoo, K. Cofsky, M. Rahmani, K. Flynn, S. Saferstein (PWP), S. Coverick, K. Ramanathan, R. Gordon, C. Sullivan, K. Montague (A&M) to discuss FTX 2.0 deck |
| Katie Montague | 4/10/2023 | 1.0 | Call with E. Aidoo, K. Cofsky, M. Rahmani, K. Flynn, S. Saferstein (PWP), S. Coverick, K. Ramanathan, R. Gordon, C. Sullivan, K. Montague (A&M) to discuss FTX 2.0 deck |
| Katie Montague | 4/10/2023 | 2.7 | Update FTX 2.0 presentation based on conversation with PWP |
| Katie Montague | 4/10/2023 | 2.7 | Review and analysis of revenue and transaction volume for trading |
| Katie Montague | 4/10/2023 | 0.3 | Research IT and payment-related vendors for PWP request |
| Katie Montague | 4/10/2023 | 1.1 | Analysis of jurisdiction revenue and volumes for Dotcom and US exchanges |
| Kumanan Ramanathan | 4/10/2023 | 1.0 | Call with E. Aidoo, K. Cofsky, M. Rahmani, K. Flynn, S. Saferstein (PWP), S. Coverick, K. Ramanathan, R. Gordon, C. Sullivan, K. Montague (A&M) to discuss FTX 2.0 deck |
| Robert Gordon | 4/10/2023 | 1.0 | Call with E. Aidoo, K. Cofsky, M. Rahmani, K. Flynn, S. Saferstein (PWP), S. Coverick, K. Ramanathan, R. Gordon, C. Sullivan, K. Montague (A&M) to discuss FTX 2.0 deck |
| Steve Coverick | 4/10/2023 | 1.0 | Call with E. Aidoo, K. Cofsky, M. Rahmani, K. Flynn, S. Saferstein (PWP), S. Coverick, K. Ramanathan, R. Gordon, C. Sullivan, K. Montague (A&M) to discuss FTX 2.0 deck |
| Bridger Tenney | 4/11/2023 | 0.6 | Call with K. Montague, B. Tenney (A&M) re: FTX 2.0 summary by Europe A&M team |
| Bridger Tenney | 4/11/2023 | 1.4 | Review UCC data room and summarize contents |
| Bridger Tenney | 4/11/2023 | 1.3 | Prepare summary of Europe exchange restart data |
| Bridger Tenney | 4/11/2023 | 1.2 | Review materials sent from Europe A&M team for use in exchange deck |
| Bridger Tenney | 4/11/2023 | 0.3 | Prepare exchange restart summaries for distribution |
| Bridger Tenney | 4/11/2023 | 0.9 | Review and incorporate comments on FTX 2.0 deck |
| Bridger Tenney | 4/11/2023 | 1.1 | Build summary outline pertaining to EU Exchange restart |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 4/11/2023 | 0.7 | Review summary of FTX 2.0 Europe considerations |
| Christopher Sullivan | 4/11/2023 | 0.8 | Provide comments to latest turn of 2.0 deck |
| Christopher Sullivan | 4/11/2023 | 0.4 | Summarize UCC 2.0 timeline & proposal materials |
| Katie Montague | 4/11/2023 | 0.6 | Call with K. Montague, B. Tenney (A&M) re: FTX 2.0 summary by Europe A&M team |
| Katie Montague | 4/11/2023 | 0.8 | Review correspondence from K. Flinn (PWP) regarding FTX 2.0 |
| Katie Montague | 4/11/2023 | 0.9 | Review KPI, customer, and revenue information provided by A&M crypto team |
| Katie Montague | 4/11/2023 | 1.0 | Further update FTX 2.0 presentation for additional analysis |
| Katie Montague | 4/11/2023 | 2.9 | Update FTX 2.0 presentation for additional analysis |
| Katie Montague | 4/11/2023 | 0.2 | Correspond with K. Flinn (PWP) regarding 2.0 deck and updates |
| Katie Montague | 4/11/2023 | 2.5 | Update FTX 2.0 presentation based on conversation with PWP |
| Katie Montague | 4/11/2023 | 1.3 | Prepare updates to FTX 2.0 deck to sanitize sensitive information |
| Katie Montague | 4/11/2023 | 1.4 | Review FTX EU 2.0 proposal and considerations |
| Bridger Tenney | 4/12/2023 | 0.9 | Revise table of contents in exchange restart deck |
| Bridger Tenney | 4/12/2023 | 0.8 | Discuss scenario analysis proposition with K. Montague, B. Tenney (A&M) |
| Bridger Tenney | 4/12/2023 | 0.8 | Build Gantt chart displaying timeline of potential sale process |
| Bridger Tenney | 4/12/2023 | 0.7 | Create background info summary for scenario analysis proposition |
| Bridger Tenney | 4/12/2023 | 0.5 | Call with K. Montague, B. Tenney (A&M) re: UCC term sheet for FTX 2.0 |
| Bridger Tenney | 4/12/2023 | 1.2 | Summarize UCC sale process term sheet to be used in FTX 2.0 deck |
| Bridger Tenney | 4/12/2023 | 0.9 | Working session with Montague, B. Tenney (A&M) re: edits to FTX 2.0 summary deck |
| Bridger Tenney | 4/12/2023 | 1.3 | Prepare Gant chart for exchange restart timeline |
| Bridger Tenney | 4/12/2023 | 0.6 | Summarize third circuit rulings on scenario analysis for use in master scenario analysis deck |
| Bridger Tenney | 4/12/2023 | 1.3 | Revise Gantt chart timelines in FTX 2.0 deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 4/12/2023 | 1.4 | Prepare Data room request list and counting of files |
| Christopher Sullivan | 4/12/2023 | 0.8 | Review additional slides create for the 2.0 presentation for international reboot |
| Katie Montague | 4/12/2023 | 0.1 | Correspond with K. Flinn (PWP) regarding 2.0 deck and updates |
| Katie Montague | 4/12/2023 | 0.4 | Review rejected and terminated lease and other contract damages estimates |
| Katie Montague | 4/12/2023 | 1.1 | Summarize UCC FTX 2.0 proposal for inclusion in deck |
| Katie Montague | 4/12/2023 | 2.1 | Research scenario analysis considerations and implications |
| Katie Montague | 4/12/2023 | 1.6 | Prepare draft summary presentation of scenario analysis details |
| Katie Montague | 4/12/2023 | 0.5 | Call with K. Montague, B. Tenney (A&M) re: UCC term sheet for FTX 2.0 |
| Katie Montague | 4/12/2023 | 1.0 | Review UCC proposed restart materials and summarize same |
| Katie Montague | 4/12/2023 | 0.8 | Discuss scenario analysis proposition with K. Montague, B. Tenney (A&M) |
| Katie Montague | 4/12/2023 | 0.9 | Working session with Montague, B. Tenney (A&M) re: edits to FTX 2.0 summary deck |
| Katie Montague | 4/12/2023 | 1.3 | Review UCC 2.0 proposal and considerations |
| Steve Coverick | 4/12/2023 | 0.5 | Review and provide comments on materials compiled in response to UCC reboot proposal |
| Steve Coverick | 4/12/2023 | 0.8 | Review and provide comments on revised FTX reboot teaser presentation |
| Bridger Tenney | 4/13/2023 | 0.9 | Working session with K. Montague, B. Tenney (A&M) re: build Gantt charts for sale process and FTX 2.0 |
| Bridger Tenney | 4/13/2023 | 0.8 | Revise background information summary for scenario analysis deck |
| Bridger Tenney | 4/13/2023 | 1.1 | Build customer concentration analysis in FTX 2.0 deck |
| Bridger Tenney | 4/13/2023 | 0.9 | Prepare relaunch process overview and flow chart |
| Bridger Tenney | 4/13/2023 | 0.9 | Edit exchange restart Gantt charts to be used in master FTX 2.0 deck |
| Bridger Tenney | 4/13/2023 | 0.6 | Call with K. Montague, B. Tenney (A&M) re: case study for potential scenario analysis option |
| Bridger Tenney | 4/13/2023 | 1.3 | Prepare template for exchange comp analysis |
| Bridger Tenney | 4/13/2023 | 0.7 | Edit flow charts in potential exchange restart presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 4/13/2023 | 0.3 | Working session w/ C. Sullivan & K. Montague (A&M) to discuss revisions to the 2.0 deck |
| Christopher Sullivan | 4/13/2023 | 0.4 | Working session w/ C. Sullivan & K. Montague (A&M) to discuss case comps analysis |
| Christopher Sullivan | 4/13/2023 | 1.5 | Call with E. Aidoo, K. Cofsky, M. Rahmani, K. Flynn, S. Saferstein, N. Velivela (PWP), S. Coverick, K. Ramanathan, D. Johnston, R. Gordon, C. Sullivan, K. Montague (A&M) to discuss FTX 2.0 deck |
| David Johnston | 4/13/2023 | 1.5 | Call with E. Aidoo, K. Cofsky, M. Rahmani, K. Flynn, S. Saferstein, N. Velivela (PWP), S. Coverick, K. Ramanathan, D. Johnston, R. Gordon, C. Sullivan, K. Montague (A&M) to discuss FTX 2.0 deck |
| Ed Mosley | 4/13/2023 | 0.3 | Call with S. Coverick (A&M) re: FTX 2.0 VDR process |
| Katie Montague | 4/13/2023 | 3.1 | Review and analysis of additional AWS revenue and volume materials from data team |
| Katie Montague | 4/13/2023 | 0.3 | Working session w/ C. Sullivan & K. Montague (A&M) to discuss revisions to the 2.0 deck |
| Katie Montague | 4/13/2023 | 0.4 | Working session w/ C. Sullivan & K. Montague (A&M) to discuss case comps analysis |
| Katie Montague | 4/13/2023 | 0.6 | Call with K. Montague, B. Tenney (A&M) re: case study for potential scenario analysis option |
| Katie Montague | 4/13/2023 | 0.7 | Incorporate UCC exchange restart materials into 2.0 presentation |
| Katie Montague | 4/13/2023 | 0.8 | Analysis of trader jurisdiction, volume, and revenue and activity for the past three years |
| Katie Montague | 4/13/2023 | 0.9 | Working session with K. Montague, B. Tenney (A&M) re: build Gantt charts for sale process and FTX 2.0 |
| Katie Montague | 4/13/2023 | 1.5 | Call with E. Aidoo, K. Cofsky, M. Rahmani, K. Flynn, S. Saferstein, N. Velivela (PWP), S. Coverick, K. Ramanathan, D. Johnston, R. Gordon, C. Sullivan, K. Montague (A&M) to discuss FTX 2.0 deck |
| Katie Montague | 4/13/2023 | 2.1 | Update FTX 2.0 presentation to include AWS revenue and volume materials provided |
| Robert Gordon | 4/13/2023 | 1.5 | Call with E. Aidoo, K. Cofsky, M. Rahmani, K. Flynn, S. Saferstein, N. Velivela (PWP), S. Coverick, K. Ramanathan, D. Johnston, R. Gordon, C. Sullivan, K. Montague (A&M) to discuss FTX 2.0 deck |
| Steve Coverick | 4/13/2023 | 0.5 | Call with J. Ray (FTX) and K. Cofsky (PWP) to prepare for upcoming call with committee professionals re: FTX 2.0 proposal |
| Steve Coverick | 4/13/2023 | 1.5 | Call with E. Aidoo, K. Cofsky, M. Rahmani, K. Flynn, S. Saferstein, N. Velivela (PWP), S. Coverick, K. Ramanathan, D. Johnston, R. Gordon, C. Sullivan, K. Montague (A&M) to discuss FTX 2.0 deck |
| Bridger Tenney | 4/14/2023 | 1.4 | Build exchange restart timeline in FTX 2.0 timeline |
| Bridger Tenney | 4/14/2023 | 1.3 | Edit Gantt chart analysis in FTX 2.0 deck |
| Bridger Tenney | 4/14/2023 | 1.3 | Label due dates in Gantt chart timeline for FTX 2.0 deck |
| Bridger Tenney | 4/14/2023 | 1.4 | Revise sale process timeline in FTX 2.0 deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 4/14/2023 | 0.7 | Working session with K. Montague & C. Sullivan (A&M) to discuss comments on the 2.0 deck |
| Christopher Sullivan | 4/14/2023 | 0.7 | Review edits to hypothetical sales process timelines |
| Christopher Sullivan | 4/14/2023 | 0.9 | Review edits to hypothetical exchange reboot timelines |
| Christopher Sullivan | 4/14/2023 | 2.8 | create summary slides on relaunch process for UCC discussion to be presented to the BoD |
| Christopher Sullivan | 4/14/2023 | 0.4 | Address J. Ray (FTX) comments on the FTX 2.0 process updates deck |
| Katie Montague | 4/14/2023 | 1.0 | Call with E. Mosley, S. Coverick, K. Ramanathan, C. Sullivan, K. Montague (A&M), PWP, and UCC advisors regarding FTX 2.0 |
| Katie Montague | 4/14/2023 | 0.7 | Working session with K. Montague & C. Sullivan (A&M) to discuss comments on the 2.0 deck |
| Kumanan Ramanathan | 4/14/2023 | 1.0 | Call with E. Mosley, S. Coverick, K. Ramanathan, C. Sullivan, K. Montague (A&M), PWP, and UCC advisors regarding FTX 2.0 |
| Nicole Simoneaux | 4/14/2023 | 1.3 | Revise sale process timeline in FTX 2.0 deck |
| Steve Coverick | 4/14/2023 | 0.8 | Call with S. Simms and FTI team, E. Gilad and PH team, M. Ohara and Jefferies team, K. Cofsky and PWP team, E. Mosley, K. Ramanathan, C. Sullivan (A&M) re: FTX 2.0 proposal solicitation process |
| Steve Coverick | 4/14/2023 | 0.7 | Review and provide comments on revised FTX 2.0 teaser |
| Steve Coverick | 4/14/2023 | 0.6 | Review and provide comments on UCC FTX 2.0 meeting summary deck for board |
| Bridger Tenney | 4/15/2023 | 0.6 | Working session with K. Montague and B. Tenney (A&M) re: review market maker and taker data for FTX 2.0 summary deck |
| Bridger Tenney | 4/15/2023 | 0.9 | Edit FTX 2.0 deck to reflect comments on executive summary infographic |
| Bridger Tenney | 4/15/2023 | 1.2 | Review full FTX 2.0 deck to ensure data is displayed appropriately |
| Christopher Sullivan | 4/15/2023 | 1.6 | Review updated token recovery presentation |
| Katie Montague | 4/15/2023 | 0.6 | Working session with K. Montague and B. Tenney (A&M) re: review market maker and taker data for FTX 2.0  summary deck |
| Katie Montague | 4/15/2023 | 1.3 | Update top customer analysis included in FTX 2.0 presentation |
| Katie Montague | 4/15/2023 | 0.8 | Review and provide comments on FTX 2.0 presentation |
| Christopher Sullivan | 4/16/2023 | 0.7 | Address comments to 2.0 deck per E. Mosely (A&M) |
| Katie Montague | 4/16/2023 | 0.3 | Review A&M comments on recovery token presentation |
| Katie Montague | 4/16/2023 | 0.4 | Review A&M comments on FTX 2.0 presentations |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 4/17/2023 | 0.8 | Add footnotes to vendor process flow chart |
| Bridger Tenney | 4/17/2023 | 1.2 | Revise Gantt chart to include larger timeline in FTX 2.0 deck |
| Bridger Tenney | 4/17/2023 | 1.2 | Edit substantive consideration deck based on comments from leadership |
| Bridger Tenney | 4/17/2023 | 1.1 | Summarize third circuit considerations in substantive consideration deck |
| Bridger Tenney | 4/17/2023 | 0.9 | Edit process timeline to include security processes |
| Bridger Tenney | 4/17/2023 | 0.6 | Edit infographic with visual aids in FTX 2.0 slide deck |
| Bridger Tenney | 4/17/2023 | 0.4 | Prepare sale process Gantt charts for distribution to PWP |
| Bridger Tenney | 4/17/2023 | 1.1 | Revise exchange restart Gantt chart in FTX 2.0 deck |
| Christopher Sullivan | 4/17/2023 | 0.3 | Adjust the illustrative timeline for an exchange relaunch |
| Christopher Sullivan | 4/17/2023 | 0.7 | Address PWP comments for the token recovery deck |
| Christopher Sullivan | 4/17/2023 | 0.8 | Working session with K. Montague and C. Sullivan (A&M) on updates to the 2.0 deck |
| Christopher Sullivan | 4/17/2023 | 1.3 | Address PWP comments for 2.0 presentation |
| Katie Montague | 4/17/2023 | 0.1 | Email to J. Ray (FTX) with FTX 2.0 presentation and related materials |
| Katie Montague | 4/17/2023 | 0.2 | Phone call with K. Flinn (PWP) regarding updates to FTX 2.0 presentation |
| Katie Montague | 4/17/2023 | 1.9 | Update FTX 2.0 presentation for internal comments provided |
| Katie Montague | 4/17/2023 | 0.8 | Prepare draft 2.0 documents for review by J. Ray (FTX) |
| Katie Montague | 4/17/2023 | 0.7 | Update FTX 2.0 presentation for additional commentary on regulatory environment |
| Katie Montague | 4/17/2023 | 0.2 | Email to PWP with revised FTX 2.0 draft documents |
| Steve Coverick | 4/17/2023 | 1.8 | Review and provide comments on draft of FTX 2.0 deck for board |
| Bridger Tenney | 4/18/2023 | 1.6 | Prepare case example slide for scenario analysis deck |
| Bridger Tenney | 4/18/2023 | 0.8 | Research past case examples for use in scenario analysis proposition |
| Bridger Tenney | 4/18/2023 | 0.7 | Prepare third circuit ruling summary for full scenario analysis deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 4/18/2023 | 1.1 | Working session with K. Montague, B. Tenney (A&M) re: scenario analysis case examples |
| Bridger Tenney | 4/18/2023 | 0.9 | Create graphic to detail third circuit rulings |
| Bridger Tenney | 4/18/2023 | 1.2 | Build background info graphics for scenario analysis deck |
| Henry Chambers | 4/18/2023 | 0.7 | Review of FTX Japan withdrawal analysis and preparation of weekly FTX Japan reporting |
| Katie Montague | 4/18/2023 | 1.1 | Working session with K. Montague, B. Tenney (A&M) re: scenario analysis case examples |
| Bridger Tenney | 4/19/2023 | 0.6 | Create previous case example of scenario analysis for use in scenario analysis deck |
| Bridger Tenney | 4/19/2023 | 1.4 | Working session with K. Montague, B. Tenney (A&M) re: scenario analysis summary deck |
| Bridger Tenney | 4/19/2023 | 1.6 | Revise FTX 2.0 summary deck with comments from leadership |
| Bridger Tenney | 4/19/2023 | 0.9 | Revise scenario analysis proposition slide deck to distribute to leadership |
| Katie Montague | 4/19/2023 | 0.6 | Update presentation for comments from S. Coverick (A&M) |
| Katie Montague | 4/19/2023 | 0.4 | Update 2.0 presentation for comments from S&C |
| Christopher Sullivan | 4/20/2023 | 0.4 | Address comments to the UCC VDR tracker for FTX 2.0 data requests |
| Christopher Sullivan | 4/20/2023 | 0.5 | Call with PWP, S&C and C. Sullivan, D. Johnston, R. Matze (A&M) to discuss EU FTX 2.0 potential timelines |
| David Johnston | 4/20/2023 | 0.5 | Call with PWP, S&C and C. Sullivan, D. Johnston, R. Matze (A&M) to discuss EU FTX 2.0 potential timelines |
| Katie Montague | 4/20/2023 | 0.3 | Finalize VDR tracker for 2.0 for UCC |
| Katie Montague | 4/20/2023 | 0.5 | Communicate with P. Lee (FTX) regarding data requests |
| Katie Montague | 4/21/2023 | 0.4 | Review diligence request list from UCC regarding IP matters |
| David Slay | 4/26/2023 | 2.0 | Update invoice model and schedules with update forecast and recent Agresso pull |

| **Subtotal** | | **236.3** | |

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 4/3/2023 | 0.5 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston, S. Coverick, and J. Cooper (A&M) |
| Alec Liv-Feyman | 4/3/2023 | 0.4 | Call with D. Slay, A. Liv-Feyman (A&M) regarding public dockets updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 4/3/2023 | 0.1 | Review updated daily docket tracker for 4/3 |
| David Slay | 4/3/2023 | 1.3 | Review and update professional fee model for recent data drops |
| David Slay | 4/3/2023 | 0.4 | Call with D. Slay, A. Liv-Feyman (A&M) regarding public dockets updates |
| David Slay | 4/3/2023 | 1.2 | Review and develop key discussion points for docket slide |
| Ed Mosley | 4/3/2023 | 0.3 | Review of and provide comments to draft board agenda |
| Ed Mosley | 4/3/2023 | 0.5 | Participate in workstream update call with S.Coverick, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Hudson Trent | 4/3/2023 | 1.6 | Review and consolidate materials to be provided to the Board |
| James Cooper | 4/3/2023 | 0.5 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston, S. Coverick, and J. Cooper (A&M) |
| Kumanan Ramanathan | 4/3/2023 | 0.5 | Participate in workstream update call with S.Coverick, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Kumanan Ramanathan | 4/3/2023 | 0.5 | Call with C. Arnett, E. Mosley, S. Coverick, D. Johnson and others (A&M) to discuss workstream updates |
| Lance Clayton | 4/3/2023 | 2.4 | Continue search for and vetting for storage options for debtor items |
| Laureen Ryan | 4/3/2023 | 0.6 | Internal meeting with E. Mosley, C. Arnett, R. Gordon, A. Titus, K. Ramanathan, S. Coverick,, L. Ryan, R. Esposito (A&M) re: internal process update |
| Laureen Ryan | 4/3/2023 | 0.5 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Lorenzo Callerio | 4/3/2023 | 0.6 | Internal meeting with E. Mosley, C. Arnett, R. Gordon, A. Titus, K. Ramanathan, S. Coverick,, L. Ryan, R. Esposito (A&M) re: internal process update |
| Lorenzo Callerio | 4/3/2023 | 0.5 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Rob Esposito | 4/3/2023 | 0.5 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston, S. Coverick, and J. Cooper (A&M) |
| Robert Gordon | 4/3/2023 | 0.6 | Internal meeting with E. Mosley, C. Arnett, R. Gordon, A. Titus, K. Ramanathan, S. Coverick,, L. Ryan, R. Esposito (all A&M) re: internal process update |
| Steve Coverick | 4/3/2023 | 0.6 | Update workstream staffing model for new workstream updates |
| Steve Coverick | 4/3/2023 | 0.6 | Review and provide comments on board materials for 4/4 meeting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 4/3/2023 | 0.5 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Steve Coverick | 4/3/2023 | 0.8 | Review and provide comments on PMO management update meeting materials for 4/4 meeting |
| Alec Liv-Feyman | 4/4/2023 | 0.7 | Call with D. Slay, A. Liv-Feyman (A&M) regarding public dockets summary updates |
| David Johnston | 4/4/2023 | 0.7 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) R. Gordon, E. Mosley, S. Coverick & workstream leads (A&M) |
| David Slay | 4/4/2023 | 0.7 | Call with D. Slay, A. Liv-Feyman (A&M) regarding public dockets summary updates |
| David Slay | 4/4/2023 | 1.1 | Docket review and update for recently filed dockets |
| David Slay | 4/4/2023 | 0.7 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Ed Mosley | 4/4/2023 | 0.9 | Prepare for and participate in board meeting with S&C (B.Glueckstein, A.Dietderich, others), PWP (B.Mednelsohn, others), Mgmt (J.Ray, M.Cilia, K.Shultea) and board members (M.Rosenberg, M.Doheny, R.Jain, K.Knipp, M.Sonkin) |
| Ed Mosley | 4/4/2023 | 0.7 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Hudson Trent | 4/4/2023 | 0.3 | Correspond regarding Board meeting with various advisors |
| Hudson Trent | 4/4/2023 | 0.9 | Participate in weekly Board meeting with K. Knipp, M. Doheny, J. Farnan, R. Jain, M. Rosenberg, M. Sonkin (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), B. Mendelsohn, K. Cofsky, N. Nussbaum, K. Flinn (PWP), E. Simpson, A. Kranzley, A. Dietder |
| James Cooper | 4/4/2023 | 0.9 | Prepare for and participate in weekly Board meeting with K. Knipp, M. Doheny, J. Farnan, R. Jain, M. Rosenberg, M. Sonkin (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), B. Mendelsohn, K. Cofsky, N. Nussbaum, K. Flinn (PWP), E. Simpson, A. Kran |
| James Cooper | 4/4/2023 | 1.0 | Prepare for and participate in PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Jeffery Stegenga | 4/4/2023 | 0.5 | Participate in the weekly PMO update call w/ company mgmt., S&C, A&M and PWP |
| Jeffery Stegenga | 4/4/2023 | 0.8 | Review of latest PMO update deck, including crypto workstream progress and Venture Portfolio updates |
| Kumanan Ramanathan | 4/4/2023 | 0.7 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Lance Clayton | 4/4/2023 | 0.9 | Continue search for and vetting for storage options for debtor items |
| Laureen Ryan | 4/4/2023 | 0.7 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 4/4/2023 | 0.7 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) R. Gordon, E. Mosley, S. Coverick & workstream leads (A&M) |
| Robert Gordon | 4/4/2023 | 0.7 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) R. Gordon, E. Mosley, S. Coverick & workstream leads (A&M) |
| Steve Coverick | 4/4/2023 | 0.9 | Prepare for and participate in board meeting with S&C (B.Glueckstein, A.Dietderich, others), PWP (B.Mednelsohn, others), Mgmt (J.Ray, M.Cilia, K.Shultea) and board members (M.Rosenberg, M.Doheny, R.Jain, K.Knipp, M.Sonkin) |
| Steve Coverick | 4/4/2023 | 0.6 | Discuss open workstreams with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, N.Friedlander, J.Bromley), S.Rand (QE), B.Mendelsohn (PWP), & A&M (E. Mosley) |
| Steve Coverick | 4/4/2023 | 0.7 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Alec Liv-Feyman | 4/5/2023 | 0.6 | Call with D. Slay, A. Liv-Feyman (A&M) regarding public dockets summary updates |
| Alec Liv-Feyman | 4/5/2023 | 0.6 | Review daily dockets updates and review agreements provided |
| Christopher Sullivan | 4/5/2023 | 0.3 | Provide updates to the daily docket tracker for 4/5 |
| David Slay | 4/5/2023 | 0.6 | Call with D. Slay, A. Liv-Feyman (A&M) regarding public dockets summary updates |
| Alec Liv-Feyman | 4/6/2023 | 0.6 | Review daily dockets updates and review agreements provided |
| Alec Liv-Feyman | 4/6/2023 | 0.7 | Call with D. Slay, A. Liv-Feyman (A&M) regarding docket summary updates |
| David Slay | 4/6/2023 | 0.7 | Call with D. Slay, A. Liv-Feyman (A&M) regarding docket summary updates |
| Adam Titus | 4/10/2023 | 0.4 | Participate in workstream update call with S. Coverick, E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Alec Liv-Feyman | 4/10/2023 | 2.1 | Call with D. Slay, A. Liv-Feyman (A&M) regarding docket summary updates |
| Christopher Howe | 4/10/2023 | 0.4 | Internal meeting with C. Arnett, R. Gordon, A. Titus, S. Coverick, C. Howe, R. Esposito (A&M) re: internal process update |
| Christopher Sullivan | 4/10/2023 | 0.4 | Review daily docket updates for 4/10 |
| David Johnston | 4/10/2023 | 0.3 | Participate in workstream update call with S.Coverick, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| David Slay | 4/10/2023 | 2.1 | Call with D. Slay, A. Liv-Feyman (A&M) regarding docket summary updates |
| Ed Mosley | 4/10/2023 | 0.3 | Participate in workstream update call with S.Coverick, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 4/10/2023 | 0.6 | Prepare for and participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston, S. Coverick, and J. Cooper (A&M) |
| Jeffery Stegenga | 4/10/2023 | 0.7 | Review of latest PMO update deck, including crypto workstream progress and Venture Portfolio updates |
| Jeffery Stegenga | 4/10/2023 | 0.6 | Participate in the weekly PMO update call w/ company mgmt., S&C, A&M and PWP |
| Lance Clayton | 4/10/2023 | 1.0 | Continue search for and vetting for storage options for debtor items |
| Laureen Ryan | 4/10/2023 | 0.6 | Prepare for and participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston, S. Coverick, and J. Cooper (A&M) |
| Laureen Ryan | 4/10/2023 | 0.3 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Lorenzo Callerio | 4/10/2023 | 0.3 | Prepare for and participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston, S. Coverick, and J. Cooper (A&M) |
| Lorenzo Callerio | 4/10/2023 | 0.4 | Internal meeting with C. Arnett, R. Gordon, A. Titus, S. Coverick, C. Howe, R. Esposito (A&M) re: internal process update |
| Rob Esposito | 4/10/2023 | 0.3 | Participate in workstream update call with E. Mosley, S. Coverick, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Robert Gordon | 4/10/2023 | 0.4 | Internal meeting with C. Arnett, R. Gordon, A. Titus, S. Coverick, C. Howe, R. Esposito (A&M) re: internal process update |
| Steve Coverick | 4/10/2023 | 0.3 | Review and provide comments on board deck for 4/11 meeting |
| Steve Coverick | 4/10/2023 | 0.3 | Participate in workstream update call with S. Coverick, E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Steve Coverick | 4/10/2023 | 0.6 | Review and provide comments on PMO management update meeting materials for 4/11 meeting |
| Adam Titus | 4/11/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Alec Liv-Feyman | 4/11/2023 | 1.2 | Update docket tracker for new information and daily updates |
| Chris Arnett | 4/11/2023 | 0.8 | Direct preparation of reference materials for meeting with Fee Examiner |
| Christopher Sullivan | 4/11/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| David Slay | 4/11/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| David Slay | 4/11/2023 | 1.1 | Review recent docket activity and provide summary for internal distribution |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***April 1, 2023 through April 30, 2023***

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 4/11/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Ed Mosley | 4/11/2023 | 0.8 | Participate in restructuring steering committee call with J. Ray (FTX), A. Dietderich, J. Bromley (S&C), B. Mendelsohn, K. Cofsky (PWP), S.Coverick (A&M) |
| Ed Mosley | 4/11/2023 | 1.1 | Prepare for and participate in weekly Board meeting with K. Knipp, J. Farnan, R. Jain, M. Rosenberg, M. Sonkin (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), B. Mendelsohn, K. Cofsky, K. Flinn (PWP), E. Simpson, A. Dietderich, N. Friedlander, |
| Hudson Trent | 4/11/2023 | 1.1 | Participate in weekly Board meeting with K. Knipp, J. Farnan, R. Jain, M. Rosenberg, M. Sonkin (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), B. Mendelsohn, K. Cofsky, K. Flinn (PWP), E. Simpson, A. Dietderich, N. Friedlander, B. Glueckstein ( |
| James Cooper | 4/11/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| James Cooper | 4/11/2023 | 1.1 | Participate in weekly Board meeting with K. Knipp, J. Farnan, R. Jain, M. Rosenberg, M. Sonkin (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), B. Mendelsohn, K. Cofsky, K. Flinn (PWP), E. Simpson, A. Dietderich, N. Friedlander, B. Glueckstein ( |
| Kumanan Ramanathan | 4/11/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Kumanan Ramanathan | 4/11/2023 | 1.1 | Prepare for and participate in weekly Board meeting with K. Knipp, J. Farnan, R. Jain, M. Rosenberg, M. Sonkin (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), B. Mendelsohn, K. Cofsky, K. Flinn (PWP), E. Simpson, A. Dietderich, N. Friedlander, |
| Laureen Ryan | 4/11/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Robert Gordon | 4/11/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) R. Gordon, E. Mosley, S. Coverick & workstream leads (A&M) |
| Steve Coverick | 4/11/2023 | 1.1 | Prepare for and participate in weekly Board meeting with K. Knipp, J. Farnan, R. Jain, M. Rosenberg, M. Sonkin (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), B. Mendelsohn, K. Cofsky, K. Flinn (PWP), E. Simpson, A. Dietderich, N. Friedlander, |
| Steve Coverick | 4/11/2023 | 0.8 | Participate in restructuring steering committee call with J. Ray (FTX), A. Dietderich, J. Bromley (S&C), B. Mendelsohn, K. Cofsky (PWP), E. Mosley (A&M) |
| Steve Coverick | 4/11/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| William Walker | 4/11/2023 | 1.1 | Prepare for and participate in weekly Board meeting with K. Knipp, J. Farnan, R. Jain, M. Rosenberg, M. Sonkin (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), B. Mendelsohn, K. Cofsky, K. Flinn (PWP), E. Simpson, A. Dietderich, N. Friedlander, |
| Chris Arnett | 4/12/2023 | 0.4 | Call with E. Taraba and C. Arnett (A&M) re: preparatory items for upcoming meeting with Fee Examiner |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 4/12/2023 | 0.2 | Call with C. Arnett and E. Taraba (A&M) re: review of Fee Examiner materials |
| Chris Arnett | 4/12/2023 | 0.5 | Continue to direct preparation of reference materials for meeting with Fee Examiner |
| Christopher Sullivan | 4/12/2023 | 0.2 | Review daily docket tracker for 4/12 |
| David Slay | 4/12/2023 | 0.7 | Review and develop daily docket summaries based on Kroll website submission |
| Erik Taraba | 4/12/2023 | 0.2 | Call with C. Arnett and E. Taraba (A&M) re: review of Fee Examiner materials |
| Erik Taraba | 4/12/2023 | 0.4 | Call with E. Taraba and C. Arnett (A&M) re: preparatory items for upcoming meeting with Fee Examiner |
| Erik Taraba | 4/12/2023 | 1.1 | Develop binder of materials for upcoming meeting with Fee Examiner |
| Lance Clayton | 4/12/2023 | 0.9 | Calls with warehouses re: search for storage options for debtor items |
| Chris Arnett | 4/13/2023 | 0.4 | Finalize binder and analysis for use in discussions with examiner |
| David Slay | 4/13/2023 | 0.4 | Docket review and develop summaries for recently filed dockets on the Kroll website |
| Chris Arnett | 4/14/2023 | 0.5 | Review and comment on expense submission to fee examiner |
| Christopher Sullivan | 4/14/2023 | 0.1 | Review the daily docket update tracker for 4/14 |
| David Slay | 4/14/2023 | 1.0 | Update workstream tagging and allocation based on latest staff list for senior management tracking |
| David Slay | 4/14/2023 | 1.0 | Develop summaries for recently filed dockets on the Kroll website |
| Ed Mosley | 4/14/2023 | 0.6 | Review of latest case update deck/timeline and follow-up with J. Stegenga (A&M) |
| Jeffery Stegenga | 4/14/2023 | 0.6 | Review of latest case update deck/timeline and follow-up with E. Mosley (A&M) |
| Chris Arnett | 4/16/2023 | 0.3 | Review project expenses and direct further actions as appropriate |
| Adam Titus | 4/17/2023 | 0.5 | Internal meeting with E. Mosley, C. Arnett, R. Gordon, A. Titus, S. Coverick, L. Ryan, R. Esposito, D. Johnston (A&M) re: internal process update |
| David Johnston | 4/17/2023 | 0.5 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| David Slay | 4/17/2023 | 1.0 | Docket review and develop summaries for recently filed dockets |
| Ed Mosley | 4/17/2023 | 0.3 | Call with S. Coverick (A&M) to discuss upcoming board meeting agenda |
| Ed Mosley | 4/17/2023 | 0.3 | Discuss board meeting agenda and deliverables with S.Coverick (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 4/17/2023 | 0.4 | Discuss workstream status updates with J.Ray (FTX) |
| Ed Mosley | 4/17/2023 | 2.0 | Prepare for board meeting presentations from A&M |
| Hudson Trent | 4/17/2023 | 0.3 | Prepare and distribute Board materials and agenda for 4/18 call |
| Hudson Trent | 4/17/2023 | 0.6 | Correspond with various A&M colleagues regarding 4/18 Board meeting agenda |
| James Cooper | 4/17/2023 | 0.8 | Prepare for and participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston, S. Coverick, and J. Cooper (A&M) |
| Kumanan Ramanathan | 4/17/2023 | 0.5 | Call with workstream leads to discuss status |
| Laureen Ryan | 4/17/2023 | 0.5 | Internal meeting with E. Mosley, C. Arnett, R. Gordon, A. Titus, S. Coverick, L. Ryan, R. Esposito, D. Johnston (A&M) re: internal process update |
| Laureen Ryan | 4/17/2023 | 0.8 | Prepare for and participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston, S. Coverick, and J. Cooper (A&M) |
| Lorenzo Callerio | 4/17/2023 | 0.5 | Prepare for and participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston, S. Coverick, and J. Cooper (A&M) |
| Rob Esposito | 4/17/2023 | 0.5 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Robert Gordon | 4/17/2023 | 0.5 | Internal meeting with E. Mosley, C. Arnett, R. Gordon, A. Titus, S. Coverick, L. Ryan, R. Esposito, D. Johnston (A&M) re: internal process update |
| Steve Coverick | 4/17/2023 | 0.5 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Steve Coverick | 4/17/2023 | 1.4 | Prepare workstream priority task list for upcoming week for discussion with J. Ray (FTX) |
| Steve Coverick | 4/17/2023 | 0.3 | Discuss board meeting agenda and deliverables with S.Coverick, E. Mosley (A&M) |
| Steve Coverick | 4/17/2023 | 2.1 | Review and provide comments on materials compiled for PMO management meeting on 4/18 |
| Chris Arnett | 4/18/2023 | 0.5 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Christopher Sullivan | 4/18/2023 | 0.5 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Christopher Sullivan | 4/18/2023 | 0.9 | Prepare for and participate in weekly Board meeting with K. Knipp, R. Jain, M. Rosenberg (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), K. Cofsky, N. Nussbaum, M. Rahmani, K. Flinn (PWP), E. Simpson, A. Dietderich, N. Friedlander, B. Glueckste |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 4/18/2023 | 0.5 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Ed Mosley | 4/18/2023 | 0.5 | Prepare for and participate in meeting with FTX (J.Ray, K.Shultea, others), S&C (A.Kranzley, B.Glueckstein, others), PWP (K.Cofsky, others), T.Shea (EY), and A&M (S.Coverick, K.Ramanathan, C.Arnett, others) regarding crypto, cash, sales process |
| Ed Mosley | 4/18/2023 | 1.3 | Review of and prepare comments to draft presentation to management regarding crypto, cash, sales process, and other status updates as of 4/23 |
| Ed Mosley | 4/18/2023 | 1.1 | Prepare for and participate in Debtor steering committee meeting with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, J.Bromley), PWP (B.Mendelsohn, K.Cofsky), S.Rand (QE), and S.Coverick (A&M) regarding sales process status, upcoming board meeting, UCC di |
| Ed Mosley | 4/18/2023 | 0.9 | Prepare for and participate in board meeting with board members (M.Rosenberg, M.Doheny, R.Jain, others), S&C (B.Glueckstein, A.Dieterick, J. Croke, others), PWP (K.Cofsky, others), and S&C (S.Coverick, J.Cooper, others) regarding treasury options, FTX 2.0 |
| Hudson Trent | 4/18/2023 | 0.9 | Participate in weekly Board meeting with K. Knipp, R. Jain, M. Rosenberg (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), K. Cofsky, N. Nussbaum, M. Rahmani, K. Flinn (PWP), E. Simpson, A. Dietderich, N. Friedlander, B. Glueckstein, J. Croke (S& |
| James Cooper | 4/18/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Jeffery Stegenga | 4/18/2023 | 0.5 | Participate in the weekly PMO update call w/ company mgmt., S&C, A&M and PWP |
| Jeffery Stegenga | 4/18/2023 | 0.6 | Review of latest PMO update deck, including crypto workstream progress and Venture Portfolio updates |
| Kumanan Ramanathan | 4/18/2023 | 0.5 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Laureen Ryan | 4/18/2023 | 0.5 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Rob Esposito | 4/18/2023 | 0.9 | Participate in weekly Board mtg. w/ FTX BoDs, J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), PWP Team, S&C Team, S. Rand, J. Shaffer (QE), E. Mosley, S. Coverick, J. Cooper, R. Esposito, C. Sullivan and H. Trent (A&M) |
| Robert Gordon | 4/18/2023 | 0.5 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) R. Gordon, E. Mosley, S. Coverick & workstream leads (A&M) |
| Steve Coverick | 4/18/2023 | 1.1 | Prepare for and participate in Debtor steering committee meeting with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, J.Bromley), PWP (B.Mendelsohn, K.Cofsky), S.Rand (QE), and S.Coverick (A&M) regarding sales process status, upcoming board meeting, UCC di |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 4/18/2023 | 0.9 | Prepare for and participate in weekly Board meeting with K. Knipp, J. Farnan, R. Jain, M. Rosenberg, M. Sonkin (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), B. Mendelsohn, K. Cofsky, K. Flinn (PWP), E. Simpson, A. Dietderich, N. Friedlander, |
| Steve Coverick | 4/18/2023 | 0.5 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Chris Arnett | 4/19/2023 | 0.4 | Prepare for meetings with FTX examiner |
| Chris Arnett | 4/19/2023 | 0.9 | Participate in meeting with FTX fee examiner, E. Mosley and S. Coverick (A&M) |
| Christopher Sullivan | 4/19/2023 | 0.2 | Review daily docket summary for updates as of 4/19 |
| David Slay | 4/19/2023 | 0.5 | Review and develop notable docket summary based on Kroll website submission |
| Ed Mosley | 4/19/2023 | 0.4 | Follow-up update from J. Stegenga (A&M) re: fee examiner process update meetings |
| Ed Mosley | 4/19/2023 | 0.9 | Participate in meeting with FTX fee examiner, C. Arnett and S. Coverick (A&M) |
| Jeffery Stegenga | 4/19/2023 | 0.4 | Follow-up update from E. Mosley (A&M) re:fee examiner process update meetings |
| Steve Coverick | 4/19/2023 | 0.9 | Participate in meeting with FTX fee examiner, E. Mosley and S. Coverick (A&M) |
| Christopher Sullivan | 4/20/2023 | 0.1 | Review updates to daily docket summary for 4/20 |
| Steve Coverick | 4/20/2023 | 0.4 | Update upcoming deliverable tracker for senior management |
| Christopher Sullivan | 4/21/2023 | 0.2 | Review docket update summary for 4/21 |
| Lorenzo Callerio | 4/21/2023 | 0.7 | Review and provide comments to the crypto tracing PMO materials |
| Adam Titus | 4/24/2023 | 0.5 | Participate in workstream update call with S.Coverick, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Chris Arnett | 4/24/2023 | 0.3 | Follow-up on status of monthly invoicing and direct next steps for completion of same |
| David Johnston | 4/24/2023 | 0.5 | Participate in workstream update call with S.Coverick, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Ed Mosley | 4/24/2023 | 0.5 | Participate in workstream update call with S.Coverick, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| James Cooper | 4/24/2023 | 0.8 | Prepare for and participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston, S. Coverick, and J. Cooper (A&M) |
| Kumanan Ramanathan | 4/24/2023 | 0.5 | Call with A. Lawson, E. Mosley, S. Coverick, K. Ramanathan and others (A&M) to discuss workstream lead updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 4/24/2023 | 0.8 | Prepare for and participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston, S. Coverick, and J. Cooper (A&M) |
| Laureen Ryan | 4/24/2023 | 0.5 | Participate in workstream update call with S.Coverick, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Lorenzo Callerio | 4/24/2023 | 0.5 | Internal meeting with E. Mosley, C. Arnett, R. Gordon, A. Titus, S. Coverick, L. Ryan, J. Cooper, R. Esposito, D. Johnston, A. Lawson (A&M) re: internal process update |
| Robert Gordon | 4/24/2023 | 0.5 | Internal meeting with E. Mosley, C. Arnett, R. Gordon, A. Titus, S. Coverick, L. Ryan, J. Cooper, R. Esposito, D. Johnston, A. Lawson (A&M) re: internal process update |
| Steve Coverick | 4/24/2023 | 0.5 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Steve Coverick | 4/24/2023 | 1.4 | Review and provide comments on materials for upcoming PMO meeting on 4/25 |
| Adam Titus | 4/25/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Chris Arnett | 4/25/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Christopher Sullivan | 4/25/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| David Johnston | 4/25/2023 | 1.7 | Review workstreams, prepare update materials for FTX PMO |
| David Slay | 4/25/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Ed Mosley | 4/25/2023 | 0.4 | Prepare for and participate in meeting with FTX (J.Ray, M.Cilia, K.Shultea), Board members (J. Farnan, M.Doheny, M.Rosenberg, R.Jain, M.Sonkin), S&C (J. Croke, B.Glueckstein, others), PWP (N.Nussbaum, others) regarding sales process, treasury options, and |
| Ed Mosley | 4/25/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Ed Mosley | 4/25/2023 | 0.9 | Prepare for and participate in steering committee meeting with J.Ray (FTX), PWP (B.Mendelsohn, K.Cofsky), S&C (A.Dietderich, B.Glueckstein), and A&M (S.Coverick, E.Mosley) regarding legal actions, FTX 2.0, and asset sale options |
| Hudson Trent | 4/25/2023 | 0.3 | Distribute Board materials for weekly meeting |
| Hudson Trent | 4/25/2023 | 0.4 | Prepare for and participate in weekly Board meeting with K. Knipp, J. Farnan, R. Jain, M. Rosenberg, M. Sonkin (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), B. Mendelsohn, K. Cofsky, K. Flinn (PWP), E. Simpson, A. Dietderich, N. Friedlander, |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 4/25/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| James Cooper | 4/25/2023 | 0.4 | Prepare for and participate in weekly Board meeting with K. Knipp, J. Farnan, R. Jain, M. Rosenberg, M. Sonkin (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), B. Mendelsohn, K. Cofsky, K. Flinn (PWP), E. Simpson, A. Dietderich, N. Friedlander, |
| Jeffery Stegenga | 4/25/2023 | 0.6 | Participate in the weekly PMO update call w/ company mgmt., S&C, A&M and PWP |
| Kumanan Ramanathan | 4/25/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Laureen Ryan | 4/25/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Robert Gordon | 4/25/2023 | 0.4 | Prepare for weekly PMO meeting by reviewing content and preparing talking points |
| Robert Gordon | 4/25/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) R. Gordon, E. Mosley, S. Coverick & workstream leads (A&M) |
| Steve Coverick | 4/25/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Steve Coverick | 4/25/2023 | 0.4 | Prepare for and participate in weekly Board meeting with K. Knipp, J. Farnan, R. Jain, M. Rosenberg, M. Sonkin (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), B. Mendelsohn, K. Cofsky, K. Flinn (PWP), E. Simpson, A. Dietderich, N. Friedlander, |
| Steve Coverick | 4/25/2023 | 0.9 | Participate in restructuring steering committee call with J. Ray (FTX), A. Dietderich, J. Bromley (S&C), B. Mendelsohn, K. Cofsky (PWP), E. Mosley (A&M) |
| Alec Liv-Feyman | 4/26/2023 | 0.3 | Call with D. Slay, A. Liv-Feyman (A&M) regarding docket summary updates |
| Bridger Tenney | 4/26/2023 | 1.8 | Working session with J. Gonzalez, D. Slay, N. Simoneaux, C. Stockmeyer, B. Tenney (A&M) re: revisions to the staff management allocation model |
| Bridger Tenney | 4/26/2023 | 0.6 | Discussion with J. Gonzalez, E. Taraba, D. Slay, N. Simoneaux, D. Nizhner, C. Stockmeyer, B. Tenney (A&M) re: workstream staff management allocation model |
| Bridger Tenney | 4/26/2023 | 1.1 | Discussion with J. Gonzalez, E. Taraba, D. Slay, N. Simoneaux, D. Nizhner, C. Stockmeyer, B. Tenney (A&M) re: updates to the workstream staff management allocation model |
| Christopher Sullivan | 4/26/2023 | 0.1 | Review docket tracker updates through 4/26 |
| Cullen Stockmeyer | 4/26/2023 | 1.8 | Working session with J. Gonzalez, D. Slay, N. Simoneaux, C. Stockmeyer, B. Tenney (A&M) re: revisions to the staff management allocation model |
| Cullen Stockmeyer | 4/26/2023 | 1.1 | Discussion with J. Gonzalez, E. Taraba, D. Slay, N. Simoneaux, D. Nizhner, C. Stockmeyer, B. Tenney (A&M) re: updates to the workstream staff management allocation model |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 4/26/2023 | 0.6 | Discussion with J. Gonzalez, E. Taraba, D. Slay, N. Simoneaux, D. Nizhner, C. Stockmeyer, B. Tenney (A&M) re: workstream staff management allocation model |
| David Nizhner | 4/26/2023 | 0.6 | Discussion with J. Gonzalez, E. Taraba, D. Slay, N. Simoneaux, D. Nizhner, C. Stockmeyer, B. Tenney (A&M) re: workstream staff management allocation model |
| David Nizhner | 4/26/2023 | 1.1 | Discussion with J. Gonzalez, E. Taraba, D. Slay, N. Simoneaux, D. Nizhner, C. Stockmeyer, B. Tenney (A&M) re: updates to the workstream staff management allocation model |
| David Slay | 4/26/2023 | 1.8 | Working session with J. Gonzalez, D. Slay, N. Simoneaux, C. Stockmeyer, B. Tenney (A&M) re: revisions to the staff management allocation model |
| David Slay | 4/26/2023 | 0.6 | Discussion with J. Gonzalez, E. Taraba, D. Slay, N. Simoneaux, D. Nizhner, C. Stockmeyer, B. Tenney (A&M) re: workstream staff management allocation model |
| David Slay | 4/26/2023 | 1.1 | Discussion with J. Gonzalez, E. Taraba, D. Slay, N. Simoneaux, D. Nizhner, C. Stockmeyer, B. Tenney (A&M) re: updates to the workstream staff management allocation model |
| David Slay | 4/26/2023 | 0.3 | Call with D. Slay, A. Liv-Feyman (A&M) regarding docket summary updates |
| Erik Taraba | 4/26/2023 | 0.6 | Discussion with J. Gonzalez, E. Taraba, D. Slay, N. Simoneaux, D. Nizhner, C. Stockmeyer, B. Tenney (A&M) re: workstream staff management allocation model |
| Erik Taraba | 4/26/2023 | 1.1 | Discussion with J. Gonzalez, E. Taraba, D. Slay, N. Simoneaux, D. Nizhner, C. Stockmeyer, B. Tenney (A&M) re: updates to the workstream staff management allocation model |
| Johnny Gonzalez | 4/26/2023 | 1.1 | Discussion with J. Gonzalez, E. Taraba, D. Slay, N. Simoneaux, D. Nizhner, C. Stockmeyer, B. Tenney (A&M) re: updates to the workstream staff management allocation model |
| Johnny Gonzalez | 4/26/2023 | 1.8 | Working session with J. Gonzalez, D. Slay, N. Simoneaux, C. Stockmeyer, B. Tenney (A&M) re: revisions to the staff management allocation model |
| Johnny Gonzalez | 4/26/2023 | 0.6 | Discussion with J. Gonzalez, E. Taraba, D. Slay, N. Simoneaux, D. Nizhner, C. Stockmeyer, B. Tenney re: workstream staff management allocation model |
| Nicole Simoneaux | 4/26/2023 | 1.8 | Working session with J. Gonzalez, D. Slay, N. Simoneaux, C. Stockmeyer, B. Tenney (A&M) re: revisions to the staff management allocation model |
| Nicole Simoneaux | 4/26/2023 | 1.1 | Discussion with J. Gonzalez, E. Taraba, D. Slay, N. Simoneaux, D. Nizhner, C. Stockmeyer, B. Tenney (A&M) re: updates to the workstream staff management allocation model |
| Nicole Simoneaux | 4/26/2023 | 0.6 | Discussion with J. Gonzalez, E. Taraba, D. Slay, N. Simoneaux, D. Nizhner, C. Stockmeyer, B. Tenney (A&M) re: workstream staff management allocation model |
| Bridger Tenney | 4/27/2023 | 0.7 | Discussion with J. Gonzalez, E. Taraba, D. Slay, N. Simoneaux, D. Nizhner, C. Stockmeyer, B. Tenney (A&M) re: next steps on the staff management model |
| Chris Arnett | 4/27/2023 | 0.3 | Review and comment on workstream planner and role tracker for distribution to team leads |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***April 1, 2023 through April 30, 2023***

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 4/27/2023 | 0.1 | Review periodic refresh to docket tracker for 4/27 |
| Cullen Stockmeyer | 4/27/2023 | 0.7 | Discussion with J. Gonzalez, E. Taraba, D. Slay, N. Simoneaux, D. Nizhner, C. Stockmeyer, B. Tenney (A&M) re: next steps on the staff management model |
| Cullen Stockmeyer | 4/27/2023 | 0.7 | Working session with J. Gonzalez, D. Nizhner, C. Stockmeyer, N. Simoneaux, D. Slay (A&M) re: staff management allocation model summary revisions |
| David Nizhner | 4/27/2023 | 0.7 | Working session with J. Gonzalez, D. Nizhner, C. Stockmeyer, N. Simoneaux, D. Slay (A&M) re: staff management allocation model summary revisions |
| David Slay | 4/27/2023 | 0.7 | Working session with J. Gonzalez, D. Nizhner, C. Stockmeyer, N. Simoneaux, D. Slay (A&M) re: staff management allocation model summary revisions |
| Erik Taraba | 4/27/2023 | 0.7 | Discussion with J. Gonzalez, E. Taraba, D. Slay, N. Simoneaux, D. Nizhner, C. Stockmeyer, B. Tenney (A&M) re: next steps on the staff management model |
| Johnny Gonzalez | 4/27/2023 | 0.7 | Discussion with J. Gonzalez, E. Taraba, D. Slay, N. Simoneaux, D. Nizhner, C. Stockmeyer, B. Tenney (A&M) re: next steps on the staff management model |
| Kumanan Ramanathan | 4/27/2023 | 0.5 | Prepare updates to workstream status tracker |
| Nicole Simoneaux | 4/27/2023 | 0.7 | Working session with J. Gonzalez, D. Nizhner, C. Stockmeyer, N. Simoneaux, D. Slay (A&M) re: staff management allocation model summary revisions |
| Nicole Simoneaux | 4/27/2023 | 0.7 | Discussion with J. Gonzalez, E. Taraba, D. Slay, N. Simoneaux, D. Nizhner, C. Stockmeyer, B. Tenney (A&M) re: next steps on the staff management model |
| Steve Coverick | 4/27/2023 | 0.6 | Prepare upcoming deliverables summary for CEO |
| Christopher Sullivan | 4/28/2023 | 0.2 | Review daily docket tracker for 4/28 |
| David Slay | 4/28/2023 | 1.2 | Develop professional model summary tables for weekly distribution |
| David Slay | 4/28/2023 | 1.8 | Review and develop daily docket summaries based on Kroll website submission |
| David Slay | 4/28/2023 | 1.7 | Develop professional fee forecast comparison summary with recent time and expense submission |
| David Slay | 4/29/2023 | 0.4 | Update Invoice model with April close hours and update forecast for same |
| Chris Arnett | 4/30/2023 | 0.4 | Edit PMO presentation and workstream slides for weekly PMO meeting with debtor and advisory teams |
| **Subtotal** | | **163.3** | |

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bas Fonteijne | 4/2/2023 | 3.1 | Prepare Cash movement breakdown For all entities considered in scope |
| James Cooper | 4/2/2023 | 0.2 | Correspondence re: historical bank statements |
| James Cooper | 4/2/2023 | 0.5 | Review draft PMO and workstream lead materials and provide comments |
| Bas Fonteijne | 4/3/2023 | 0.6 | Prepare Cash actuals model for FTX Europe workstream |
| Bas Fonteijne | 4/3/2023 | 2.9 | Prepare cash burn overview per entity for FTX Europe workstream |
| Caoimhe Corr | 4/3/2023 | 3.1 | Prepare STCFF template European entities |
| Caoimhe Corr | 4/3/2023 | 3.1 | Prepare STCFF Non-European entities |
| Ed Mosley | 4/3/2023 | 0.9 | Review of questions and responses to UCC questions regarding new cash forecast |
| Ed Mosley | 4/3/2023 | 1.7 | Prepare for board meeting presentation regarding treasury options and research |
| Erik Taraba | 4/3/2023 | 0.5 | Update slides for weekly cash meeting with Company Finance Team |
| Erik Taraba | 4/3/2023 | 0.4 | Update professional firm detailed fee analysis with latest fee data |
| Erik Taraba | 4/3/2023 | 0.9 | Update professional fees forecast model OCP data with recent filing data |
| Erik Taraba | 4/3/2023 | 0.4 | Input OCP invoice amounts into professional fees forecast model |
| Erik Taraba | 4/3/2023 | 0.3 | Update foreign exchange rates to latest spot rates in professional fees forecast model |
| Erik Taraba | 4/3/2023 | 0.2 | Update professional fees forecast model with historical data from Budget 4 |
| James Cooper | 4/3/2023 | 1.7 | Review cash flow bank actuals model for prior week's payment activity |
| James Cooper | 4/3/2023 | 1.9 | Prepare for weekly cash flow diligence call with FTI |
| James Cooper | 4/3/2023 | 0.6 | Prepare updated PMO materials for cash and liquidity workstream |
| James Cooper | 4/3/2023 | 0.7 | Review latest treasury bill rates and yield analysis |
| James Cooper | 4/3/2023 | 2.4 | Prepare talking points for board call re: treasury bill update |
| James Cooper | 4/3/2023 | 0.6 | Working session with J. Cooper, S. Witherspoon (A&M) re: cash objectives workplan |
| Matthias Schweinzer | 4/3/2023 | 1.1 | Draft correspondence for the update of FTX Europe STCFF |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 4/3/2023 | 2.1 | Incorporate changes to forecast headcount bridge |
| Samuel Witherspoon | 4/3/2023 | 1.0 | Analyze cash flow forecast for payroll spend |
| Samuel Witherspoon | 4/3/2023 | 0.9 | Update Japan cash reconciliation with balances from prior week |
| Samuel Witherspoon | 4/3/2023 | 1.3 | Respond to cash flow Budget 4 diligence questions from UCC advisors |
| Samuel Witherspoon | 4/3/2023 | 0.7 | Summarize professional fee forecast by week for retained professionals |
| Samuel Witherspoon | 4/3/2023 | 1.3 | Analyze temporary and permanent variances for weekly cash variance discussion |
| Samuel Witherspoon | 4/3/2023 | 0.8 | Update intercompany matrix with current week payables |
| Samuel Witherspoon | 4/3/2023 | 0.6 | Working session with J. Cooper, S. Witherspoon (A&M) re: cash objectives workplan |
| Chris Arnett | 4/4/2023 | 0.2 | Review and comment on status of employee assumptions for latest forecasting efforts |
| Erik Taraba | 4/4/2023 | 0.7 | Update OCP silo allocation mapping with latest legal entity data |
| Erik Taraba | 4/4/2023 | 0.4 | Review cash actuals as of 3/31 and provide feedback to cash team |
| Erik Taraba | 4/4/2023 | 0.4 | Input IT service provider data into professional fees forecast model |
| Erik Taraba | 4/4/2023 | 0.3 | Update invoice tracker with February invoice data from IT service provider |
| Erik Taraba | 4/4/2023 | 1.4 | Update detailed professional firm fee analysis with latest February fee data and reconstruct outputs and schedules |
| James Cooper | 4/4/2023 | 1.8 | Review treasury bill materials and update to prepare for board meeting |
| James Cooper | 4/4/2023 | 2.0 | Working session with J. Cooper, S. Witherspoon (A&M) re: bank balance reconciliation |
| James Cooper | 4/4/2023 | 0.7 | Correspondence with post petition bank contact re: treasury bill |
| James Cooper | 4/4/2023 | 1.8 | Review prior week payment listing and bank balance tracker |
| Matthias Schweinzer | 4/4/2023 | 0.6 | Draft correspondence for the update of FTX Europe STCFF |
| Samuel Witherspoon | 4/4/2023 | 1.3 | Update weekly payment tracker with previous week actuals |
| Samuel Witherspoon | 4/4/2023 | 2.0 | Working session with J. Cooper, S. Witherspoon (A&M) re: bank balance reconciliation |
| Samuel Witherspoon | 4/4/2023 | 1.8 | Analyze cash payments and activity from petition date to current week |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 4/4/2023 | 1.4 | Update week ended balances with latest bank statements |
| Samuel Witherspoon | 4/4/2023 | 0.4 | Prepare and distribute weekly payments tracker to internal team |
| Samuel Witherspoon | 4/4/2023 | 0.9 | Analyze weekly historical payments for March month end |
| Samuel Witherspoon | 4/4/2023 | 1.3 | Prepare cash asset bridge for upcoming omnibus hearing |
| Caoimhe Corr | 4/5/2023 | 2.6 | Prepare variance analysis STCFF Non-European entities |
| Caoimhe Corr | 4/5/2023 | 2.7 | Prepare variance analysis STCFF European entities |
| Chris Arnett | 4/5/2023 | 0.4 | Review weekly vendor disbursements for cash forecast |
| Ed Mosley | 4/5/2023 | 0.2 | Discuss Western Alliance yields with J.Cooper (A&M) |
| Ed Mosley | 4/5/2023 | 0.3 | Discuss next steps regarding UCC treasury strategy with J.Ray (FTX) |
| Ed Mosley | 4/5/2023 | 0.3 | Discuss treasury feedback from the UCC with FTI (S.Simms, B.Bromberg) |
| Ed Mosley | 4/5/2023 | 0.7 | Review of UCC treasury requests and prepared responses |
| Erik Taraba | 4/5/2023 | 0.7 | Update professional fees forecast model UST fee calculation table with latest debtor entity data |
| Erik Taraba | 4/5/2023 | 0.6 | Develop additional check functions to account for plan and recovery analysis inclusion into professional fees forecast model |
| Erik Taraba | 4/5/2023 | 0.3 | Input cash actuals as of 3/31 into professional fees forecast model |
| Erik Taraba | 4/5/2023 | 0.4 | Develop summary schedules of professional fees for UCC and certain retained professionals for management |
| Erik Taraba | 4/5/2023 | 0.8 | Reconcile cash actuals to anticipated professional fees payments, investigate variances, and provide feedback to liquidity team |
| Gioele Balmelli | 4/5/2023 | 0.2 | Call with G. Balmelli and M. Schweizer (A&M) to discuss FTX Europe short term cash flow forecast update |
| James Cooper | 4/5/2023 | 0.2 | Discuss Western Alliance yields with J.Cooper (A&M) |
| James Cooper | 4/5/2023 | 0.8 | Correspondence with bank contact re: deposit interest rate |
| James Cooper | 4/5/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: weekly bank reconciliation of foreign cash balances |
| James Cooper | 4/5/2023 | 1.5 | Review weekly cash actuals model and provide comments |
| James Cooper | 4/5/2023 | 1.6 | Research chapter 11 Debtors who purchased treasury bills |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 4/5/2023 | 1.7 | Working session with J. Cooper, S. Witherspoon (A&M) re: model update of weekly cash actuals |
| James Cooper | 4/5/2023 | 1.3 | Working session with J. Cooper, S. Witherspoon (A&M) re: modeling of Fx currency adjustments |
| James Cooper | 4/5/2023 | 1.9 | Prepare updates to cash receipts and capital planning schedule |
| Johnny Gonzalez | 4/5/2023 | 0.9 | Model the proforma intercompany cash transfers matrix |
| Matthias Schweinzer | 4/5/2023 | 1.9 | Call with M. Schweizer (A&M) and J. Bavaud (FTX) to discuss STCF and open payments |
| Matthias Schweinzer | 4/5/2023 | 0.2 | Call with G. Balmelli and M. Schweizer (A&M) to discuss FTX Europe STCFF update |
| Matthias Schweinzer | 4/5/2023 | 2.9 | Prepare updated analysis on actuals analysis of FTX Europe entities |
| Matthias Schweinzer | 4/5/2023 | 0.6 | Draft correspondence for the update of FTX Europe STCFF |
| Matthias Schweinzer | 4/5/2023 | 3.1 | Update Invoice list FTX Europe entities |
| Nicole Simoneaux | 4/5/2023 | 0.4 | Review weekly disbursements for payroll-related mapping |
| Samuel Witherspoon | 4/5/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: weekly bank reconciliation of foreign cash balances |
| Samuel Witherspoon | 4/5/2023 | 1.3 | Refresh bank reconciliation with latest weekly provided cash balances |
| Samuel Witherspoon | 4/5/2023 | 1.3 | Update intercompany matrix and variance commentary for variance reporting |
| Samuel Witherspoon | 4/5/2023 | 1.7 | Model local currency account balance roll from petition date to March month end |
| Samuel Witherspoon | 4/5/2023 | 0.9 | Update miscellaneous receipts and intra silo funding amount for variance reporting |
| Samuel Witherspoon | 4/5/2023 | 0.8 | Update account balance roll with previously unidentified account transfers |
| Samuel Witherspoon | 4/5/2023 | 1.3 | Prepare previous week variance report with latest cash actuals |
| Samuel Witherspoon | 4/5/2023 | 1.7 | Working session with J. Cooper, S. Witherspoon (A&M) re: model update of weekly cash actuals |
| Samuel Witherspoon | 4/5/2023 | 0.6 | Analyze treasury bill investments to comparable cases |
| Samuel Witherspoon | 4/5/2023 | 0.6 | Communicate internally on long term receipts forecast assumptions |
| Samuel Witherspoon | 4/5/2023 | 1.3 | Working session with J. Cooper, S. Witherspoon (A&M) re: modeling of Fx currency adjustments |
| Chris Arnett | 4/6/2023 | 0.3 | Review and comment on weekly variance reporting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 4/6/2023 | 0.2 | Call with D. Slay and E. Taraba (A&M) re: professional fees inputs to plan analysis |
| Ed Mosley | 4/6/2023 | 0.5 | Call with J. Ray, M. Cilia (FTX), E. Mosley, J. Cooper (A&M) to discuss bank outreach tracker |
| Ed Mosley | 4/6/2023 | 0.6 | Review of and prepare comments to draft cash variance report to UCC for week ending 3/31 |
| Ed Mosley | 4/6/2023 | 0.4 | Review of and prepare comments to draft banking relationship documentation |
| Erik Taraba | 4/6/2023 | 0.8 | Perform analysis of firm professional fees for March |
| Erik Taraba | 4/6/2023 | 0.2 | Update firm professional fee analysis presentation materials for March |
| Erik Taraba | 4/6/2023 | 0.3 | Input invoice data from OCP invoices received on 4/5 into professional fees forecast model |
| Erik Taraba | 4/6/2023 | 0.4 | Develop additional checks into professional fees forecast model to account for additional plan and recovery schedules |
| Erik Taraba | 4/6/2023 | 0.2 | Call with D. Slay and E. Taraba (A&M) re: professional fees inputs to plan analysis |
| Erik Taraba | 4/6/2023 | 0.6 | Coordinate with plan recovery team re: professional fees forecast data updates to inform follow-on analysis |
| Erik Taraba | 4/6/2023 | 1.7 | Reconfigure February firm professional fee analysis to include March professional fee data |
| Erik Taraba | 4/6/2023 | 0.4 | Review invoice model and reconcile total fees and expenses to professional fees forecast model |
| Gioele Balmelli | 4/6/2023 | 0.7 | Prepare correspondence for the update of FTX Europe short term cash flow forecast |
| Gioele Balmelli | 4/6/2023 | 0.3 | Call with G. Balmelli and M. Schweizer (A&M) to discuss cash transfer request for FTX Europe AG |
| Gioele Balmelli | 4/6/2023 | 0.4 | Call with G. Balmelli and M. Schweizer (A&M) to discuss FTX Europe short term cash flow forecast update |
| James Cooper | 4/6/2023 | 1.2 | Prepare for internal call re: bank outreach tracker |
| James Cooper | 4/6/2023 | 1.6 | Correspondence re: various bank account and treasury requests |
| James Cooper | 4/6/2023 | 2.3 | Research top banks by size and layer into bank outreach tracker |
| James Cooper | 4/6/2023 | 0.5 | Call with J. Ray, M. Cilia (FTX), E. Mosley, J. Cooper (A&M) to discuss bank outreach tracker |
| James Cooper | 4/6/2023 | 1.7 | Review draft weekly cash variance report and provide comments |
| James Cooper | 4/6/2023 | 2.3 | Prepare draft bank outreach tracker including relevant data points (rate, collateral, etc.) |
| Joachim Lubsczyk | 4/6/2023 | 1.0 | Review STCF for FTX Europe AG Group |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthias Schweinzer | 4/6/2023 | 2.4 | Prepare update of alternative FTX Europe STCFF |
| Matthias Schweinzer | 4/6/2023 | 1.1 | Draft correspondence for the update of FTX Europe STCFF |
| Matthias Schweinzer | 4/6/2023 | 2.8 | Prepare updated analysis for cash disbursements for FTX Europe entities |
| Matthias Schweinzer | 4/6/2023 | 0.3 | Call with G. Balmelli and M. Schweizer (A&M) to discuss cash transfer request for FTX Europe AG |
| Matthias Schweinzer | 4/6/2023 | 0.4 | Call with G. Balmelli and M. Schweizer (A&M) to discuss FTX Europe STCFF update |
| Matthias Schweinzer | 4/6/2023 | 0.2 | Update Invoice list FTX Europe entities |
| Nicole Simoneaux | 4/6/2023 | 0.7 | Assist with payroll mapping for disbursements file |
| Samuel Witherspoon | 4/6/2023 | 0.3 | Summarize bridging items between current cash actuals roll forward and previous versions |
| Samuel Witherspoon | 4/6/2023 | 0.8 | Update Dotcom entities with latest FX translational adjustments |
| Samuel Witherspoon | 4/6/2023 | 1.2 | Bridge current cash actuals roll forward to previous distributed versions |
| Samuel Witherspoon | 4/6/2023 | 1.3 | Extend Budget 4 cash flow through year end based on monthly burn rates |
| Samuel Witherspoon | 4/6/2023 | 1.5 | Model changes in custodial and other restricted cash in cash flow budget forecast |
| Samuel Witherspoon | 4/6/2023 | 1.8 | Model updated weekly bank reconciliation file into the cash flow budget |
| Samuel Witherspoon | 4/6/2023 | 2.3 | Update cash flow forecast model for additional non-debtor entities |
| Samuel Witherspoon | 4/6/2023 | 0.4 | Update external variance report with edits from internal A&M team |
| Samuel Witherspoon | 4/6/2023 | 0.6 | Update external variance report to distribute to the UCC |
| Steve Coverick | 4/6/2023 | 0.8 | Review and provide comments on bank outreach tracker |
| Steve Coverick | 4/6/2023 | 0.5 | Call with J. Ray, M. Cilia (FTX), E. Mosley, J. Cooper (A&M) to discuss bank outreach tracker |
| Ed Mosley | 4/7/2023 | 1.3 | Review of current status of treasury options for management and creditors |
| Erik Taraba | 4/7/2023 | 2.9 | Extend professionals fees forecast model through 12/31/24 |
| Erik Taraba | 4/7/2023 | 0.6 | Update detailed firm fee analysis with updated fee data and refresh outputs |
| Erik Taraba | 4/7/2023 | 0.3 | Coordinate with Cash Team re: deliverables and timing for plan and recovery team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 4/7/2023 | 0.4 | Update professional fees forecast model with data from recently received invoices |
| Erik Taraba | 4/7/2023 | 0.2 | Call with S. Witherspoon and E. Taraba (A&M) re: updated forecast timing |
| James Cooper | 4/7/2023 | 2.4 | Review and distribute cash flow and professional fee data to plan recovery team |
| James Cooper | 4/7/2023 | 0.7 | Correspondence with banking partner re: financial health and press release |
| James Cooper | 4/7/2023 | 0.9 | Review latest professional fee actuals and variance tracker |
| James Cooper | 4/7/2023 | 1.8 | Update bank outreach tracker for latest feedback |
| Samuel Witherspoon | 4/7/2023 | 1.7 | Update high level long term forecast with latest operational cash burn assumptions |
| Samuel Witherspoon | 4/7/2023 | 0.2 | Call with S. Witherspoon and E. Taraba (A&M) re: updated forecast timing |
| Samuel Witherspoon | 4/7/2023 | 0.2 | Review historical case to date cash flows draft |
| Samuel Witherspoon | 4/7/2023 | 0.5 | Communicate with UCC on post petition net cash flow to date |
| Samuel Witherspoon | 4/7/2023 | 1.3 | Analyze March 2023 ending bank balances reconciliation |
| Samuel Witherspoon | 4/7/2023 | 0.9 | Update summary of interest and operational cash burn through May 2024 |
| Erik Taraba | 4/8/2023 | 0.3 | Update forecast amounts per feedback from 327(a) retained professional firm |
| Erik Taraba | 4/9/2023 | 1.8 | Add additional OCP firms to professional fees forecast model |
| Ed Mosley | 4/10/2023 | 0.8 | Discuss status updates with J.Ray (FTX) and S.Coverick (A&M) regarding UCC, treasury options, and wind down of certain entities |
| Erik Taraba | 4/10/2023 | 0.3 | Update professional fees forecast model with latest foreign exchange rates at of 4/7 |
| Erik Taraba | 4/10/2023 | 0.4 | Update weekly cash meeting slides for WE 4/14 with latest professional fees and vendor payment data |
| Erik Taraba | 4/10/2023 | 1.9 | Update firm professional fee analysis with new data for March and re-run analysis |
| Erik Taraba | 4/10/2023 | 0.5 | Update professional fees forecast model with firm retainer data per feedback from Company Finance Team and historical invoices |
| Erik Taraba | 4/10/2023 | 0.6 | Research retainer payments for certain professional firms and provide feedback to Cash Team and Company Finance Team re: supporting documentation and background |
| Erik Taraba | 4/10/2023 | 0.7 | Prepare notes and materials for upcoming leadership discussion re: professional fees |
| Erik Taraba | 4/10/2023 | 0.3 | Email correspondence with Company Finance Team leadership re: retainer payments for certain professional firms |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 4/10/2023 | 0.9 | Update firm professional fee analysis slides with new outputs from analysis of March fees |
| James Cooper | 4/10/2023 | 1.7 | Research to identify relevant contacts at banks |
| James Cooper | 4/10/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: cash asset bridge |
| James Cooper | 4/10/2023 | 0.8 | Call with S. Coverick and H. Trent (A&M) re: cash balances for demonstrative |
| James Cooper | 4/10/2023 | 0.5 | Prepare for weekly cash variance call with UCC advisors |
| James Cooper | 4/10/2023 | 0.9 | Update bank outreach tracker for latest feedback |
| James Cooper | 4/10/2023 | 1.6 | Correspondence and outreach to potential bank parties |
| James Cooper | 4/10/2023 | 1.7 | Prepare for weekly board update call re: bank outreach status |
| James Cooper | 4/10/2023 | 2.8 | Calls with various potential bank parties re: account opening |
| Nicole Simoneaux | 4/10/2023 | 2.4 | Prepare headcount bridges and rationale for interim financial update |
| Samuel Witherspoon | 4/10/2023 | 0.9 | Update professional fee historical spend summary for cash asset bridge |
| Samuel Witherspoon | 4/10/2023 | 0.4 | Summarize pro forma assumptions on material cash receipts |
| Samuel Witherspoon | 4/10/2023 | 0.6 | Prepare and distribute cash balance bridge from petition date to last available balance |
| Samuel Witherspoon | 4/10/2023 | 0.7 | Review and analyze latest weekly FX rates |
| Samuel Witherspoon | 4/10/2023 | 0.8 | Prepare summary of operational spend by expense type |
| Samuel Witherspoon | 4/10/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: cash asset bridge |
| Samuel Witherspoon | 4/10/2023 | 1.4 | Compare and analyze court reported cash balances to latest thinking |
| Samuel Witherspoon | 4/10/2023 | 1.1 | Update cash flow forecast model with custodial cash changes |
| Samuel Witherspoon | 4/10/2023 | 1.3 | Update cash asset bridge for January ending balances |
| Samuel Witherspoon | 4/10/2023 | 1.3 | Update long term forecast assumptions with latest investment sale details |
| Samuel Witherspoon | 4/10/2023 | 1.7 | Prepare for weekly variance discussion with analysis on operational spend |
| Samuel Witherspoon | 4/10/2023 | 0.8 | Update headcount summary with latest assumptions of asset sale related employees |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 4/10/2023 | 0.3 | Call with A. Kranzley (S&C) re: treasury management issue |
| Steve Coverick | 4/10/2023 | 0.4 | Review and provide comments on latest treasury management scenario analysis |
| Steve Coverick | 4/10/2023 | 0.8 | Discuss status updates with J.Ray (FTX) and E/ Mosley, S .Coverick (A&M) regarding UCC, treasury options, and wind down of certain entities |
| Steve Coverick | 4/10/2023 | 0.8 | Call with S. Coverick and H. Trent (A&M) re: cash balances for demonstrative |
| Chris Arnett | 4/11/2023 | 0.4 | Call with M. Cilia, D. Tollefsen (FTX), J. Cooper, C. Arnett, K. Montague, S. Witherspoon, and E. Taraba (A&M) re: weekly cash check-in |
| Ed Mosley | 4/11/2023 | 0.2 | Discuss treasury options and updates with J.Cooper (A&M) |
| Erik Taraba | 4/11/2023 | 2.7 | Develop analysis of professional fees for November through March |
| Erik Taraba | 4/11/2023 | 2.4 | Develop detailed schedules of fees and expenses by professional for November through March |
| Erik Taraba | 4/11/2023 | 2.1 | Develop summary schedules of fees and expenses by month with supporting narratives |
| Erik Taraba | 4/11/2023 | 0.6 | Reconcile cash actuals as of 4/7/23 against anticipated professional fees payments and provide feedback to Cash Team |
| Erik Taraba | 4/11/2023 | 0.4 | Call with M. Cilia, D. Tollefsen (FTX), J. Cooper, C. Arnett, K. Montague, S. Witherspoon, and E. Taraba (A&M) re: weekly cash check-in |
| Gioele Balmelli | 4/11/2023 | 2.3 | Set-up FTX Europe short term cash flow forecast update |
| James Cooper | 4/11/2023 | 0.8 | Prepare for weekly board meeting update re: bank outreach tracker |
| James Cooper | 4/11/2023 | 0.2 | Prepare for weekly PMO status update meeting re: cash and liquidity |
| James Cooper | 4/11/2023 | 0.7 | Update bank outreach tracker for latest feedback |
| James Cooper | 4/11/2023 | 1.9 | Prepare T-bill summary materials for the UST |
| James Cooper | 4/11/2023 | 1.2 | Correspondence with various potential banks re: account opening |
| James Cooper | 4/11/2023 | 0.2 | Discuss treasury options and updates with J.Cooper and E. Mosley (A&M) |
| James Cooper | 4/11/2023 | 1.7 | Review prior week's payment tracker and bank balance listing |
| James Cooper | 4/11/2023 | 0.4 | Call with M. Cilia, D. Tollefsen (FTX), J. Cooper, C. Arnett, K. Montague, S. Witherspoon, and E. Taraba (A&M) re: weekly cash check-in |
| Katie Montague | 4/11/2023 | 0.4 | Call with M. Cilia, D. Tollefsen (FTX), J. Cooper, C. Arnett, K. Montague, S. Witherspoon, and E. Taraba (A&M) re: weekly cash check-in |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***April 1, 2023 through April 30, 2023***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 4/11/2023 | 0.8 | Assist with payroll-related mapping for disbursements file |
| Samuel Witherspoon | 4/11/2023 | 0.8 | Reconcile changes in cash balances to weekly payments by legal entity |
| Samuel Witherspoon | 4/11/2023 | 0.4 | Update payments for the previous week across the WRs silo |
| Samuel Witherspoon | 4/11/2023 | 0.6 | Prepare materials for weekly internal vendor and cash management meeting |
| Samuel Witherspoon | 4/11/2023 | 0.8 | Update payments for the previous week across the Dotcom silo |
| Samuel Witherspoon | 4/11/2023 | 0.8 | Update post petition bank cash balance reconciliation file |
| Samuel Witherspoon | 4/11/2023 | 0.8 | Update variance report intercompany matrix details |
| Samuel Witherspoon | 4/11/2023 | 1.1 | Prepare and distribute external payments tracker summary |
| Samuel Witherspoon | 4/11/2023 | 1.1 | Review and analyze latest bank balances including newly identified accounts |
| Samuel Witherspoon | 4/11/2023 | 1.3 | Update cash bridge of court reported cash balances |
| Samuel Witherspoon | 4/11/2023 | 1.3 | Update cash flow forecast with previous week's actuals |
| Samuel Witherspoon | 4/11/2023 | 0.4 | Call with M. Cilia, D. Tollefsen (FTX), J. Cooper, C. Arnett, K. Montague, S. Witherspoon, and E. Taraba (A&M) re: weekly cash check-in |
| Samuel Witherspoon | 4/11/2023 | 0.7 | Review cash reconciliation bridge for material changes in balances |
| Steve Coverick | 4/11/2023 | 1.2 | Review and provide comments on treasury management document for UST |
| Ed Mosley | 4/12/2023 | 0.8 | Discuss banking relationship with FTX (J.Ray, M.Cilia, K.Shultea) and Western Alliance (various) |
| Ed Mosley | 4/12/2023 | 1.7 | Review of and prepare comments to treasury options deck for mgmt. and UCC |
| Ed Mosley | 4/12/2023 | 0.3 | Discuss next steps on treasury options with J.Ray (FTX) and S.Coverick (A&M) |
| Erik Taraba | 4/12/2023 | 1.2 | Update firm professional fees analysis discussion materials with refreshed, new schedules, and charts |
| Erik Taraba | 4/12/2023 | 2.6 | Develop supplementary summary and supporting schedules for firm professional fee analysis |
| Erik Taraba | 4/12/2023 | 0.4 | Input professional fee invoice data into forecast model |
| Erik Taraba | 4/12/2023 | 0.6 | Develop graphical outputs to support firm professional fees schedules |
| Erik Taraba | 4/12/2023 | 0.5 | Compile list of credit ratings for the top 50 U.S. Banks |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 4/12/2023 | 2.6 | Prepare one-pager analysis re: bank outreach, top banks |
| James Cooper | 4/12/2023 | 0.9 | Update bank outreach tracker for latest feedback |
| James Cooper | 4/12/2023 | 0.8 | Correspondence with various potential banks re: account opening |
| James Cooper | 4/12/2023 | 0.9 | Review prior week's payment tracker and professional fee actuals |
| James Cooper | 4/12/2023 | 0.7 | Address internal comments and distribute one-pager bank analysis |
| James Cooper | 4/12/2023 | 0.6 | Respond to internal request re: cash balances |
| James Cooper | 4/12/2023 | 0.6 | Prepare summary bullets re: bank outreach process |
| James Cooper | 4/12/2023 | 0.4 | Research bank credit ratings for inclusion in one-pager analysis |
| James Cooper | 4/12/2023 | 0.3 | Call with S. Coverick (A&M) re: banking health and collateral |
| James Cooper | 4/12/2023 | 0.3 | Correspondence re: cash deposit collateral documentation |
| Samuel Witherspoon | 4/12/2023 | 0.3 | Review variance report to distribute to internal team |
| Samuel Witherspoon | 4/12/2023 | 1.6 | Update summary of OpEx spend through 2024 by vendor |
| Samuel Witherspoon | 4/12/2023 | 1.3 | Update cash balance bridge to previous week's variance report |
| Samuel Witherspoon | 4/12/2023 | 1.3 | Reconcile historical payments at European subsidiary bank accounts |
| Samuel Witherspoon | 4/12/2023 | 0.9 | Update variance report commentary of professional fee variances |
| Samuel Witherspoon | 4/12/2023 | 1.0 | Identify and update bank tracker with bank statements for non-debtor accounts |
| Samuel Witherspoon | 4/12/2023 | 0.9 | Prepare and distribute initial draft or prior week's variance report |
| Samuel Witherspoon | 4/12/2023 | 0.8 | Update commentary of variance items for non-operating expenses |
| Samuel Witherspoon | 4/12/2023 | 0.8 | Create summary bridge of cash movements since previous variance report |
| Samuel Witherspoon | 4/12/2023 | 0.5 | Update weekly bank transactions in the 13 week cash flow forecast |
| Samuel Witherspoon | 4/12/2023 | 2.1 | Analyze intercompany account transactions and cash receipts of debtor entities |
| Steve Coverick | 4/12/2023 | 0.3 | Call with S. Coverick (A&M) re: Western Alliance and collateral |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 4/12/2023 | 0.3 | Discuss next steps on treasury options with J.Ray (FTX) and S.Coverick (A&M) |
| Bas Fonteijne | 4/13/2023 | 1.7 | Prepare cash overview FTX Exchange FZE |
| Bas Fonteijne | 4/13/2023 | 1.9 | Prepare cash overview FTX Switzerland |
| Bas Fonteijne | 4/13/2023 | 1.1 | Prepare cash overview Zubr Exchange |
| Bas Fonteijne | 4/13/2023 | 1.2 | Prepare cash overview for the entity Innovatia |
| Bas Fonteijne | 4/13/2023 | 2.1 | Prepare cash overview FTX Europe Ltd |
| Bas Fonteijne | 4/13/2023 | 1.3 | Prepare cash overview FTX Europe AG |
| Chris Arnett | 4/13/2023 | 0.3 | Review and comment on weekly variance reporting |
| Ed Mosley | 4/13/2023 | 0.8 | Review of and prepare comments to draft of cash variance report for week ending 4/7 |
| Ed Mosley | 4/13/2023 | 0.8 | Review of current treasury options to recommend to management based on current bank outreach |
| Erik Taraba | 4/13/2023 | 0.7 | Update professional fees forecast model with updated invoice data |
| Erik Taraba | 4/13/2023 | 2.3 | Develop professional fees support schedule to support discussions re: weekly variance report |
| Gioele Balmelli | 4/13/2023 | 3.2 | Update FTX Europe short term cash flow forecast |
| James Cooper | 4/13/2023 | 1.7 | Update bank outreach tracker for latest feedback and internal distribution |
| James Cooper | 4/13/2023 | 1.6 | Draft updates to the receipts and capital planning schedule for Mysten receipt and other changes |
| James Cooper | 4/13/2023 | 1.8 | Review and provide comments re: weekly cash variance report |
| James Cooper | 4/13/2023 | 2.3 | Review updates to bank actuals model and rolling reconciliation |
| James Cooper | 4/13/2023 | 0.4 | Working session with J. Cooper, S. Witherspoon (A&M) re: weekly variance report adjustments |
| James Cooper | 4/13/2023 | 1.2 | Working session with J. Cooper, S. Witherspoon (A&M) re: final edits to variance report |
| James Cooper | 4/13/2023 | 1.1 | Correspondence with potential banks re: account opening |
| James Cooper | 4/13/2023 | 0.8 | Review and provide comments re: professional fee actuals and variance |
| James Cooper | 4/13/2023 | 0.6 | Review of historical payments re: question from vendor team |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 4/13/2023 | 0.6 | Call with M. Cilia (FTX) re: bank account options |
| James Cooper | 4/13/2023 | 0.4 | Prepare analysis re: stablecoin receipts and forecast amounts |
| Samuel Witherspoon | 4/13/2023 | 1.4 | Analyze weekly variance report with adjustment to professional fee spend |
| Samuel Witherspoon | 4/13/2023 | 1.2 | Working session with J. Cooper, S. Witherspoon (A&M) re: final edits to variance report |
| Samuel Witherspoon | 4/13/2023 | 1.1 | Update variance report for additional identified movements in custodial cash |
| Samuel Witherspoon | 4/13/2023 | 1.1 | Update legal entity split of bank balances for variance reporting |
| Samuel Witherspoon | 4/13/2023 | 0.8 | Update foreign currency custodial balances with latest input |
| Samuel Witherspoon | 4/13/2023 | 0.5 | Prepare and distribute bank balance reconciling questions |
| Samuel Witherspoon | 4/13/2023 | 0.4 | Working session with J. Cooper, S. Witherspoon (A&M) re: weekly variance report adjustments |
| Samuel Witherspoon | 4/13/2023 | 0.4 | Update external variance report for distribution |
| Samuel Witherspoon | 4/13/2023 | 1.5 | Create model structure for March 2023 cash reconciliation |
| Steve Coverick | 4/13/2023 | 0.5 | Correspond with A&M personnel regarding bank account opening |
| Steve Coverick | 4/13/2023 | 0.4 | Review and provide comments on w/e 4/7 budget variance report |
| Chris Arnett | 4/14/2023 | 0.3 | Research A. Kranzley (S&C) request for payment re: IP registration extension |
| Chris Arnett | 4/14/2023 | 0.3 | Assist R. Hoskins (RLKS) with professional fee accrual data |
| Ed Mosley | 4/14/2023 | 0.8 | Review and provide comments to draft treasury options presentation for the Board and UCC |
| Ed Mosley | 4/14/2023 | 0.8 | Review of request from S&C regarding cash accounts and responsive information |
| Erik Taraba | 4/14/2023 | 0.9 | Update professional fees weekly variance report support schedule per feedback from leadership |
| Erik Taraba | 4/14/2023 | 0.2 | Call with J. Cooper and E. Taraba (A&M) re: invoice questions raised by Company Finance Team leadership |
| Erik Taraba | 4/14/2023 | 0.4 | Update professional fees forecast model with additional checks for weekly variance report |
| Erik Taraba | 4/14/2023 | 0.7 | Call with S. Witherspoon and E. Taraba (A&M) re: professional fee variance support |
| Erik Taraba | 4/14/2023 | 0.3 | Coordinate with Cash Team and Company Finance Team leadership re: payment of certain invoices and associated timing |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Gioele Balmelli | 4/14/2023 | 2.6 | Update FTX Europe short term cash flow forecast |
| Gioele Balmelli | 4/14/2023 | 1.2 | Prepare correspondence for the update of FTX Europe short term cash flow forecast |
| James Cooper | 4/14/2023 | 0.2 | Call with J. Cooper and E. Taraba (A&M) re: invoice questions raised by Company Finance Team leadership |
| James Cooper | 4/14/2023 | 2.4 | Correspondence with potential banks re: account opening to include remaining on uncontacted banks in top 50 |
| James Cooper | 4/14/2023 | 1.9 | Update bank outreach tracker for latest feedback and internal distribution |
| James Cooper | 4/14/2023 | 0.7 | Prepare summary of known FDM assets including crypto and cash |
| James Cooper | 4/14/2023 | 0.3 | Draft edits to summary of known FDM assets including crypto and cash |
| James Cooper | 4/14/2023 | 0.2 | Correspondence re: real property balances in Bahamas |
| Joachim Lubsczyk | 4/14/2023 | 0.2 | Call with J. Lubsczyk, G. Balmelli (A&M) STCF FTX Trading GmbH |
| Samuel Witherspoon | 4/14/2023 | 0.8 | Review intercompany account transfers for March month end |
| Samuel Witherspoon | 4/14/2023 | 1.3 | Review professional fee variance model for permanent and temporary variances |
| Samuel Witherspoon | 4/14/2023 | 0.7 | Call with S. Witherspoon and E. Taraba (A&M) re: professional fee variance support |
| Steve Coverick | 4/14/2023 | 0.6 | Review and provide comments on March chapter 11 cost analysis |
| Erik Taraba | 4/15/2023 | 0.2 | Input invoice data into invoice tracker and professional fees forecast model |
| Gioele Balmelli | 4/16/2023 | 0.7 | Update FTX Europe short term cash flow forecast |
| Gioele Balmelli | 4/16/2023 | 0.6 | Prepare correspondence for the update of FTX Europe short term cash flow forecast |
| Chris Arnett | 4/17/2023 | 0.4 | Review status of bank accounts in Dubai and suggest next actions re: same |
| Ed Mosley | 4/17/2023 | 1.1 | Review of updated treasury options for use with the board |
| Erik Taraba | 4/17/2023 | 1.9 | Call with S. Witherspoon and E. Taraba (A&M) re: reconciliation of weekly cash actuals |
| Erik Taraba | 4/17/2023 | 1.8 | Refresh detailed professional fee analysis with new data and performance metrics |
| Erik Taraba | 4/17/2023 | 1.4 | Update interim financial update schedules for March 2023 and reconcile to actuals |
| Erik Taraba | 4/17/2023 | 0.7 | Update schedules for weekly variance reporting with data as of 4/17 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 4/17/2023 | 0.4 | Prepare for call re: weekly payment reconciliation |
| Erik Taraba | 4/17/2023 | 0.3 | Update weekly cash touch-point slide for professional fees and vendor management agenda items |
| Erik Taraba | 4/17/2023 | 0.2 | Update foreign exchange rates in professional fees forecast model |
| Erik Taraba | 4/17/2023 | 0.2 | Discussion with J. Cooper, E. Taraba, S. Witherspoon (A&M) re: cash forecast update |
| Erik Taraba | 4/17/2023 | 0.4 | Call with J. Cooper, S. Witherspoon, S. Coverick, E. Taraba, L. Callerio (A&M) B. Bromberg, M. Gray, and M. Dawson (FTI) re: weekly cash variance report and other outstanding items |
| James Cooper | 4/17/2023 | 0.9 | Respond to internal inquiry re: Bahamas property cash flow forecast |
| James Cooper | 4/17/2023 | 0.6 | Working session with J. Cooper, S. Witherspoon (A&M) re: weekly cash workplan discussion |
| James Cooper | 4/17/2023 | 0.4 | Call with J. Cooper, S. Witherspoon, S. Coverick, E. Taraba, L. Callerio (A&M) B. Bromberg, M. Gray, and M. Dawson (FTI) re: weekly cash variance report and other outstanding items |
| James Cooper | 4/17/2023 | 2.6 | Correspondence with potential banks re: account opening to include remaining on uncontacted banks in top 50 |
| James Cooper | 4/17/2023 | 0.7 | Prepare for cash diligence call with FTI re: weekly variance |
| James Cooper | 4/17/2023 | 0.3 | Working session with J. Cooper, S. Witherspoon (A&M) re: weekly variance meeting preparation |
| James Cooper | 4/17/2023 | 1.2 | Update bank outreach tracker for latest feedback and internal distribution |
| James Cooper | 4/17/2023 | 0.2 | Discussion with J. Cooper, E. Taraba, S. Witherspoon (A&M) re: cash forecast update |
| James Cooper | 4/17/2023 | 1.2 | Review chapter 11 UDA requirements re: collateral types permitted |
| James Cooper | 4/17/2023 | 1.3 | Prepare and outline next steps re: potential bank account opening |
| Lorenzo Callerio | 4/17/2023 | 0.4 | Call with J. Cooper, S. Witherspoon, S. Coverick, E. Taraba, L. Callerio (A&M) B. Bromberg, M. Gray, and M. Dawson (FTI) re: weekly cash variance report and other outstanding items |
| Nicole Simoneaux | 4/17/2023 | 1.3 | Reconcile headcount information for interim financial update payroll forecast |
| Samuel Witherspoon | 4/17/2023 | 0.9 | Communicate internally on changes to historical post petition payments and cash balances |
| Samuel Witherspoon | 4/17/2023 | 1.5 | Update monthly end cash balance reconciliation for foreign subsidiaries |
| Samuel Witherspoon | 4/17/2023 | 1.9 | Call with S. Witherspoon and E. Taraba (A&M) re: reconciliation of weekly cash actuals |
| Samuel Witherspoon | 4/17/2023 | 0.4 | Call with J. Cooper, S. Witherspoon, S. Coverick, E. Taraba, L. Callerio (A&M) B. Bromberg, M. Gray, and M. Dawson (FTI) re: weekly cash variance report and other outstanding items |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***April 1, 2023 through April 30, 2023***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 4/17/2023 | 0.3 | Update cash balance model with weekly FX rate updates |
| Samuel Witherspoon | 4/17/2023 | 0.2 | Discussion with J. Cooper, E. Taraba, S. Witherspoon (A&M) re: cash forecast update |
| Samuel Witherspoon | 4/17/2023 | 0.9 | Communicate with internal parties on subsidiary, payroll, and other forecasting assumptions |
| Samuel Witherspoon | 4/17/2023 | 0.3 | Working session with J. Cooper, S. Witherspoon (A&M) re: weekly variance meeting preparation |
| Samuel Witherspoon | 4/17/2023 | 0.4 | Review and adjust custodial account transfers at WRS silo |
| Samuel Witherspoon | 4/17/2023 | 1.6 | Refresh cash flow forecast with updated bridge to previous cash flow budget |
| Samuel Witherspoon | 4/17/2023 | 0.8 | Update bank actuals file with Europe subsidiaries additional cash flows |
| Samuel Witherspoon | 4/17/2023 | 0.7 | Extend cash flow forecast through Q1 2024 |
| Samuel Witherspoon | 4/17/2023 | 0.7 | Analyze weekly professional fee variance summaries in preparation for weekly call |
| Samuel Witherspoon | 4/17/2023 | 0.6 | Working session with J. Cooper, S. Witherspoon (A&M) re: weekly cash workplan discussion |
| Samuel Witherspoon | 4/17/2023 | 0.6 | Prepare Budget 5 cash flow forecast preparation plan |
| Steve Coverick | 4/17/2023 | 0.4 | Call with J. Cooper, S. Witherspoon, S. Coverick, E. Taraba, L. Callerio (A&M) B. Bromberg, M. Gray, and M. Dawson (FTI) re: weekly cash variance report and other outstanding items |
| Chris Arnett | 4/18/2023 | 0.4 | Review and comment on weekly payment listing and tracker |
| Ed Mosley | 4/18/2023 | 0.4 | Review of collateral detail for treasury options to the board |
| Erik Taraba | 4/18/2023 | 1.4 | Develop variance view comparing Budget 4 to Budget 5 |
| Erik Taraba | 4/18/2023 | 0.6 | Call with K. Montague, S. Witherspoon, E. Taraba (A&M), M. Cilia, and D. Tollefsen (FTX) re: weekly cash check-in |
| Erik Taraba | 4/18/2023 | 0.4 | Reconcile 4/17 cash actuals with expected professional fees payments through 3/31 |
| Erik Taraba | 4/18/2023 | 0.5 | Update interim financial update schedules with data as of 4/18 |
| Gioele Balmelli | 4/18/2023 | 0.3 | Update FTX Europe short term cash flow forecast |
| James Cooper | 4/18/2023 | 0.3 | Call with J. Cooper, S. Witherspoon (A&M) re: cash flow forecast next steps |
| James Cooper | 4/18/2023 | 0.9 | Prepare for board meeting update re: secondary bank and outreach status |
| James Cooper | 4/18/2023 | 0.3 | Prepare for PMO meeting update re: cash flow and liquidity |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_April 1, 2023 through April 30, 2023_**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 4/18/2023 | 0.9 | Participate in weekly Board meeting with K. Knipp, J. Farnan, R. Jain, M. Rosenberg, M. Sonkin (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), B. Mendelsohn, K. Cofsky, K. Flinn (PWP), E. Simpson, A. Dietderich, N. Friedlander, B. Glueckstein ( |
| James Cooper | 4/18/2023 | 0.7 | Review professional fee payment package and prior week's actuals |
| James Cooper | 4/18/2023 | 1.6 | Review prior week's payment listing and bank balance tracker |
| James Cooper | 4/18/2023 | 1.1 | Prepare summary of UST approved collateral requirements and detail on Ginnie Mae MBS |
| Katie Montague | 4/18/2023 | 0.6 | Call with K. Montague, S. Witherspoon, E. Taraba (A&M), M. Cilia, and D. Tollefsen (FTX) re: weekly cash check-in |
| Nicole Simoneaux | 4/18/2023 | 1.4 | Prepare payroll disbursements allocation based on taxes, benefits, wages, and other |
| Nicole Simoneaux | 4/18/2023 | 1.2 | Review payroll data for actualized headcount changes and cash forecasting |
| Nicole Simoneaux | 4/18/2023 | 1.9 | Refine headcount bridge analysis for interim financial update |
| Nicole Simoneaux | 4/18/2023 | 1.9 | Analyze payroll actuals for interim financial update forecasting |
| Samuel Witherspoon | 4/18/2023 | 0.3 | Call with J. Cooper, S. Witherspoon (A&M) re: cash flow forecast next steps |
| Samuel Witherspoon | 4/18/2023 | 0.8 | Refresh cash flow forecast materials with latest budget assumptions |
| Samuel Witherspoon | 4/18/2023 | 0.7 | Update non-debtor funding assumptions at Dotcom entities |
| Samuel Witherspoon | 4/18/2023 | 1.1 | Refresh interim financial update presentation materials |
| Samuel Witherspoon | 4/18/2023 | 1.1 | Update interim financial update with March 2023 external payments |
| Samuel Witherspoon | 4/18/2023 | 0.9 | Update receipts and cash asset transfers with latest information from the docket |
| Samuel Witherspoon | 4/18/2023 | 0.4 | Update weekly cash variance report to reflect Budget 4 cash flow |
| Samuel Witherspoon | 4/18/2023 | 0.2 | Prepare for weekly cash objectives discussion with internal team |
| Samuel Witherspoon | 4/18/2023 | 0.7 | Update non-debtor cash balances with latest statements |
| Samuel Witherspoon | 4/18/2023 | 0.6 | Call with K. Montague, S. Witherspoon, E. Taraba (A&M), M. Cilia, and D. Tollefsen (FTX) re: weekly cash check-in |
| Samuel Witherspoon | 4/18/2023 | 1.8 | Update weekly actuals with previous week payment data |
| Samuel Witherspoon | 4/18/2023 | 1.4 | Update March ending cash balances with input from RLKS team |
| Samuel Witherspoon | 4/18/2023 | 1.9 | Update interim financial update cash balances for March 2023 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Walker | 4/18/2023 | 0.9 | Participate in weekly Board meeting with K. Knipp, J. Farnan, R. Jain, M. Rosenberg, M. Sonkin (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), B. Mendelsohn, K. Cofsky, K. Flinn (PWP), E. Simpson, A. Dietderich, N. Friedlander, B. Glueckstein ( |
| Chris Arnett | 4/19/2023 | 0.3 | Review and comment on proposed IT vendor spend for cash forecast update |
| Chris Arnett | 4/19/2023 | 0.4 | Review and update cash forecast re: vendor and HR-related payments |
| David Johnston | 4/19/2023 | 0.3 | Call with D. Johnston, J. Cooper, G. Balmelli, S. Witherspoon (A&M) re: weekly FTX Europe cash forecast review |
| Erik Taraba | 4/19/2023 | 1.0 | Call with S. Witherspoon and E. Taraba (A&M) re: bank balance reconciliation and preparation for budget cycle |
| Erik Taraba | 4/19/2023 | 0.9 | Update professional fees variance support to next budget period |
| Erik Taraba | 4/19/2023 | 0.6 | Update professional fees forecast model with feedback from professional firms |
| Erik Taraba | 4/19/2023 | 0.4 | Update professional fees summary schedules for upcoming budget period |
| Erik Taraba | 4/19/2023 | 0.3 | Update professional fee slides for upcoming budget period presentation |
| Erik Taraba | 4/19/2023 | 0.3 | Update professional fee budget comparison schedules per feedback from workstream |
| Erik Taraba | 4/19/2023 | 1.2 | Provide commentary re: professional fee variances between upcoming and current budget periods |
| Gioele Balmelli | 4/19/2023 | 0.3 | Call with D. Johnston, J. Cooper, G. Balmelli, S. Witherspoon (A&M) re: weekly FTX Europe cash forecast review |
| James Cooper | 4/19/2023 | 0.6 | Review updated cash tax assumptions provided by EY |
| James Cooper | 4/19/2023 | 2.3 | Review latest draft of cash flow budget model |
| James Cooper | 4/19/2023 | 1.5 | Review prior week's professional fee payments and variance to budget |
| James Cooper | 4/19/2023 | 1.4 | Prepare for FTX Europe discussion by reviewing updated cash flow forecast |
| James Cooper | 4/19/2023 | 1.1 | Teleconference with M. Cilia (FTX) and potential bank re: account opening |
| James Cooper | 4/19/2023 | 1.0 | Review and provide comments re: weekly cash variance report |
| James Cooper | 4/19/2023 | 0.7 | Discuss cash forecast workstream updates with J. Cooper and S. Coverick (A&M) |
| James Cooper | 4/19/2023 | 0.6 | Review banking partner earnings release |
| James Cooper | 4/19/2023 | 0.5 | Call with J. Cooper, S. Witherspoon (A&M) re: variance report and professional fee budget |
| James Cooper | 4/19/2023 | 0.4 | Review KEIP/KERP structure to assess incorporation into updated cash flow forecast |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 4/19/2023 | 0.4 | Call with potential banking party re: account opening requests and next steps |
| James Cooper | 4/19/2023 | 0.3 | Call with D. Johnston, J. Cooper, G. Balmelli, S. Witherspoon (A&M) re: weekly FTX Europe cash forecast review |
| James Cooper | 4/19/2023 | 0.8 | Correspondence with potential banks re: second account opening |
| Matthias Schweinzer | 4/19/2023 | 1.4 | Prepare updated analysis for payroll forecast of FTX Europe entities |
| Matthias Schweinzer | 4/19/2023 | 1.6 | Prepare support for FTX Europe payment request |
| Matthias Schweinzer | 4/19/2023 | 1.4 | Update invoice list FTX Europe entities |
| Nicole Simoneaux | 4/19/2023 | 1.6 | Refine interim financial update cash forecast for payroll and contractors |
| Nicole Simoneaux | 4/19/2023 | 0.4 | Compare headcount bridge for interim financial update with internal files |
| Nicole Simoneaux | 4/19/2023 | 1.8 | Refine payroll disbursements allocation for financial update |
| Samuel Witherspoon | 4/19/2023 | 0.8 | Review draft of March IFU for cash balances by legal entity |
| Samuel Witherspoon | 4/19/2023 | 1.7 | Update 13 week cash flow forecast through 2024 |
| Samuel Witherspoon | 4/19/2023 | 0.8 | Update forecast materials with latest payroll and intercompany assumptions |
| Samuel Witherspoon | 4/19/2023 | 0.7 | Update variance report with commentary on non-operating activity |
| Samuel Witherspoon | 4/19/2023 | 0.3 | Call with D. Johnston, J. Cooper, G. Balmelli, S. Witherspoon (A&M) re: weekly FTX Europe cash forecast review |
| Samuel Witherspoon | 4/19/2023 | 1.5 | Update cash flow forecast with reconciled March balances |
| Samuel Witherspoon | 4/19/2023 | 1.3 | Update project revival cash summary table |
| Samuel Witherspoon | 4/19/2023 | 1.3 | Update cash flow budget with Europe subsidiary latest forecast |
| Samuel Witherspoon | 4/19/2023 | 0.9 | Update reconciliation of converted cash balances to internal report |
| Samuel Witherspoon | 4/19/2023 | 0.8 | Update cash flow budget with latest payroll assumptions |
| Samuel Witherspoon | 4/19/2023 | 0.8 | Review and analyze Japan customer withdrawals |
| Samuel Witherspoon | 4/19/2023 | 0.7 | Adjust cash forecast bridge to previous distributed budget |
| Samuel Witherspoon | 4/19/2023 | 0.5 | Update IT vendor spend amount in the cash flow forecast |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 4/19/2023 | 0.5 | Call with J. Cooper, S. Witherspoon (A&M) re: variance report and professional fee budget |
| Samuel Witherspoon | 4/19/2023 | 0.3 | Review Europe subsidiaries latest cash flow forecast |
| Samuel Witherspoon | 4/19/2023 | 1.0 | Call with S. Witherspoon and E. Taraba (A&M) re: bank balance reconciliation and preparation for budget cycle |
| Steve Coverick | 4/19/2023 | 0.7 | Discuss cash forecast workstream updates with J. Cooper (A&M) |
| Chris Arnett | 4/20/2023 | 0.3 | Review and comment on cash variance reporting |
| Ed Mosley | 4/20/2023 | 0.9 | Review of and prepare comments for draft cash variance report for week ending 4.14 |
| Erik Taraba | 4/20/2023 | 0.5 | Update professional fees appendix slides for upcoming budget presentation |
| Erik Taraba | 4/20/2023 | 0.6 | Update budget variance support schedule per feedback from leadership |
| Erik Taraba | 4/20/2023 | 0.4 | Respond to questions regarding professional fee inputs to Interim Financial Update schedules |
| Erik Taraba | 4/20/2023 | 0.3 | Update professional fee inputs to Interim Financial Update to reflect current data |
| Erik Taraba | 4/20/2023 | 0.2 | Update professional fee forecast model with invoice data through 4/20 |
| Erik Taraba | 4/20/2023 | 0.4 | Update variance schedule reflecting prior vs current budget per feedback from leadership |
| Gioele Balmelli | 4/20/2023 | 0.3 | Call with G. Balmelli and M. Lambrianou on short term cash flow forecast update |
| Gioele Balmelli | 4/20/2023 | 0.6 | Update FTX Europe short term cash flow forecast |
| Gioele Balmelli | 4/20/2023 | 0.7 | Call with G. Balmelli, M. Schweizer (A&M) to discuss 13 week cash flow |
| James Cooper | 4/20/2023 | 0.4 | Finalize and distribute re: weekly cash variance report |
| James Cooper | 4/20/2023 | 0.2 | Working session with J. Cooper, S. Witherspoon (A&M) re: variance reporting |
| James Cooper | 4/20/2023 | 2.4 | Research and prepare summary re: UST response on T-bill purchases |
| James Cooper | 4/20/2023 | 2.1 | Review and provide comments re: professional fee accrued roll forward |
| James Cooper | 4/20/2023 | 2.7 | Review initial draft of fourth interim financial update and provide comments |
| James Cooper | 4/20/2023 | 0.9 | Working session with J. Cooper, S. Witherspoon (A&M) re: fourth interim financial update |
| James Cooper | 4/20/2023 | 0.3 | Discussion with J. Cooper and S. Coverick (A&M) re: UST requirements for T-bill purchases |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joachim Lubsczyk | 4/20/2023 | 0.6 | Review Short Term Cashflow FTX Trading GmbH |
| Matthias Schweinzer | 4/20/2023 | 1.4 | Prepare updated analysis of cost estimates for the short-term cash flow forecast of FTX Europe entities |
| Matthias Schweinzer | 4/20/2023 | 0.6 | Draft correspondence related to the FTX Europe STCFF |
| Matthias Schweinzer | 4/20/2023 | 0.7 | Call with G. Balmelli, M. Schweizer (A&M) to discuss 13 week cash flow |
| Matthias Schweinzer | 4/20/2023 | 1.3 | Update invoice list FTX Europe entities |
| Matthias Schweinzer | 4/20/2023 | 0.2 | Call with M. Schweizer (A&M), J. Bavaud (FTX) to discuss Volksbank account |
| Nicole Simoneaux | 4/20/2023 | 2.1 | Refine payroll disbursement breakdown for interim financial update |
| Nicole Simoneaux | 4/20/2023 | 1.1 | Analyze payroll taxes for interim financial update |
| Samuel Witherspoon | 4/20/2023 | 0.8 | Prepare information on Treasury bill repurchase agreements for internal team |
| Samuel Witherspoon | 4/20/2023 | 1.5 | Prepare and distribute initial draft of the fourth interim financial update |
| Samuel Witherspoon | 4/20/2023 | 1.3 | Update cash flow forecast with timing updated identified in variance reporting |
| Samuel Witherspoon | 4/20/2023 | 1.1 | Prepare and distribute external variance report for the UCC |
| Samuel Witherspoon | 4/20/2023 | 1.0 | Working session with J. Cooper, S. Witherspoon (A&M) re: variance reporting |
| Samuel Witherspoon | 4/20/2023 | 0.9 | Working session with J. Cooper, S. Witherspoon (A&M) re: fourth interim financial update |
| Samuel Witherspoon | 4/20/2023 | 0.8 | Update cash flow forecast with non-siloed entity assumptions |
| Samuel Witherspoon | 4/20/2023 | 0.8 | Review custodial cash movements at foreign subsidiaries |
| Steve Coverick | 4/20/2023 | 0.7 | Review and provide comments on cash variance report for w/e 4/14 |
| Steve Coverick | 4/20/2023 | 0.3 | Discussion with J. Cooper (A&M) re: UST requirements for T-bill purchases |
| Steve Coverick | 4/20/2023 | 0.4 | Review and provide comments on professional fee tracker |
| Erik Taraba | 4/21/2023 | 1.3 | Reconcile cash actuals to bank account transaction records provided by Company Finance Team |
| Gioele Balmelli | 4/21/2023 | 1.2 | Draft correspondence on FTX Europe AG bank statements |
| James Cooper | 4/21/2023 | 0.4 | Research and respond to internal request re: cash transaction |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 4/21/2023 | 0.4 | Teleconference with potential banking party re: treasury bill follow ups |
| James Cooper | 4/21/2023 | 0.5 | Teleconference with banking partner re: treasury bill follow ups |
| James Cooper | 4/21/2023 | 1.4 | Summarize and distribute feedback re: treasury bill follow ups |
| James Cooper | 4/21/2023 | 1.7 | Prepare for discussions with banks re: treasury bill follow ups |
| James Cooper | 4/21/2023 | 1.8 | Review UST handbook requirements for banking and 345 compliance language |
| James Cooper | 4/21/2023 | 1.7 | Research treasury bill repurchase agreements |
| James Cooper | 4/21/2023 | 0.3 | Correspondence re: internal inquiry on Japan customer withdrawal reporting |
| Matthias Schweinzer | 4/21/2023 | 0.4 | Prepare analysis on FTX Europe AG disbursements in the short-term cash flow forecast |
| Nicole Simoneaux | 4/21/2023 | 1.3 | Update payroll run-rates based on mid-month payrolls |
| Nicole Simoneaux | 4/21/2023 | 0.9 | Prepare variance report for interim financial update |
| Nicole Simoneaux | 4/21/2023 | 0.6 | Incorporate comments to payroll disbursement allocation analysis |
| Nicole Simoneaux | 4/21/2023 | 0.7 | Provide updated employer paid benefits run-rate for cash forecast |
| Samuel Witherspoon | 4/21/2023 | 1.0 | Review draft 13 week cash flow materials intercompany matrix |
| Samuel Witherspoon | 4/21/2023 | 0.8 | Review accrued and unpaid professional fee summary |
| Samuel Witherspoon | 4/21/2023 | 0.8 | Update historical custodial cash summary for distribution to the UCC |
| Steve Coverick | 4/21/2023 | 0.6 | Research UST and Chapter 11 requirements related to debtor treasury bill purchases |
| Steve Coverick | 4/21/2023 | 0.5 | Correspond with A&M team regarding bank capabilities on treasury purchases |
| Erik Taraba | 4/22/2023 | 1.1 | Review payment data as of 4/14 and reconcile to bank transaction history for March |
| Samuel Witherspoon | 4/22/2023 | 0.9 | Analyze asset sales and tax payments for March IFU |
| Samuel Witherspoon | 4/22/2023 | 1.3 | Update reconciliation to prior budget for beginning cash balance adjustments |
| Samuel Witherspoon | 4/22/2023 | 0.9 | Analyze updates to the payroll forecast and presentation materials |
| Samuel Witherspoon | 4/22/2023 | 0.8 | Forecast operating spend at non-debtor entities |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 4/22/2023 | 0.6 | Update 13 week cash flow presentation materials |
| Samuel Witherspoon | 4/22/2023 | 1.3 | Update cash flow bridge to Budget 4 for the latest reforecast |
| Erik Taraba | 4/23/2023 | 0.3 | Coordinate with Cash Team re: Interim Financial Update schedules |
| Erik Taraba | 4/23/2023 | 1.4 | Review Interim Financial Update materials from Company Finance Team and reconcile to professional fees forecast model |
| Erik Taraba | 4/23/2023 | 2.6 | Update bank tracking with latest payment data provided by Company Finance Team |
| Erik Taraba | 4/23/2023 | 0.3 | Provide answers to questions re: Interim Financial Update to Company Finance Team |
| Bas Fonteijne | 4/24/2023 | 2.2 | Prepare presentation relating to FTX EU Ltd cash flows |
| Caoimhe Corr | 4/24/2023 | 2.7 | Prepare payroll variance analysis for Europe group |
| Caoimhe Corr | 4/24/2023 | 2.4 | Prepare STCFF analysis for EU Ltd for administrators deck |
| David Nizhner | 4/24/2023 | 0.7 | Update and distribute standardized FX rates |
| Erik Taraba | 4/24/2023 | 1.0 | Call with J. Cooper, E. Taraba, S. Witherspoon (A&M) re: professional fee forecast Budget 5 |
| Erik Taraba | 4/24/2023 | 0.6 | Update professional fees forecast model with OCP payment data per feedback from Cash Team |
| Erik Taraba | 4/24/2023 | 0.6 | Update professional fees forecast model with additional inputs from Cash Team |
| Erik Taraba | 4/24/2023 | 0.4 | Update professional fees inputs to Interim Financial Update schedules |
| Erik Taraba | 4/24/2023 | 0.3 | Update professional fees forecast model with latest foreign exchange rates as of 4/21 |
| Erik Taraba | 4/24/2023 | 0.3 | Coordinate with Vendor Team and update slides for weekly cash check-in with Company Finance Team |
| Erik Taraba | 4/24/2023 | 0.6 | Update professional fees forecast model with updated assumptions and feedback from workstream leadership |
| Gioele Balmelli | 4/24/2023 | 0.6 | Draft correspondence regarding the update of the short term cash flow forecast |
| Gioele Balmelli | 4/24/2023 | 1.9 | Prepare FTX EU Ltd short term cash flow forecast for FTX Europe AG Administrator meeting |
| Gioele Balmelli | 4/24/2023 | 1.1 | Set up of short term cash flow forecast FTX Europe update |
| Gioele Balmelli | 4/24/2023 | 0.2 | Call with J. Lubsczyk, G. Balmelli, M. Schweizer (A&M) to discuss 13 week cash flow |
| Gioele Balmelli | 4/24/2023 | 0.6 | Prepare cash accounts overview for FTX Europe AG Administrator meeting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 4/24/2023 | 1.9 | Review draft cash flow budget update presentation materials and provide comments |
| James Cooper | 4/24/2023 | 1.0 | Call with J. Cooper, E. Taraba, S. Witherspoon (A&M) re: professional fee forecast Budget 5 |
| James Cooper | 4/24/2023 | 0.6 | Follow ups re: bank account opening and collateral status |
| James Cooper | 4/24/2023 | 0.7 | Prepare for weekly cash flow diligence call with FTI |
| James Cooper | 4/24/2023 | 0.8 | Correspondence with banks not selected for second account |
| James Cooper | 4/24/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: Budget 5 cash flow update |
| James Cooper | 4/24/2023 | 1.4 | Follow up correspondence re: treasury bill research |
| Joachim Lubsczyk | 4/24/2023 | 0.2 | Call with M. Haase (S&C) re. Employees FTX Trading GmbH |
| Joachim Lubsczyk | 4/24/2023 | 0.1 | Call with J. Bavaud (FTX) re. Employee claims FTX Trading GmbH |
| Joachim Lubsczyk | 4/24/2023 | 0.2 | Call with J. Lubsczyk, G. Balmelli, M. Schweizer (A&M) to discuss 13 week cash flow |
| Samuel Witherspoon | 4/24/2023 | 1.2 | Review and update March IFU for payroll and other taxes |
| Samuel Witherspoon | 4/24/2023 | 1.3 | Update comparison of historical professional fee spend |
| Samuel Witherspoon | 4/24/2023 | 1.1 | Review post petition accrual summary by professional group for distribution to UCC |
| Samuel Witherspoon | 4/24/2023 | 0.3 | Communicate updates to interim financial update with RLKS |
| Samuel Witherspoon | 4/24/2023 | 1.0 | Call with J. Cooper, E. Taraba, S. Witherspoon (A&M) re: professional fee forecast Budget 5 |
| Samuel Witherspoon | 4/24/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: Budget 5 cash flow update |
| Samuel Witherspoon | 4/24/2023 | 0.8 | Update cash flow forecast with timing of submitted fee applications |
| Samuel Witherspoon | 4/24/2023 | 0.5 | Review case cash flows to date for miscellaneous non-operating spend |
| Samuel Witherspoon | 4/24/2023 | 0.8 | Review weekly cash actuals input file for account and vendor mapping |
| Samuel Witherspoon | 4/24/2023 | 1.4 | Update interim financial update with edits from internal team |
| Samuel Witherspoon | 4/24/2023 | 0.7 | Prepare for weekly variance discussion |
| Samuel Witherspoon | 4/24/2023 | 0.8 | Review historical cash activity for transfers of custodial cash |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 4/24/2023 | 0.8 | Reconcile bank balances with latest statement data |
| Samuel Witherspoon | 4/24/2023 | 0.7 | Update March interim financial update with asset sale details |
| Steve Coverick | 4/24/2023 | 0.8 | Review and provide comments on latest professional fee forecast |
| Bas Fonteijne | 4/25/2023 | 2.6 | Prepare presentation relating to FTX Europe AG scenario analysis |
| Bas Fonteijne | 4/25/2023 | 2.3 | Prepare presentation relating to FTX EU Ltd scenario analysis |
| Chris Arnett | 4/25/2023 | 0.4 | Call with M. Cilia, D. Tollefsen (FTX), E. Taraba, J. Cooper, C. Arnett, K. Montague, and S. Witherspoon (A&M) re: weekly cash touchpoint |
| Chris Arnett | 4/25/2023 | 0.6 | Review and comment on weekly payment listing and tracker |
| Ed Mosley | 4/25/2023 | 0.2 | Discuss FTX EU cash funding need with S.Coverick (A&M) |
| Erik Taraba | 4/25/2023 | 0.8 | Update professional fee forecast model with latest payment and filing data |
| Erik Taraba | 4/25/2023 | 0.7 | Reconcile actual cash payments as of 4/14 to expected professional fee payments |
| Erik Taraba | 4/25/2023 | 0.4 | Call with M. Cilia, D. Tollefsen (FTX), E. Taraba, J. Cooper, C. Arnett, K. Montague, and S. Witherspoon (A&M) re: weekly cash touchpoint |
| Gioele Balmelli | 4/25/2023 | 0.6 | Draft correspondence regarding the update of the short term cash flow forecast |
| Gioele Balmelli | 4/25/2023 | 0.9 | Call with M. Lambrianou (FTX) and G. Balmelli (A&M) on FTX EU Ltd financials and short term cash flow forecast |
| James Cooper | 4/25/2023 | 0.3 | Prepare for weekly PMO meeting re: status update on cash and liquidity workstream |
| James Cooper | 4/25/2023 | 0.4 | Call with M. Cilia, D. Tollefsen (FTX), E. Taraba, J. Cooper, C. Arnett, K. Montague, and S. Witherspoon (A&M) re: weekly cash touchpoint |
| James Cooper | 4/25/2023 | 0.5 | Working session with J. Cooper, S. Witherspoon (A&M) re: post petition fiat withdrawals |
| James Cooper | 4/25/2023 | 0.5 | Working session with J. Cooper, S. Witherspoon (A&M) re: IFU asset sale schedule |
| James Cooper | 4/25/2023 | 2.2 | Review latest draft of cash flow budget model and materials |
| James Cooper | 4/25/2023 | 1.6 | Working session with J. Cooper, S. Witherspoon (A&M) re: bank data sharing and cleaning process |
| James Cooper | 4/25/2023 | 1.6 | Review prior week's payment listing and bank balance tracker |
| James Cooper | 4/25/2023 | 0.8 | Review draft of professional fee model and provide comments |
| James Cooper | 4/25/2023 | 0.4 | Prepare for weekly board meeting update re: status of bank account opening |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 4/25/2023 | 0.4 | Call with M. Cilia, D. Tollefsen (FTX), E. Taraba, J. Cooper, C. Arnett, K. Montague, and S. Witherspoon (A&M) re: weekly cash touchpoint |
| Matthias Schweinzer | 4/25/2023 | 1.4 | Prepare updated analysis for open payments related to FTX Europe entities |
| Matthias Schweinzer | 4/25/2023 | 0.2 | Call with J. Lubsczyk, G. Balmelli, M. Schweizer (A&M) to discuss 13 week cash flow |
| Matthias Schweinzer | 4/25/2023 | 0.2 | Call with M. Schweizer (A&M) and J. Bavaud (FTX) to discuss STCF and open payments |
| Nicole Simoneaux | 4/25/2023 | 1.6 | Provide payroll forecast rationalization for interim financial update |
| Nicole Simoneaux | 4/25/2023 | 1.3 | Organize mapping payroll for internal disbursement file |
| Samuel Witherspoon | 4/25/2023 | 0.8 | Prepare weekly variance file with latest cash balances |
| Samuel Witherspoon | 4/25/2023 | 1.8 | Update weekly actuals to inform latest cash flow forecast |
| Samuel Witherspoon | 4/25/2023 | 1.6 | Working session with J. Cooper, S. Witherspoon (A&M) re: bank data sharing and cleaning process |
| Samuel Witherspoon | 4/25/2023 | 1.3 | Update March interim financial update with edits from internal team |
| Samuel Witherspoon | 4/25/2023 | 1.2 | Analyze cash accruals for post petition professional fees |
| Samuel Witherspoon | 4/25/2023 | 0.9 | Prepare draft of Budget 5 for review with RLKS team |
| Samuel Witherspoon | 4/25/2023 | 0.8 | Update cash flow forecast with latest asset sale assumptions |
| Samuel Witherspoon | 4/25/2023 | 0.7 | Update detailed schedule of asset sales for IFU preparation |
| Samuel Witherspoon | 4/25/2023 | 0.6 | Review and distribute March IFU for final review |
| Samuel Witherspoon | 4/25/2023 | 0.5 | Working session with J. Cooper, S. Witherspoon (A&M) re: post petition fiat withdrawals |
| Samuel Witherspoon | 4/25/2023 | 0.5 | Working session with J. Cooper, S. Witherspoon (A&M) re: IFU asset sale schedule |
| Samuel Witherspoon | 4/25/2023 | 0.4 | Call with M. Cilia, D. Tollefsen (FTX), E. Taraba, J. Cooper, C. Arnett, K. Montague, and S. Witherspoon (A&M) re: weekly cash touchpoint |
| Samuel Witherspoon | 4/25/2023 | 0.4 | Update cash balances for weekly month end |
| Samuel Witherspoon | 4/25/2023 | 0.7 | Update bank balances for latest weekly summary at Dotcom entities |
| Steve Coverick | 4/25/2023 | 0.2 | Discuss FTX EU cash funding need with S. Coverick, E. Mosley (A&M) |
| Bas Fonteijne | 4/26/2023 | 2.6 | Prepare historical analysis of third party customers for FTX Turkey |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 4/26/2023 | 0.9 | Working session with J. Cooper, D. Slay, C. Stockmeyer (A&M) re: professional tracker related to cash summarization |
| David Slay | 4/26/2023 | 0.9 | Working session with J. Cooper, D. Slay, C. Stockmeyer (A&M) re: professional tracker related to cash summarization |
| Erik Taraba | 4/26/2023 | 0.4 | Prepare notes and materials for Budget 5 discussion with Company Finance Team |
| Erik Taraba | 4/26/2023 | 0.6 | Update professional fees forecast model per feedback from workstream leadership |
| Erik Taraba | 4/26/2023 | 0.8 | Call with J. Cooper and E. Taraba (A&M) re: professional fees forecast support to Budget 5 |
| Erik Taraba | 4/26/2023 | 0.2 | Update professional fees forecasts per feedback from individual firms |
| Erik Taraba | 4/26/2023 | 1.1 | Call with M. Cilia (FTX), E. Taraba, J. Cooper, and S. Witherspoon (A&M) re: walkthrough of Budget 5 |
| Erik Taraba | 4/26/2023 | 2.3 | Develop schedule of professional firm fee variances to support weekly variance reporting |
| Erik Taraba | 4/26/2023 | 0.2 | Call with E. Taraba and S. Witherspoon (A&M) re: professional fees variance support to Budget 5 |
| James Cooper | 4/26/2023 | 0.2 | Call with J. Cooper, W. Walker, V. Rajasekhar, and S. Witherspoon (A&M) re: crypto conversions to fiat timing |
| James Cooper | 4/26/2023 | 1.9 | Working session with J. Cooper, S. Witherspoon (A&M) re: Budget 5 forecast review |
| James Cooper | 4/26/2023 | 1.8 | Review latest draft of budget 5 presentation materials and provide comments |
| James Cooper | 4/26/2023 | 1.0 | Working session with J. Cooper, S. Witherspoon (A&M) re: weekly cash workplan discussion |
| James Cooper | 4/26/2023 | 1.1 | Call with M. Cilia (FTX), E. Taraba, J. Cooper, and S. Witherspoon (A&M) re: walkthrough of Budget 5 |
| James Cooper | 4/26/2023 | 0.8 | Call with J. Cooper and E. Taraba (A&M) re: professional fees forecast support to Budget 5 |
| James Cooper | 4/26/2023 | 1.3 | Review latest draft of interim financial update and provide comments |
| Samuel Witherspoon | 4/26/2023 | 1.6 | Update interim financial materials with additional foreign subsidiary payments |
| Samuel Witherspoon | 4/26/2023 | 0.2 | Call with J. Cooper, W. Walker, V. Rajasekhar, and S. Witherspoon (A&M) re: crypto conversions to fiat timing |
| Samuel Witherspoon | 4/26/2023 | 0.5 | Consolidate quarterly disbursements from monthly interim financial reports |
| Samuel Witherspoon | 4/26/2023 | 0.6 | Update cash flow intercompany transfers with latest Dotcom funding assumptions |
| Samuel Witherspoon | 4/26/2023 | 0.9 | Update bank balances tracker with new account openings |
| Samuel Witherspoon | 4/26/2023 | 0.9 | Update weekly cash flow forecast presentation materials for asset monetization summaries |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 4/26/2023 | 1.0 | Working session with J. Cooper, S. Witherspoon (A&M) re: weekly cash workplan discussion |
| Samuel Witherspoon | 4/26/2023 | 1.1 | Call with M. Cilia (FTX), E. Taraba, J. Cooper, and S. Witherspoon (A&M) re: walkthrough of Budget 5 |
| Samuel Witherspoon | 4/26/2023 | 1.4 | Update cash flow forecast with edits from RLKS team |
| Samuel Witherspoon | 4/26/2023 | 0.2 | Call with E. Taraba and S. Witherspoon (A&M) re: professional fees variance support to Budget 5 |
| Samuel Witherspoon | 4/26/2023 | 1.9 | Working session with J. Cooper, S. Witherspoon (A&M) re: Budget 5 forecast review |
| Samuel Witherspoon | 4/26/2023 | 1.2 | Update of weekly variance report commentary |
| Samuel Witherspoon | 4/26/2023 | 0.4 | Analyze interest income assumptions with latest rates |
| Vinny Rajasekhar | 4/26/2023 | 0.2 | Call with J. Cooper, W. Walker, V. Rajasekhar, and S. Witherspoon (A&M) re: crypto conversions to fiat timing |
| William Walker | 4/26/2023 | 0.2 | Call with J. Cooper, W. Walker, V. Rajasekhar, and S. Witherspoon (A&M) re: crypto conversions to fiat timing |
| Chris Arnett | 4/27/2023 | 0.4 | Review and comment on revised cash flow forecast |
| Chris Arnett | 4/27/2023 | 0.2 | Review and comment on weekly variance reporting |
| Ed Mosley | 4/27/2023 | 1.3 | Review of and provide comments to draft of cash forecast budget #5 to UCC |
| Ed Mosley | 4/27/2023 | 0.9 | Review and provide comments to draft cash variance report for week ending 4/21 |
| Erik Taraba | 4/27/2023 | 0.8 | Review latest bank balances and payments and reconcile to TWCF |
| Erik Taraba | 4/27/2023 | 0.8 | Update professional fees schedules to support latest version of Budget 5 |
| Erik Taraba | 4/27/2023 | 0.3 | Coordinate with Company Finance Team re: retained professional payments for WE 4/28 |
| Erik Taraba | 4/27/2023 | 0.3 | Review and provide comments on invoice model |
| Erik Taraba | 4/27/2023 | 0.3 | Update professional fees forecasts per feedback from project leadership |
| Erik Taraba | 4/27/2023 | 0.9 | Reconcile actual cash payments as of 4/21 to expected professional fee payments |
| James Cooper | 4/27/2023 | 0.8 | Review and provide final comments re: professional fee forecast |
| James Cooper | 4/27/2023 | 1.9 | Prepare responses to internal inquiries re: draft cash flow budget |
| James Cooper | 4/27/2023 | 0.4 | Correspondence re: professional fee forecast updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 4/27/2023 | 1.7 | Review and provide comments re: weekly cash variance report |
| James Cooper | 4/27/2023 | 1.3 | Working session with J. Cooper, S. Witherspoon (A&M) re: finalization of cash flow budget update |
| James Cooper | 4/27/2023 | 1.6 | Review final draft of cash flow budget and distribute internally |
| Samuel Witherspoon | 4/27/2023 | 1.3 | Working session with J. Cooper, S. Witherspoon (A&M) re: finalization of cash flow budget update |
| Samuel Witherspoon | 4/27/2023 | 0.6 | Update cash forecast model with timing adjustments on asset sales |
| Samuel Witherspoon | 4/27/2023 | 1.4 | Prepare comparison of largest cash flow changes from previous budget |
| Samuel Witherspoon | 4/27/2023 | 0.9 | Update silo allocation of expected cash asset transfers |
| Samuel Witherspoon | 4/27/2023 | 0.6 | Compare previous interim financial updates to latest cash balances |
| Samuel Witherspoon | 4/27/2023 | 0.8 | Update interim financial update materials for quarterly fees |
| Samuel Witherspoon | 4/27/2023 | 0.8 | Update cash forecast model with changes to professional fee expense |
| Samuel Witherspoon | 4/27/2023 | 1.3 | Refresh cash flow forecast materials with latest professional fee summaries |
| Samuel Witherspoon | 4/27/2023 | 0.7 | Update weekly variance report for descriptions on intercompany and cash balances |
| Samuel Witherspoon | 4/27/2023 | 1.3 | Create and distribute external weekly variance reporting package |
| Steve Coverick | 4/27/2023 | 0.4 | Review and provide comments on variance report for w/e 4/21 |
| Erik Taraba | 4/28/2023 | 0.9 | Update professional fee payment schedule per feedback from leadership |
| Erik Taraba | 4/28/2023 | 0.3 | Update professional fees forecast model to account for fees associated with asset sales |
| James Cooper | 4/28/2023 | 0.9 | Review final draft of interim financial update |
| James Cooper | 4/28/2023 | 1.6 | Review final cash flow budget model and presentation materials |
| James Cooper | 4/28/2023 | 0.7 | Working session with J. Cooper, S. Witherspoon (A&M) re: finalization of Budget 5 forecast |
| James Cooper | 4/28/2023 | 0.7 | Prepare and distribute final cash flow budget materials |
| James Cooper | 4/28/2023 | 1.8 | Prepare summary of cash receipts in actuals and prepare sub-mapping to bucketize |
| Samuel Witherspoon | 4/28/2023 | 0.5 | Review final draft of fourth interim financial update |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 4/28/2023 | 1.7 | Reconcile month end balances using historical bank transactions |
| Samuel Witherspoon | 4/28/2023 | 0.4 | Finalize and distribute fourth interim financial update |
| Samuel Witherspoon | 4/28/2023 | 0.7 | Working session with J. Cooper, S. Witherspoon (A&M) re: finalization of Budget 5 forecast |
| Samuel Witherspoon | 4/28/2023 | 1.3 | Prepare summary of equity monetization's and asset sales |
| Samuel Witherspoon | 4/28/2023 | 1.3 | Update cash flow budget with adjustments to professional fees and OpEx |
| Samuel Witherspoon | 4/28/2023 | 0.8 | Distribute final Budget 5 forecast to external parties |
| Samuel Witherspoon | 4/28/2023 | 1.8 | Update Budget 5 forecast materials with comments on all slides |
| **Subtotal** | | **611.5** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 4/1/2023 | 1.3 | Updates to AP invoices for scheduled claims |
| Luke Francis | 4/1/2023 | 1.8 | Review of reconciliation summary for scheduled claims |
| Steve Kotarba | 4/1/2023 | 2.3 | Review open items and workstreams (1.2) and prepare updated tasks and priorities (1.1) |
| Claire Myers | 4/3/2023 | 0.3 | Discussion with S. Kotarba, T. DiNatale, L. Francis, and C. Myers (A&M) re: priority workstreams |
| Claire Myers | 4/3/2023 | 2.4 | Analyze master mailing list for duplicates in order to determine redaction status |
| Claire Myers | 4/3/2023 | 2.8 | Analyze master mailing list to find missing addresses |
| David Slay | 4/3/2023 | 1.7 | Develop tables of assets and claims for presentation purposes |
| Douglas Lewandowski | 4/3/2023 | 0.2 | Review call center logs for discussion with Kroll |
| Douglas Lewandowski | 4/3/2023 | 1.7 | Work on inquiry re: customer email blast twitter disclosure per K. Ramanathan (A&M) |
| Douglas Lewandowski | 4/3/2023 | 0.3 | Discussion with T. Hubbard and D. Lewandowski (A&M) re: claims triage and docketing errors |
| Douglas Lewandowski | 4/3/2023 | 0.3 | Discussion with S. Kotarba, R. Esposito and D. Lewandowski (A&M) re: customer email blast inquiries |
| Kumanan Ramanathan | 4/3/2023 | 0.3 | Review customer email distribution by Kroll against filed schedules |
| Luke Francis | 4/3/2023 | 0.3 | Discussion with S. Kotarba, T. DiNatale, L. Francis, and C. Myers (A&M) re: priority workstreams |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 4/3/2023 | 0.7 | Analysis and review of summary media tracking |
| Rob Esposito | 4/3/2023 | 0.6 | Work on claims portal process and next steps |
| Rob Esposito | 4/3/2023 | 0.2 | Conference with B Steele (Kroll) re: the proposed claims portal process |
| Rob Esposito | 4/3/2023 | 0.3 | Review of the customer claims portal diagram provided by Kroll team |
| Rob Esposito | 4/3/2023 | 0.3 | Discussion with S. Kotarba, R. Esposito and D. Lewandowski (A&M) re: customer email blast inquiries |
| Steve Kotarba | 4/3/2023 | 1.2 | Internal call and work to respond to inquiries from Japan creditors re scheduled claims |
| Steve Kotarba | 4/3/2023 | 0.3 | Discussion with S. Kotarba, R. Esposito and D. Lewandowski (A&M) re: customer email blast inquiries |
| Steve Kotarba | 4/3/2023 | 0.3 | Discussion with S. Kotarba, T. DiNatale, L. Francis, and C. Myers (A&M) re: priority workstreams |
| Taylor Hubbard | 4/3/2023 | 2.1 | Pinpoint and classify key data from proof of claim documents to assist with the claim triage process (Claim numbers 97 - 144) |
| Taylor Hubbard | 4/3/2023 | 0.8 | Identify key data points on proof of claim forms (Claim numbers 1 - 48) to assist with claims triage process |
| Taylor Hubbard | 4/3/2023 | 0.3 | Discussion with T. Hubbard and D. Lewandowski (A&M) re: claims triage and docketing errors |
| Taylor Hubbard | 4/3/2023 | 2.9 | Evaluate proof of claim documents for necessary data points in order to classify key claimant information (Claim numbers 193 - 240) |
| Taylor Hubbard | 4/3/2023 | 1.6 | Analyze proof of claim documents (Claim numbers 49 - 96) for claim triage purposes |
| Taylor Hubbard | 4/3/2023 | 2.4 | Gather important claim data from proof of claim forms (Claim numbers 145 - 192) for claim triage purposes |
| Trevor DiNatale | 4/3/2023 | 0.4 | Review inquiry from S&C re: creditor matrix detail |
| Trevor DiNatale | 4/3/2023 | 0.3 | Discussion with S. Kotarba, T. DiNatale, L. Francis, and C. Myers (A&M) re: priority workstreams |
| Trevor DiNatale | 4/3/2023 | 1.7 | Review updated filed claim register |
| Claire Myers | 4/4/2023 | 2.3 | Analyze results of fuzzy comparison between creditors with a physical address and no address in order to update the master mailing list |
| Claire Myers | 4/4/2023 | 0.5 | Discussion with S. Kotarba, T. DiNatale, L. Francis, R. Esposito, D. Lewandowski, and C. Myers (A&M) re: PII, S&S amendments and claim process updates |
| Claire Myers | 4/4/2023 | 2.6 | Analyze all addresses for individuals in order to determine which address should be used for creditors with missing addresses |
| Douglas Lewandowski | 4/4/2023 | 0.9 | Work on updates to the claims portal deck to incorporate existing Japan exchange process |
| Douglas Lewandowski | 4/4/2023 | 0.5 | Working session with R. Esposito and D. Lewandowski (A&M) re: updates to customer claims portal deck |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***April 1, 2023 through April 30, 2023***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 4/4/2023 | 0.5 | Discussion with S. Kotarba, T. DiNatale, L. Francis, R. Esposito, D. Lewandowski, and C. Myers (A&M) re: PII, S&S amendments and claim process updates |
| Douglas Lewandowski | 4/4/2023 | 0.3 | Discussion with D. Lewandowski and L. Francis (A&M) re: claims summary/detail reports |
| Douglas Lewandowski | 4/4/2023 | 0.3 | Work on customers with multiple debtor email blast inquiries |
| Kumanan Ramanathan | 4/4/2023 | 1.2 | Correspond on FTX Japan matters regarding claims, including review of relevant materials |
| Luke Francis | 4/4/2023 | 1.6 | Updates to creditor matrix for additional notice parties |
| Luke Francis | 4/4/2023 | 1.3 | Review of creditor matrix for redactions |
| Luke Francis | 4/4/2023 | 0.3 | Discussion with D. Lewandowski and L. Francis (A&M) re: claims summary/detail reports |
| Luke Francis | 4/4/2023 | 0.9 | Review of address detail for creditors |
| Luke Francis | 4/4/2023 | 0.5 | Discussion with S. Kotarba, T. DiNatale, L. Francis, R. Esposito, D. Lewandowski, and C. Myers (A&M) re: PII, S&S amendments and claim process updates |
| Rob Esposito | 4/4/2023 | 0.5 | Working session with R. Esposito and D. Lewandowski (A&M) re: updates to customer claims portal deck |
| Rob Esposito | 4/4/2023 | 0.5 | Discussion with S. Kotarba, T. DiNatale, L. Francis, R. Esposito, D. Lewandowski, and C. Myers (A&M) re: PII, S&S amendments and claim process updates |
| Steve Kotarba | 4/4/2023 | 0.5 | Discussion with S. Kotarba, T. DiNatale, L. Francis, R. Esposito, D. Lewandowski, and C. Myers (A&M) re: PII, S&S amendments and claim process updates |
| Steve Kotarba | 4/4/2023 | 1.3 | Review and comment on filed claims and claims register summary |
| Taylor Hubbard | 4/4/2023 | 1.8 | Carry out a comprehensive analysis of proof of claim forms (Claim numbers 337 - 406) to determine significant data for claim triage |
| Taylor Hubbard | 4/4/2023 | 2.2 | Perform a detailed analysis of proof of claim documents to determine relevant data for claim triage (Claim numbers 289 - 336) |
| Taylor Hubbard | 4/4/2023 | 1.1 | Conduct an examination of proof of claim forms (Claim numbers 241 - 288) to detect significant data points for claim triage purposes |
| Taylor Hubbard | 4/4/2023 | 3.1 | Inspect and extract vital information from proof of claim documents (Claim numbers 337 - 406) to aid in claim triage process |
| Taylor Hubbard | 4/4/2023 | 1.4 | Verify supporting documentation submitted by claimants to identify crucial data points (Claim numbers 407 - 432) |
| Trevor DiNatale | 4/4/2023 | 0.5 | Discussion with S. Kotarba, T. DiNatale, L. Francis, R. Esposito, D. Lewandowski, and C. Myers (A&M) re: PII, S&S amendments and claim process updates |
| Douglas Lewandowski | 4/5/2023 | 0.7 | Update the timeline slide for the claims portal deck |
| Douglas Lewandowski | 4/5/2023 | 0.6 | Teleconference with D Lewandowski and R Esposito (A&M) to review and discuss the dynamic claims portal presentation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 4/5/2023 | 0.5 | Teleconference with D. Lewandowski and R. Esposito (A&M) to discuss the next steps for the claims portal process |
| Douglas Lewandowski | 4/5/2023 | 0.5 | Discussion with S. Coverick, K. Ramanathan, R. Esposito, and D. Lewandowski (A&M) re: customer claims portal deck |
| Douglas Lewandowski | 4/5/2023 | 0.9 | Work on newly filed claims triage/categorization based on Kroll data |
| Douglas Lewandowski | 4/5/2023 | 1.1 | Work on revised slides for customer portal timeline and bar date notices |
| Ed Mosley | 4/5/2023 | 0.5 | Discussion with S.Coverick (A&M) regarding claims portal and customer balances |
| Kumanan Ramanathan | 4/5/2023 | 0.5 | Discussion with S. Coverick, K. Ramanathan, R. Esposito, and D. Lewandowski (A&M) re: customer claims portal deck |
| Luke Francis | 4/5/2023 | 1.1 | Updates to scheduled claim tracker based on new claims register from prior weeks claims |
| Luke Francis | 4/5/2023 | 1.6 | Updates to insider listing and descriptions and fact pattern |
| Luke Francis | 4/5/2023 | 1.4 | Claims summary reporting and updates |
| Luke Francis | 4/5/2023 | 1.1 | Review of employee severance claims and contract agreements |
| Luke Francis | 4/5/2023 | 1.1 | Review of claim summary and updates |
| Luke Francis | 4/5/2023 | 0.9 | Review of potential litigation claims |
| Luke Francis | 4/5/2023 | 1.4 | Claims triage and claim typing for new claims and including additional employee severance claims |
| Rob Esposito | 4/5/2023 | 0.5 | Discussion with S. Coverick, K. Ramanathan, R. Esposito, and D. Lewandowski (A&M) re: customer claims portal deck |
| Rob Esposito | 4/5/2023 | 1.1 | Work on additional updates and detailed notes to the claims presentation |
| Rob Esposito | 4/5/2023 | 0.6 | Teleconference with D Lewandowski and R Esposito (A&M) to review and discuss the dynamic claims portal presentation |
| Rob Esposito | 4/5/2023 | 0.5 | Teleconference with D. Lewandowski and R. Esposito (A&M) to discuss the next steps for the claims portal process |
| Rob Esposito | 4/5/2023 | 2.4 | Prepare detailed updates to the claims process presentation |
| Rob Esposito | 4/5/2023 | 0.4 | Review and responses to comments and questions related to the claims portal presentation |
| Rob Esposito | 4/5/2023 | 0.2 | Teleconference with B Steele (Kroll) to discuss the claims process diagram |
| Steve Coverick | 4/5/2023 | 0.5 | Discussion with E. Mosley (A&M) regarding claims portal and customer balances |
| Steve Coverick | 4/5/2023 | 0.5 | Discussion with S. Coverick, K. Ramanathan, R. Esposito, and D. Lewandowski (A&M) re: customer claims portal deck |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 4/5/2023 | 1.1 | Review and provide comments on claims portal proposal deck |
| Steve Kotarba | 4/5/2023 | 1.1 | Work re updates to customer claim process |
| Taylor Hubbard | 4/5/2023 | 1.9 | Review and extract important data points from proof of claim documents for an efficient claim triage process (Claim numbers 481 - 528) |
| Taylor Hubbard | 4/5/2023 | 2.9 | Perform an in-depth evaluation of proof of claim forms to identify necessary data for claim triage purposes (Claim numbers 529 - 576) |
| Taylor Hubbard | 4/5/2023 | 1.6 | Scrutinize proof of claim documents (Claim numbers 432 - 480) to pinpoint key data points supporting claim triage efforts |
| Taylor Hubbard | 4/5/2023 | 3.1 | Examine and identify critical data points from proof of claim documents (Claim numbers 577 - 625) to facilitate claim triage |
| Trevor DiNatale | 4/5/2023 | 0.6 | Review updated filed claim register |
| Adam Titus | 4/6/2023 | 0.3 | Call with A. Titus, S. Coverick (A&M) re: LedgerPrime claims |
| Caoimhe Corr | 4/6/2023 | 2.1 | Prepare FTX recovery analysis assumptions for FTX Europe |
| Claire Myers | 4/6/2023 | 1.3 | Compile list of creditors on the master mailing list that have not been compared to customer data |
| Claire Myers | 4/6/2023 | 2.3 | Analyze creditors claim status to update the master mailing list |
| Claire Myers | 4/6/2023 | 2.3 | Analyze addresses for new parties on the master mailing list to determine EU/UK addresses for redaction |
| Claire Myers | 4/6/2023 | 1.6 | Analyze customer status for new parties on the master mailing list for redaction |
| Claire Myers | 4/6/2023 | 0.4 | Discussion with S. Kotarba, D. Lewandowski, J. Ganey, T. DiNatale, L. Francis, and C. Myers (A&M) re: priority workstreams |
| Douglas Lewandowski | 4/6/2023 | 0.8 | Update proof of claim slide in the customer portal deck |
| Douglas Lewandowski | 4/6/2023 | 0.4 | Discussion with S. Kotarba, D. Lewandowski, J. Ganey, T. DiNatale, L. Francis, and C. Myers (A&M) re: priority workstreams |
| Douglas Lewandowski | 4/6/2023 | 1.1 | Update filed claim summaries for filed proof of claim reporting |
| Luke Francis | 4/6/2023 | 1.7 | Review of new claims through reviewing POC for claim basis and potential docketing errors |
| Luke Francis | 4/6/2023 | 1.4 | Create PPT deck to consolidate bank statement analysis |
| Luke Francis | 4/6/2023 | 1.3 | Review of bank statement tracking and available new data |
| Luke Francis | 4/6/2023 | 1.2 | Analysis of additional bank statement tracking |
| Luke Francis | 4/6/2023 | 0.7 | Review of SOFA 4 and 13 parties from bank statement analysis with updated counter party information |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 4/6/2023 | 0.6 | Updates to summary tracking for payments |
| Luke Francis | 4/6/2023 | 0.4 | Discussion with S. Kotarba, D. Lewandowski, J. Ganey, T. DiNatale, L. Francis, and C. Myers (A&M) re: priority workstreams |
| Luke Francis | 4/6/2023 | 1.3 | Analysis of payments inside 2 years |
| Rob Esposito | 4/6/2023 | 0.7 | Prepare non-customer POC updates to the claims presentation |
| Rob Esposito | 4/6/2023 | 0.3 | Review and response to A&M team re: costs savings for filed POCs |
| Steve Coverick | 4/6/2023 | 0.3 | Call with A. Titus (A&M) re: LedgerPrime claims |
| Steve Kotarba | 4/6/2023 | 0.4 | Discussion with S. Kotarba, D. Lewandowski, J. Ganey, T. DiNatale, L. Francis, and C. Myers (A&M) re: priority workstreams |
| Steve Kotarba | 4/6/2023 | 1.3 | Prepare updates to customer claims portal template |
| Taylor Hubbard | 4/6/2023 | 2.4 | Conduct an assessment of proof of claim documentation provided by claimants to identify crucial data points to assist in the claims triage process (Claim numbers 770 - 817) |
| Taylor Hubbard | 4/6/2023 | 1.4 | Inspect and verify proof of claim forms to extract key information aiding the claims triage process (Claim numbers 818 - 865) |
| Taylor Hubbard | 4/6/2023 | 1.1 | Cross-check proof of claim and accompanying documentation (Claim numbers 626 - 673) to identify significant data points assisting in the claims triage process |
| Taylor Hubbard | 4/6/2023 | 1.9 | Authenticate supporting documentation submitted by claimants to identify crucial data points aiding the claims triage process (Claim numbers 674 - 721) |
| Taylor Hubbard | 4/6/2023 | 2.2 | Validate proof of claim forms provided by claimants (Claim numbers 722 - 769) to identify essential data points for claims triage purposes |
| Taylor Hubbard | 4/6/2023 | 1.8 | Confirm the legitimacy and relevance of supporting documentation submitted by claimants (Claim numbers 818 - 865) to identify essential data points for claims triage |
| Trevor DiNatale | 4/6/2023 | 0.4 | Discussion with S. Kotarba, D. Lewandowski, J. Ganey, T. DiNatale, L. Francis, and C. Myers (A&M) re: priority workstreams |
| Claire Myers | 4/7/2023 | 2.9 | Analyze results of fuzzy comparison between creditors with a physical address and no address in order to update the master mailing list |
| Claire Myers | 4/7/2023 | 1.8 | Update new parties customer status in the master mailing to determine redaction |
| Claire Myers | 4/7/2023 | 1.6 | Analyze all addresses for individuals in order to determine which address should be used for creditors with missing addresses |
| Douglas Lewandowski | 4/7/2023 | 0.9 | Review updated claim summary for discussion with A&M team |
| Douglas Lewandowski | 4/7/2023 | 1.7 | Work on updates from A&M team and S&C on the claims portal deck for discussion with management |
| Ed Mosley | 4/7/2023 | 1.4 | Review of and prepare comments to draft claims process presentation for counsel and management |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 4/7/2023 | 1.4 | Updates to insider summary and fact pattern |
| Luke Francis | 4/7/2023 | 1.4 | Review of fact pattern for certain SOFA 4 payments |
| Luke Francis | 4/7/2023 | 1.2 | Updates to claim summary based on feedback |
| Nicole Simoneaux | 4/7/2023 | 1.3 | Compile severance analysis for potential claims |
| Rob Esposito | 4/7/2023 | 0.6 | Prepare cost savings updates to the claims presentation slides |
| Steve Kotarba | 4/7/2023 | 3.1 | Review and comment on functionality and decision points re customer claims portal |
| Taylor Hubbard | 4/7/2023 | 2.6 | Conduct an assessment of proof of claim documents to identify duplicate entries for efficient claim triage (Claim numbers 866 - 913) |
| Taylor Hubbard | 4/7/2023 | 2.9 | Review proof of claim documents for amendments to facilitate claim triage (Claim numbers 914 - 961) |
| Luke Francis | 4/8/2023 | 1.4 | Updates to claim summary with addition of scheduled claims to tracking summary |
| Luke Francis | 4/9/2023 | 1.4 | Updates to creditor information with focus on review of notice information for filed claims |
| Azmat Mohammed | 4/10/2023 | 1.3 | Discussion with E. Mosley, R. Esposito, K. Ramanathan, D. Lewandowski, A. Mohammed, H. Chambers (A&M), A. Kranzley, J. Petiford, B. Zonenshayn, and G. Barnes (S&C) re: customer bar date and claims process |
| Claire Myers | 4/10/2023 | 2.3 | Analyze fuzzy comparison to determine duplicative creditors master mailing list |
| Claire Myers | 4/10/2023 | 0.3 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. DiNatale and C. Myers (A&M) re: S&S amendments, bar date notices and claims |
| Claire Myers | 4/10/2023 | 1.9 | Analyze master mailing list for parties with missing addresses for noticing |
| Douglas Lewandowski | 4/10/2023 | 1.3 | Discussion with E. Mosley, R. Esposito, K. Ramanathan, D. Lewandowski, A. Mohammed, H. Chambers (A&M), A. Kranzley, J. Petiford, B. Zonenshayn, and G. Barnes (S&C) re: customer bar date and claims process |
| Douglas Lewandowski | 4/10/2023 | 0.3 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. DiNatale and C. Myers (A&M) re: S&S amendments, bar date notices and claims |
| Douglas Lewandowski | 4/10/2023 | 0.3 | Teleconference with D Lewandowski, K Ramanathan, H Chambers (A&M) Kroll and S&C teams to discuss customer claimant vetting procedures |
| Douglas Lewandowski | 4/10/2023 | 0.4 | Discussion with R. Esposito and D. Lewandowski (A&M) re: alternative bar date timelines |
| Douglas Lewandowski | 4/10/2023 | 0.5 | Discussion with R. Esposito and D. Lewandowski (A&M) re: bar date timeline |
| Douglas Lewandowski | 4/10/2023 | 1.1 | Work on scheduled claim to filed claim report integration |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 4/10/2023 | 0.3 | Discuss proposed claims process with S.Coverick (A&M) |
| Ed Mosley | 4/10/2023 | 1.3 | Discussion with E. Mosley, R. Esposito, K. Ramanathan, D. Lewandowski, A. Mohammed, H. Chambers (A&M), A. Kranzley, J. Petiford, B. Zonenshayn, and G. Barnes (S&C) regarding customer bar date and claims process |
| Henry Chambers | 4/10/2023 | 0.3 | Teleconference with D Lewandowski, K Ramanathan, H Chambers (A&M) Kroll and S&C teams to discuss customer claimant vetting procedures |
| Kumanan Ramanathan | 4/10/2023 | 1.3 | Discussion with E. Mosley, R. Esposito, K. Ramanathan, D. Lewandowski, A. Mohammed, H. Chambers (A&M), A. Kranzley, J. Petiford, B. Zonenshayn, and G. Barnes (S&C) re: customer bar date and claims process |
| Luke Francis | 4/10/2023 | 1.3 | Updates to claims summary tracker from previous weeks claims with review of non-customer claims |
| Luke Francis | 4/10/2023 | 0.3 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. DiNatale and C. Myers (A&M) re: S&S amendments, bar date notices and claims |
| Luke Francis | 4/10/2023 | 0.8 | Updates to summary presentation for updates to SOFA 3 |
| Rob Esposito | 4/10/2023 | 0.3 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. DiNatale and C. Myers (A&M) re: S&S amendments, bar date notices and claims |
| Rob Esposito | 4/10/2023 | 0.6 | Prepare updates to the claims presentation summary and notes based on call with S&C team |
| Rob Esposito | 4/10/2023 | 0.4 | Discussion with R. Esposito and D. Lewandowski (A&M) re: alternative bar date timelines |
| Rob Esposito | 4/10/2023 | 0.3 | Review of draft claims summary data |
| Rob Esposito | 4/10/2023 | 0.5 | Discussion with R. Esposito and D. Lewandowski (A&M) re: bar date timeline |
| Rob Esposito | 4/10/2023 | 2.1 | Work on claims portal process and related bar date motion plan |
| Rob Esposito | 4/10/2023 | 0.3 | Teleconference with D Lewandowski, K Ramanathan, H Chambers (A&M) Kroll and S&C teams to discuss customer claimant vetting procedures |
| Rob Esposito | 4/10/2023 | 1.3 | Discussion with E. Mosley, R. Esposito, R. Gordon, K. Ramanathan, D. Lewandowski, A. Mohammed, H. Chambers (A&M), A. Kranzley, J. Petiford, B. Zonenshayn, and G. Barnes (S&C) re: customer bar date and claims process |
| Robert Gordon | 4/10/2023 | 1.3 | Discussion with E. Mosley, R. Esposito, K. Ramanathan, D. Lewandowski, A. Mohammed, R. Gordon, H. Chambers (A&M), A. Kranzley, J. Petiford, B. Zonenshayn, and G. Barnes (S&C) re: customer bar date and claims process |
| Steve Coverick | 4/10/2023 | 0.3 | Discuss proposed claims process with E. Mosley, S. Coverick (A&M) |
| Steve Kotarba | 4/10/2023 | 0.3 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. DiNatale and C. Myers (A&M) re: S&S amendments, bar date notices and claims |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 4/10/2023 | 0.7 | Respond to questions regarding customer access to schedule data and scheduling of customer claims |
| Steve Kotarba | 4/10/2023 | 1.3 | Review and update re customer portal and customer claims process |
| Taylor Hubbard | 4/10/2023 | 1.4 | Examine proof of claim documents for duplicate entries to streamline claim triage (Claim numbers 1,058 - 1,105) |
| Taylor Hubbard | 4/10/2023 | 1.3 | Inspect and conduct an amendment analysis of proof of claim documents to facilitate claim triage (Claim numbers 1,227 - 1,249) |
| Taylor Hubbard | 4/10/2023 | 0.6 | Carry out a duplicate identification analysis of proof of claim documents for claim triage purposes (Claim numbers 962 - 1,009) |
| Taylor Hubbard | 4/10/2023 | 1.2 | Scrutinize proof of claim documents for amendments, aiding in the claim triage process (Claim numbers 1,010 - 1,057) |
| Taylor Hubbard | 4/10/2023 | 1.6 | Perform a comprehensive duplicate analysis of proof of claim documents to assist with claim triage (Claim numbers 1,106 - 1,153) |
| Taylor Hubbard | 4/10/2023 | 2.1 | Conduct a thorough review of proof of claim documents to identify amendments for efficient claim triage (Claim numbers 1,154 - 1,201) |
| Taylor Hubbard | 4/10/2023 | 1.9 | Evaluate proof of claim documents for amendments for claim triage purposes (Claim numbers 1,202 - 1,226) |
| Trevor DiNatale | 4/10/2023 | 0.3 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. DiNatale and C. Myers (A&M) re: S&S amendments, bar date notices and claims |
| Trevor DiNatale | 4/10/2023 | 0.4 | Review updated filed claim register |
| Claire Myers | 4/11/2023 | 0.2 | Call w/ C. Myers and T. DiNatale (A&M) re: AOS and redaction review |
| Claire Myers | 4/11/2023 | 0.5 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. Hubbard, T. DiNatale and C. Myers (A&M) re: S&S amendments, bar date updates, and redaction overview |
| David Slay | 4/11/2023 | 1.7 | Develop tables of assets and claims for presentation purposes |
| Douglas Lewandowski | 4/11/2023 | 0.5 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. Hubbard, T. DiNatale and C. Myers (A&M) re: S&S amendments, bar date updates, and redaction overview |
| Douglas Lewandowski | 4/11/2023 | 0.7 | Discussion with R. Esposito, S. Coverick, and D. Lewandowski (A&M) re: customer claims bar date |
| Douglas Lewandowski | 4/11/2023 | 1.4 | Working on customer inquiries related to the unique customer email blast |
| Douglas Lewandowski | 4/11/2023 | 0.9 | Working session with D. Lewandowski and R. Esposito (A&M) re: customer scheduled claims and KYC process |
| Douglas Lewandowski | 4/11/2023 | 0.8 | Discussion with S. Kotarba, R. Esposito, S. Coverick, and D. Lewandowski (A&M) re: customer claims bar date process |
| Douglas Lewandowski | 4/11/2023 | 0.3 | Discussion with R. Esposito and D. Lewandowski (A&M) re: update to claims portal timelines |
| Ed Mosley | 4/11/2023 | 2.1 | Review of bar date scenario materials and options for eventual presentation to management and the UCC |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 4/11/2023 | 0.5 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. Hubbard, T. DiNatale and C. Myers (A&M) re: S&S amendments, bar date updates, and redaction overview |
| Luke Francis | 4/11/2023 | 1.7 | Analysis of AP filed claims to scheduled claims |
| Luke Francis | 4/11/2023 | 1.3 | Updates to claim summary to create build out of additional review items |
| Rob Esposito | 4/11/2023 | 1.9 | Prepare detailed responses and summary thereof to S&C for claims bar date scenarios |
| Rob Esposito | 4/11/2023 | 1.8 | Prepare detailed claims process and flow chart summary |
| Rob Esposito | 4/11/2023 | 0.6 | Prepare final edits to claims bar date communication to S&C team |
| Rob Esposito | 4/11/2023 | 0.3 | Prepare additional comments to the S&C Bar Date proposal |
| Rob Esposito | 4/11/2023 | 0.8 | Discussion with S. Kotarba, R. Esposito, S. Coverick, and D. Lewandowski (A&M) re: customer claims bar date process |
| Rob Esposito | 4/11/2023 | 1.2 | Work on detail updates to the claims portal presentation |
| Rob Esposito | 4/11/2023 | 0.9 | Working session with D. Lewandowski and R. Esposito (A&M) re: customer scheduled claims and KYC process |
| Rob Esposito | 4/11/2023 | 0.5 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. Hubbard, T. DiNatale and C. Myers (A&M) re: S&S amendments, bar date updates, and redaction overview |
| Rob Esposito | 4/11/2023 | 0.2 | Teleconference with S Kotarba and R Esposito (A&M) to discuss the claims bar date scenarios |
| Rob Esposito | 4/11/2023 | 0.5 | Prepare detailed responses and considerations for S&C Bar Date proposal |
| Rob Esposito | 4/11/2023 | 0.3 | Discussion with R. Esposito and D. Lewandowski (A&M) re: update to claims portal timelines |
| Rob Esposito | 4/11/2023 | 0.7 | Discussion with R. Esposito, S. Coverick, and D. Lewandowski (A&M) re: customer claims bar date |
| Steve Coverick | 4/11/2023 | 2.1 | Review and provide comments on bar date process proposal document |
| Steve Coverick | 4/11/2023 | 0.8 | Discussion with S. Kotarba, R. Esposito, S. Coverick, and D. Lewandowski (A&M) re: customer claims bar date process |
| Steve Coverick | 4/11/2023 | 0.7 | Discussion with R. Esposito, S. Coverick, and D. Lewandowski (A&M) re: customer claims bar date |
| Steve Kotarba | 4/11/2023 | 0.8 | Discussion with S. Kotarba, R. Esposito, S. Coverick, and D. Lewandowski (A&M) re: customer claims bar date process |
| Steve Kotarba | 4/11/2023 | 2.6 | Analysis and updates re bar date scenarios and noticing |
| Steve Kotarba | 4/11/2023 | 0.5 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. Hubbard, T. DiNatale and C. Myers (A&M) re: S&S amendments, bar date updates, and redaction overview |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 4/11/2023 | 0.2 | Teleconference with S Kotarba and R Esposito (A&M) to discuss the claims bar date scenarios |
| Taylor Hubbard | 4/11/2023 | 1.7 | Perform a detailed duplicate analysis of proof of claim documents to streamline claim triage (Claim numbers 1,250 - 1,297) |
| Taylor Hubbard | 4/11/2023 | 1.1 | Conduct matrix searches for missing creditor addresses (Creditor names starting with A - D) |
| Taylor Hubbard | 4/11/2023 | 2.4 | Review and analyze proof of claim documents for amendments to assist with claim triage (Claim numbers 1,298 - 1,345) |
| Taylor Hubbard | 4/11/2023 | 1.3 | Assess and identify amendments of proof of claim forms to streamline claim triage (Claim numbers 1,346 - 1,403) |
| Taylor Hubbard | 4/11/2023 | 1.9 | Conduct a thorough amendment analysis of proof of claim documents (Claim numbers 1,346 - 1,403) for claims triage purposes |
| Taylor Hubbard | 4/11/2023 | 0.5 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. Hubbard, T. DiNatale and C. Myers (A&M) re: S&S amendments, bar date updates, and redaction overview |
| Trevor DiNatale | 4/11/2023 | 0.5 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. Hubbard, T. DiNatale and C. Myers (A&M) re: S&S amendments, bar date updates, and redaction overview |
| Trevor DiNatale | 4/11/2023 | 0.4 | Review updated matrix redaction detail to identify proper AOS redactions |
| Trevor DiNatale | 4/11/2023 | 0.2 | Call w/ C. Myers and T. DiNatale (A&M) re: AOS and redaction review |
| Caoimhe Corr | 4/12/2023 | 3.1 | Prepare details of recovery process in Gibraltar and Malta |
| Claire Myers | 4/12/2023 | 0.3 | Discussion with C. Myers and T. Hubbard (A&M) re: missing addresses in statements and schedules for the Bar date |
| Claire Myers | 4/12/2023 | 0.2 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. Hubbard, T. DiNatale and C. Myers (A&M) re: S&S amendments and claim updates |
| Douglas Lewandowski | 4/12/2023 | 0.9 | Work on customer inquiry process related to schedule F disclosures |
| Douglas Lewandowski | 4/12/2023 | 0.8 | Work on revised timeline for the claims process and customer portal for claims overview presentation |
| Douglas Lewandowski | 4/12/2023 | 0.8 | Discussion with K. Baker and D. Lewandowski (A&M) re: customer inquiries |
| Douglas Lewandowski | 4/12/2023 | 0.7 | Discussions with D. Lewandowski and R. Esposito (AUM) re: customer claim portal presentation |
| Douglas Lewandowski | 4/12/2023 | 0.2 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. Hubbard, T. DiNatale and C. Myers (A&M) re: S&S amendments and claim updates |
| Douglas Lewandowski | 4/12/2023 | 1.0 | Discussion with D. Lewandowski and L. Francis (A&M) re: claims summary report |
| Henry Chambers | 4/12/2023 | 1.2 | Attend to various correspondence regarding AML process for post-petition deposits and claims portal AML requirements |
| Kevin Baker | 4/12/2023 | 0.8 | Discussion with K. Baker and D. Lewandowski (A&M) re: customer inquiries |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 4/12/2023 | 2.4 | Design specific workflow and process around the Kroll customer claims inquiries |
| Luke Francis | 4/12/2023 | 0.2 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. Hubbard, T. DiNatale and C. Myers (A&M) re: S&S amendments and claim updates |
| Luke Francis | 4/12/2023 | 0.6 | Review of amendments tracker and updates |
| Luke Francis | 4/12/2023 | 1.0 | Discussion with D. Lewandowski and L. Francis (A&M) re: claims summary report |
| Luke Francis | 4/12/2023 | 1.1 | Review of address detail for investments |
| Luke Francis | 4/12/2023 | 1.2 | Review of AP invoices to filed claims |
| Luke Francis | 4/12/2023 | 1.4 | Updates to filed and scheduled claims summary |
| Luke Francis | 4/12/2023 | 1.5 | Updates to creditor information based on invoice detail |
| Luke Francis | 4/12/2023 | 1.5 | Updates to investment detail based on additional funding confirmed |
| Rob Esposito | 4/12/2023 | 0.2 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. Hubbard, T. DiNatale and C. Myers (A&M) re: S&S amendments and claim updates |
| Rob Esposito | 4/12/2023 | 0.8 | Prepare Bar Date Motion and plan slides |
| Rob Esposito | 4/12/2023 | 0.9 | Prepare customer claims objection and KYC flow chart |
| Rob Esposito | 4/12/2023 | 1.1 | Prepare updates to the claims portal presentation based on comments from S&C |
| Rob Esposito | 4/12/2023 | 0.6 | Review and response to S&C comments/questions to the claims portal presentation |
| Rob Esposito | 4/12/2023 | 0.5 | Teleconference with A Kranzley (S&C) re: the customer claims process |
| Rob Esposito | 4/12/2023 | 0.3 | Review of bar date motion timeline scenarios |
| Rob Esposito | 4/12/2023 | 0.7 | Discussions with D. Lewandowski and R. Esposito (AUM) re: customer claim portal presentation |
| Robert Gordon | 4/12/2023 | 0.4 | Review for comments bar date and claims presentation |
| Steve Kotarba | 4/12/2023 | 1.2 | Review, discuss and provide updates re customer vetting and claims process |
| Steve Kotarba | 4/12/2023 | 0.2 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. Hubbard, T. DiNatale and C. Myers (A&M) re: S&S amendments and claim updates |
| Taylor Hubbard | 4/12/2023 | 2.4 | Conduct a matrix search to locate creditor addresses not in statements and schedules (Creditor names starting with N - Z) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Hubbard | 4/12/2023 | 1.7 | Analyze notice provision of company contracts to gather key creditor noticing information (Creditor names starting with C - D) |
| Taylor Hubbard | 4/12/2023 | 3.1 | Scrutinize the notice provision in company contracts to collect crucial creditor noticing information (Creditor names starting with E - M) |
| Taylor Hubbard | 4/12/2023 | 0.2 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. Hubbard, T. DiNatale and C. Myers (A&M) re: S&S amendments and claim updates |
| Taylor Hubbard | 4/12/2023 | 0.3 | Discussion with C. Myers and T. Hubbard (A&M) re: missing addresses in statements and schedules for the Bar date |
| Taylor Hubbard | 4/12/2023 | 1.1 | Conduct an analysis of company contracts to identify creditor addresses that are missing in creditor matrix (Creditor names starting with A - B) |
| Trevor DiNatale | 4/12/2023 | 0.2 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. Hubbard, T. DiNatale and C. Myers (A&M) re: S&S amendments and claim updates |
| Caoimhe Corr | 4/13/2023 | 2.1 | Prepare review of RoW recovery analysis |
| Claire Myers | 4/13/2023 | 1.2 | Update master mailing with new address information for noticing |
| Claire Myers | 4/13/2023 | 0.2 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. Hubbard, T. DiNatale and C. Myers (A&M) re: priority workstreams |
| Claire Myers | 4/13/2023 | 0.2 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, G. Janey, L. Francis, T. Hubbard, T. DiNatale and C. Myers (A&M) re: priority workstreams related to the bar date, claims, and payments to insiders |
| Douglas Lewandowski | 4/13/2023 | 1.2 | Working session with D. Lewandowski and R. Esposito (A&M) re: customer claims portal deck and various scenarios for customer schedules |
| Douglas Lewandowski | 4/13/2023 | 0.3 | Teleconference with D. Lewandowski and R. Esposito (A&M) re: Japan customer communications |
| Douglas Lewandowski | 4/13/2023 | 0.2 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, G. Janey, L. Francis, T. Hubbard, T. DiNatale and C. Myers (A&M) re: priority workstreams related to the bar date, claims, and payments to insiders |
| Douglas Lewandowski | 4/13/2023 | 0.2 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. Hubbard, T. DiNatale and C. Myers (A&M) re: priority workstreams |
| Douglas Lewandowski | 4/13/2023 | 1.7 | Work on revisions to the claims portal deck timeline with changes from S&C and A&M team |
| Luke Francis | 4/13/2023 | 1.3 | Review of investment notice information for creditor detail |
| Luke Francis | 4/13/2023 | 0.2 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. Hubbard, T. DiNatale and C. Myers (A&M) re: priority workstreams |
| Luke Francis | 4/13/2023 | 1.2 | Updates to filed claims review based on new claims register from claims agent |
| Luke Francis | 4/13/2023 | 0.2 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, G. Janey, L. Francis, T. Hubbard, T. DiNatale and C. Myers (A&M) re: priority workstreams related to the bar date, claims, and payments to insiders |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 4/13/2023 | 0.3 | Prepare modifications to claims presentation for bar date plans A&B |
| Rob Esposito | 4/13/2023 | 2.4 | Work on detailed outline and diagram for bar date plan scenarios |
| Rob Esposito | 4/13/2023 | 1.2 | Working session with D. Lewandowski and R. Esposito (A&M) re: customer claims portal deck and various scenarios for customer schedules |
| Rob Esposito | 4/13/2023 | 0.2 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. Hubbard, T. DiNatale and C. Myers (A&M) re: priority workstreams |
| Rob Esposito | 4/13/2023 | 0.2 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, G. Janey, L. Francis, T. Hubbard, T. DiNatale and C. Myers (A&M) re: priority workstreams related to the bar date, claims, and payments to insiders |
| Rob Esposito | 4/13/2023 | 0.2 | Teleconference with S Coverick and R Esposito (A&M) to discuss the bar date plans |
| Rob Esposito | 4/13/2023 | 0.3 | Teleconference with D. Lewandowski and R. Esposito (A&M) re: Japan customer communications |
| Rob Esposito | 4/13/2023 | 0.3 | Teleconference with S Kotarba and R Esposito (A&M) to discuss the claims bar date plan scenarios |
| Rob Esposito | 4/13/2023 | 0.2 | Review of claim scenario feedback from S&C team |
| Steve Coverick | 4/13/2023 | 0.2 | Teleconference with S Coverick and R Esposito (A&M) to discuss the bar date plans |
| Steve Kotarba | 4/13/2023 | 0.2 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. Hubbard, T. DiNatale and C. Myers (A&M) re: priority workstreams |
| Steve Kotarba | 4/13/2023 | 0.2 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, G. Janey, L. Francis, T. Hubbard, T. DiNatale and C. Myers (A&M) re: priority workstreams related to the bar date, claims, and payments to insiders |
| Steve Kotarba | 4/13/2023 | 0.3 | Teleconference with S Kotarba and R Esposito (A&M) to discuss the claims bar date plan scenarios |
| Taylor Hubbard | 4/13/2023 | 0.2 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. Hubbard, T. DiNatale and C. Myers (A&M) re: priority workstreams |
| Taylor Hubbard | 4/13/2023 | 0.2 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, G. Janey, L. Francis, T. Hubbard, T. DiNatale and C. Myers (A&M) re: priority workstreams related to the bar date, claims, and payments to insiders |
| Taylor Hubbard | 4/13/2023 | 2.9 | Scrutinize company contracts to identify any creditor addresses that were not provided through the contract review phase (Creditor names starting with E - F) |
| Taylor Hubbard | 4/13/2023 | 1.4 | Evaluate notice provision of company contracts to collect important creditor noticing information (Creditor names starting with K - L) |
| Taylor Hubbard | 4/13/2023 | 1.6 | Examine and conduct analysis of company contracts to identify unknown creditor addresses (Creditor names starting with M - N) |
| Taylor Hubbard | 4/13/2023 | 2.2 | Gather crucial creditor noticing information by assessing the notice provision of company contracts (Creditor names starting with I - J) |
| Taylor Hubbard | 4/13/2023 | 1.2 | Perform a notice provision analysis of company contracts to identify any gaps in creditor addresses (Creditor names starting with G - H) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 4/13/2023 | 0.2 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, G. Janey, L. Francis, T. Hubbard, T. DiNatale and C. Myers (A&M) re: priority workstreams related to the bar date, claims, and payments to insiders |
| Trevor DiNatale | 4/13/2023 | 1.3 | Review employee noticing detail to identify proper detail for bar date noticing |
| Brett Bammert | 4/14/2023 | 0.3 | Teleconference with L. Francis, D. Lewandowski, S. Kotarba, K. Dusendschon, and P. McGrath (A&M) re: refresh of database searches for financial documents and contracts for limited activity entities |
| Caoimhe Corr | 4/14/2023 | 2.4 | Prepare recovery assumptions for |Non-European entities |
| Claire Myers | 4/14/2023 | 0.2 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. Hubbard, T. DiNatale and C. Myers (A&M) re: priority workstreams |
| Douglas Lewandowski | 4/14/2023 | 0.3 | Teleconference with L. Francis, D. Lewandowski, S. Kotarba, B. Bammert, K. Dusendschon, and P. McGrath (A&M) re: refresh of database searches for financial documents and contracts for limited activity entities |
| Douglas Lewandowski | 4/14/2023 | 0.7 | Teleconference with D Lewandowski, R Esposito and L Francis (A&M) to review and discuss the draft claims reporting summaries |
| Douglas Lewandowski | 4/14/2023 | 0.2 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. Hubbard, T. DiNatale and C. Myers (A&M) re: priority workstreams |
| Ed Mosley | 4/14/2023 | 0.9 | Review of claims bar date questions from counsel and responses |
| Henry Chambers | 4/14/2023 | 1.2 | Attend to various correspondence regarding AML process for post-petition deposits and claims portal AML requirements |
| Kora Dusendschon | 4/14/2023 | 0.3 | Teleconference with L. Francis, D. Lewandowski, S. Kotarba, B. Bammert, K. Dusendschon, and P. McGrath (A&M) re: refresh of database searches for financial documents and contracts for limited activity entities |
| Kora Dusendschon | 4/14/2023 | 0.6 | Review previous entity search structure to construct detailed instructions to FTI regarding additional Relativity searches needed |
| Luke Francis | 4/14/2023 | 1.3 | Claims summary reporting to leadership on updates from new claims register |
| Luke Francis | 4/14/2023 | 0.9 | Analysis of filed claims and scheduled claims variance |
| Luke Francis | 4/14/2023 | 0.7 | Teleconference with D Lewandowski, R Esposito and L Francis (A&M) to review and discuss the draft claims reporting summaries |
| Luke Francis | 4/14/2023 | 0.3 | Teleconference with L. Francis, D. Lewandowski, S. Kotarba, B. Bammert, K. Dusendschon, and P. McGrath (A&M) re: refresh of database searches for financial documents and contracts for limited activity entities |
| Luke Francis | 4/14/2023 | 0.2 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. Hubbard, T. DiNatale and C. Myers (A&M) re: priority workstreams |
| Luke Francis | 4/14/2023 | 1.4 | Summarize details for dormant and semi dormant entities |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Luke Francis | 4/14/2023 | 0.6 | Updates to summary of insider payments based on additional information |
| Patrick McGrath | 4/14/2023 | 0.3 | Teleconference with L. Francis, D. Lewandowski, S. Kotarba, B. Bammert, K. Dusendschon, and P. McGrath (A&M) re: refresh of database searches for financial documents and contracts for limited activity entities |
| Rob Esposito | 4/14/2023 | 0.7 | Teleconference with D Lewandowski, R Esposito and L Francis (A&M) to review and discuss the draft claims reporting summaries |
| Rob Esposito | 4/14/2023 | 0.7 | Review of final draft claims portal and bar date presentation |
| Rob Esposito | 4/14/2023 | 0.2 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. Hubbard, T. DiNatale and C. Myers (A&M) re: priority workstreams |
| Steve Kotarba | 4/14/2023 | 0.3 | Teleconference with L. Francis, D. Lewandowski, S. Kotarba, B. Bammert, K. Dusendschon, and P. McGrath (A&M) re: refresh of database searches for financial documents and contracts for limited activity entities |
| Steve Kotarba | 4/14/2023 | 0.2 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. Hubbard, T. DiNatale and C. Myers (A&M) re: priority workstreams |
| Taylor Hubbard | 4/14/2023 | 0.2 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. Hubbard, T. DiNatale and C. Myers (A&M) re: priority workstreams |
| Taylor Hubbard | 4/14/2023 | 2.1 | Evaluate the notice provision of company contracts to gather significant information for creditor noticing purposes (Creditor names starting with O - P) |
| Taylor Hubbard | 4/14/2023 | 1.1 | Carry out a detailed analysis of company contracts to pinpoint creditor addresses that are missing (Creditor names starting with O - P) |
| Taylor Hubbard | 4/14/2023 | 2.1 | Examine the notice provision in company contracts to collect key creditor noticing data (Creditor names starting with Q - R) |
| Taylor Hubbard | 4/14/2023 | 1.7 | Inspect company contracts to identify any omitted creditor addresses (Creditor names starting with S - T) |
| Taylor Hubbard | 4/14/2023 | 1.6 | Review the notice provision of company contracts to gather important information related to creditor noticing (Creditor names starting with U - V) |
| Trevor DiNatale | 4/14/2023 | 0.2 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. Hubbard, T. DiNatale and C. Myers (A&M) re: priority workstreams |
| Douglas Lewandowski | 4/15/2023 | 0.6 | Research claimant names in Kroll register against customer list |
| Douglas Lewandowski | 4/15/2023 | 0.6 | Review quarterly claim register from Kroll |
| Douglas Lewandowski | 4/15/2023 | 2.1 | Work on matching customer inquiries to the Schedule F email blast data |
| Kevin Baker | 4/15/2023 | 1.6 | Develop workflow for reviewing customer claims requests coming in through Kroll |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 4/15/2023 | 0.3 | Correspondence for top customer request |
| Douglas Lewandowski | 4/16/2023 | 1.6 | Work on resolution proposal to customer inquiries via Kroll |
| Luke Francis | 4/16/2023 | 1.3 | Review of proposed next steps for bank data review |
| Luke Francis | 4/16/2023 | 1.1 | Updates to SOFA 3 amendment tracker |
| Rob Esposito | 4/16/2023 | 0.2 | Prepare detailed updates to the PMO presentation |
| Bas Fonteijne | 4/17/2023 | 2.1 | Gather data on crypto exchange rates for FTX Europe customer balances |
| Douglas Lewandowski | 4/17/2023 | 0.7 | Claims portal and bar date presentation meeting with S Coverick, D Lewandowski, R Esposito, S Kotarba, K Ramanathan (A&M), S&C team, John Ray (FTX), M Cilia (RLKS), K Schultea (RLKS) and R. Perubhatla (RLKS) |
| Douglas Lewandowski | 4/17/2023 | 0.2 | Work on docketing error issues for discussion with Kroll |
| Douglas Lewandowski | 4/17/2023 | 0.5 | Work on claims estimate deck for discussion with R. Esposito (A&M) |
| Henry Chambers | 4/17/2023 | 1.8 | Plan of KYC procedures for post-petition deposits and claims portal |
| Henry Chambers | 4/17/2023 | 0.6 | Attend to correspondence regarding FTX Japan or Kroll claims issue |
| Kumanan Ramanathan | 4/17/2023 | 0.7 | Claims portal and bar date presentation meeting with S Coverick, D Lewandowski, R Esposito, S Kotarba, K Ramanathan, R Gordon (A&M), S&C team, John Ray (FTX), M Cilia (RLKS), K Schultea (RLKS) and R. Perubhatla (RLKS) |
| Luke Francis | 4/17/2023 | 1.2 | Review of claims register for new non-customer claims for fact pattern analysis |
| Nicole Simoneaux | 4/17/2023 | 0.4 | Call with T. DiNatale and N. Simoneaux (A&M) re: employee noticing diligence |
| Rob Esposito | 4/17/2023 | 0.7 | Claims portal and bar date presentation meeting with S Coverick, D Lewandowski, R Esposito, S Kotarba, K Ramanathan, R Gordon (A&M), S&C team, John Ray (FTX), M Cilia (RLKS), K Schultea (RLKS) and R. Perubhatla (RLKS) |
| Rob Esposito | 4/17/2023 | 0.3 | Prepare updates to the claims portal and bar date presentation |
| Rob Esposito | 4/17/2023 | 0.8 | Prepare for claims portal and bar date presentation |
| Rob Esposito | 4/17/2023 | 0.6 | Work on claim storage and docketing estimates |
| Rob Esposito | 4/17/2023 | 0.8 | Work on claims estimate deck for discussion with D Lewandowski and R. Esposito (A&M) |

<div style="border:2px solid black; text-align:center">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***April 1, 2023 through April 30, 2023***

</div>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 4/17/2023 | 0.2 | Claims portal and bar date presentation meeting with S Coverick, D Lewandowski, R Esposito, S Kotarba, K Ramanathan, R Gordon (A&M), S&C team, John Ray (FTX), M Cilia (RLKS), K Schultea (RLKS) and R. Perubhatla (RLKS) |
| Steve Coverick | 4/17/2023 | 0.7 | Claims portal and bar date presentation meeting with S Coverick, D Lewandowski, R Esposito, S Kotarba, K Ramanathan (A&M), S&C team, John Ray (FTX), M Cilia (RLKS), K Schultea (RLKS) and R. Perubhatla (RLKS) |
| Steve Kotarba | 4/17/2023 | 0.7 | Claims portal and bar date presentation meeting with S Coverick, D Lewandowski, R Esposito, S Kotarba, K Ramanathan (A&M), S&C team, John Ray (FTX), M Cilia (RLKS), K Schultea (RLKS) and R. Perubhatla (RLKS) |
| Taylor Hubbard | 4/17/2023 | 3.1 | Examine company contracts to identify any missing creditor addresses |
| Taylor Hubbard | 4/17/2023 | 0.8 | Evaluate company contracts to detect creditor addresses absent from the creditor matrix |
| Taylor Hubbard | 4/17/2023 | 2.9 | Assess the notice provision of company contracts to gather crucial creditor noticing information |
| Taylor Hubbard | 4/17/2023 | 1.1 | Perform an in-depth analysis of company contracts to identify any creditor addresses that are omitted in creditor matrix |
| Taylor Hubbard | 4/17/2023 | 2.1 | Scrutinize the notice provision in company contracts to collect significant creditor noticing information |
| Trevor DiNatale | 4/17/2023 | 0.8 | Update employee notice detail prior to bar date mailing |
| Trevor DiNatale | 4/17/2023 | 1.3 | Review updated notice detail for creditors included on liability schedules |
| Trevor DiNatale | 4/17/2023 | 0.4 | Call with T. DiNatale and N. Simoneaux (A&M) re: employee noticing diligence |
| Douglas Lewandowski | 4/18/2023 | 0.4 | Discussion with D. Lewandowski and R. Esposito (A&M) re: claims processing estimates |
| Douglas Lewandowski | 4/18/2023 | 0.4 | Review eBrevia pricing invoice against expected price per document for discussion with service provider |
| Douglas Lewandowski | 4/18/2023 | 0.4 | Review Kroll claims storage/processing fees for discussion with A&M team |
| Douglas Lewandowski | 4/18/2023 | 0.5 | Call with H. Chambers, K. Ramanathan, R. Esposito, D. Lewandowski, J. Lam (A&M) to discuss FTX Japan's claim schedule |
| Douglas Lewandowski | 4/18/2023 | 0.8 | Review revised claims summary/detail slides for discussion with A&M team |
| Ed Mosley | 4/18/2023 | 0.4 | Discuss claims process and costs associated with A.Kranzley (S&C) |
| Henry Chambers | 4/18/2023 | 0.5 | Call with H. Chambers, K. Ramanathan, R. Esposito, D. Lewandowski, J. Lam (A&M) to discuss FTX Japan's claim schedule |
| James Lam | 4/18/2023 | 0.5 | Call with H. Chambers, K. Ramanathan, R. Esposito, D. Lewandowski, J. Lam (A&M) to discuss FTX Japan's claim schedule |
| Kumanan Ramanathan | 4/18/2023 | 0.5 | Call with H. Chambers, K. Ramanathan, R. Esposito, D. Lewandowski, J. Lam (A&M) to discuss FTX Japan's claim schedule |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

---

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 4/18/2023 | 0.6 | Call with M. Rahmani (PWP) and LP fund to discuss public materials |
| Luke Francis | 4/18/2023 | 1.4 | Claims summary and detail updates for filed claims |
| Rob Esposito | 4/18/2023 | 1.1 | Review and preparation of modifications to the claims presentation based on comments from the S&C team |
| Rob Esposito | 4/18/2023 | 0.8 | Prepare for presentation to the FTX board of directors |
| Rob Esposito | 4/18/2023 | 0.7 | Management and review of team tasks and workstreams |
| Rob Esposito | 4/18/2023 | 0.3 | Teleconference with B Steele (Kroll) to discuss claims storage and imaging |
| Rob Esposito | 4/18/2023 | 0.5 | Call with H. Chambers, K. Ramanathan, R. Esposito, D. Lewandowski, J. Lam (A&M) to discuss FTX Japan's claim schedule |
| Rob Esposito | 4/18/2023 | 0.3 | Work on customer data requests from S&C team |
| Rob Esposito | 4/18/2023 | 0.4 | Discussion with D. Lewandowski and R. Esposito (A&M) re: claims processing estimates |
| Rob Esposito | 4/18/2023 | 1.2 | Prepare claims agent related fees based on filed claim scenarios |
| Rob Esposito | 4/18/2023 | 0.4 | Review of FTX Japan user balance adjustments for discussion with A&M team |
| Rob Esposito | 4/18/2023 | 0.3 | Review of invoices and other data for creditor matrix related request |
| Steve Kotarba | 4/18/2023 | 0.6 | Internal discussions and analysis re claims by taxing and governmental entities |
| Steve Kotarba | 4/18/2023 | 1.1 | Review filed tax claims and coordinate response with tax team |
| Taylor Hubbard | 4/18/2023 | 2.8 | Execute a matrix-based search to identify any gaps in creditor addresses in Schedule G (Creditor names starting with D - F) |
| Taylor Hubbard | 4/18/2023 | 2.6 | Utilize a matrix search method to locate creditor addresses that are not provided in Schedule G (Creditor names starting with A - C) |
| Taylor Hubbard | 4/18/2023 | 3.1 | Conduct an evaluation of the notice provision in company contracts to collect important data for creditor noticing (Creditor names starting with A - C) |
| Douglas Lewandowski | 4/19/2023 | 0.7 | Prepare listing of top 200 customers for discussion with S&C |
| Ed Mosley | 4/19/2023 | 1.3 | Review of and prepare comments to draft claims portal presentation to be shared with the UCC |
| Luke Francis | 4/19/2023 | 1.6 | Updates to claims summary tracker for previous weeks new claims register |
| Luke Francis | 4/19/2023 | 1.7 | Analysis of top filed claims and review of scheduled claims |
| Rob Esposito | 4/19/2023 | 1.6 | Work on portal and paper claim estimates for storage, imaging and docketing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 4/19/2023 | 0.4 | Review of claims portal presentation changes and prepare final version for UCC review |
| Rob Esposito | 4/19/2023 | 0.8 | Conference with M Cilia (RLKS) and R Esposito to discuss claims reporting and KYC |
| Rob Esposito | 4/19/2023 | 1.1 | Work on claims portal and bar date presentation |
| Rob Esposito | 4/19/2023 | 1.3 | Management and review of claim related tasks and workstreams |
| Rob Esposito | 4/19/2023 | 0.4 | Management of next steps for KYC process |
| Taylor Hubbard | 4/19/2023 | 1.1 | Examine company contracts to identify any absent creditor addresses in the creditor matrix (Creditor names starting with P - R) |
| Taylor Hubbard | 4/19/2023 | 1.9 | Review the notice provision of company contracts to collect pertinent information regarding creditor noticing (Creditor names starting with G - I) |
| Taylor Hubbard | 4/19/2023 | 2.2 | Assess company contracts to identify missing creditor addresses within the creditor matrix (Creditor names starting with D - F) |
| Taylor Hubbard | 4/19/2023 | 2.7 | Identify any gaps in creditor addresses by inspecting company contracts (Creditor names starting with J - L) |
| Taylor Hubbard | 4/19/2023 | 2.4 | Evaluate the notice provision of company contracts to collect valuable information for creditor noticing (Creditor names starting with M - O) |
| Trevor DiNatale | 4/19/2023 | 0.9 | Review updated summary report related to employee noticing detail |
| Kumanan Ramanathan | 4/20/2023 | 0.5 | Call with A. Kranzley (S&C) to discuss crypto claims |
| Kumanan Ramanathan | 4/20/2023 | 0.7 | Provide feedback on claims related matters for tokens and customer portal |
| Luke Francis | 4/20/2023 | 1.6 | Updates to claims summary with analysis of top filed claims |
| Luke Francis | 4/20/2023 | 0.5 | Teleconference with R Esposito, L Francis and S Kotarba (A&M) to discuss modifications to the claims report summaries |
| Luke Francis | 4/20/2023 | 0.4 | Teleconference with L Francis and R Esposito (A&M) re: the claims report details |
| Rob Esposito | 4/20/2023 | 0.6 | Work on up+D134dated claims processing estimates |
| Rob Esposito | 4/20/2023 | 1.0 | Prepare modifications to the claims estimates based on feedback from the Kroll team |
| Rob Esposito | 4/20/2023 | 0.8 | Work on additional estimates for claims processing and storage fees |
| Rob Esposito | 4/20/2023 | 3.1 | Prepare draft claim summary templates for initial claims reporting to management |
| Rob Esposito | 4/20/2023 | 0.6 | Conference with A Kranzley (S&C) to discuss UCC requests, parties-in-interest and creditors |
| Rob Esposito | 4/20/2023 | 0.5 | Teleconference with R Esposito, L Francis and S Kotarba (A&M) to discuss modifications to the claims report summaries |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2023 through April 30, 2023***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 4/20/2023 | 0.4 | Teleconference with L Francis and R Esposito (A&M) re: the claims report details |
| Rob Esposito | 4/20/2023 | 0.3 | Prepare summary update of KYC and claims portal related comments |
| Rob Esposito | 4/20/2023 | 0.2 | Teleconference with S Coverick and R Esposito (A&M) to discuss claims processing estimates |
| Rob Esposito | 4/20/2023 | 0.2 | Teleconference with B Steele (Kroll) re: the claims processing and storage costs |
| Rob Esposito | 4/20/2023 | 0.8 | Work on claims estimate analysis for fees related to processing and storage |
| Steve Coverick | 4/20/2023 | 0.2 | Teleconference with S Coverick and R Esposito (A&M) to discuss claims processing estimates |
| Steve Kotarba | 4/20/2023 | 0.4 | Teleconference with L Francis and R Esposito (A&M) re: the claims report details |
| Steve Kotarba | 4/20/2023 | 0.5 | Teleconference with R Esposito, L Francis and S Kotarba (A&M) to discuss modifications to the claims report summaries |
| Steve Kotarba | 4/20/2023 | 1.7 | Review filed claims and comment on same to prepare claims update to management |
| Taylor Hubbard | 4/20/2023 | 2.4 | Analyze the notice provision in company contracts to collect necessary data for creditor noticing purposes (Creditor names starting with V - Z) |
| Taylor Hubbard | 4/20/2023 | 1.8 | Perform an extensive evaluation of completed contracts to identify any gaps in creditor addresses (Creditor names starting with S - U) |
| Taylor Hubbard | 4/20/2023 | 2.1 | Examine the notice provision in company contracts to collect important creditor noticing data (Schedule G - Creditor names starting with G - I) |
| Taylor Hubbard | 4/20/2023 | 2.1 | Conduct a thorough matrix search to identify any creditor addresses omitted in Schedule G (Creditor names starting with Q - S) |
| Taylor Hubbard | 4/20/2023 | 0.6 | Perform a comprehensive matrix search to find missing creditor addresses for Schedule G (Creditor names starting with J - L) |
| Taylor Hubbard | 4/20/2023 | 1.4 | Review the notice provision of company contracts to collect relevant information related to creditor noticing (Creditor names starting with S - U) |
| Taylor Hubbard | 4/20/2023 | 2.9 | Perform an extensive matrix search to locate any gaps or missing creditor addresses for Schedule G (Creditor names starting with M - P) |
| Caoimhe Corr | 4/21/2023 | 3.1 | Build in updated assumptions to recovery analysis for Singapore entities |
| Luke Francis | 4/21/2023 | 1.4 | Analysis of top filed claims to determine need to review database for fact patterns |
| Luke Francis | 4/21/2023 | 0.4 | Teleconference with L Francis and R Esposito (A&M) re: modifications to the claims summary reports |
| Luke Francis | 4/21/2023 | 1.3 | Updates to claims summary reporting |
| Rob Esposito | 4/21/2023 | 2.2 | Work on presentation slides for portal filed claims related cost estimates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 4/21/2023 | 0.3 | Review and prepare internal KYC related summary |
| Rob Esposito | 4/21/2023 | 0.4 | Prepare detailed summary of claim report workbook for M Cilia (RLKS) |
| Rob Esposito | 4/21/2023 | 0.4 | Teleconference with L Francis and R Esposito (A&M) re: modifications to the claims summary reports |
| Rob Esposito | 4/21/2023 | 0.9 | Review and analysis of draft claims report summaries |
| Rob Esposito | 4/21/2023 | 1.4 | Review and prepare updates to the draft claims summary reports |
| Rob Esposito | 4/21/2023 | 1.7 | Prepare supporting slides for claims related processing and storage fees |
| Rob Esposito | 4/21/2023 | 1.9 | Work on presentation slides for paper claim related cost estimates |
| Rob Esposito | 4/21/2023 | 0.2 | Prepare response to bar date related questions |
| Steve Kotarba | 4/21/2023 | 1.6 | Review filed claims and prepare updates to management summary re filed claims |
| Taylor Hubbard | 4/21/2023 | 2.8 | Conduct search of missing addresses in statements and schedules for the bar date (Creditor names starting with A) |
| Taylor Hubbard | 4/21/2023 | 2.8 | Execute a matrix search to identify and retrieve missing creditor addresses in Schedule G (Creditor names starting with T - Z) |
| Kumanan Ramanathan | 4/22/2023 | 1.2 | Review post-petition deposit analysis and correspond with S&C |
| Rob Esposito | 4/22/2023 | 2.2 | Prepare alternative slides for presenting categories of claims processing costs |
| Rob Esposito | 4/22/2023 | 0.3 | Review and correspondence/reply to KYC and user authentication questions |
| Kumanan Ramanathan | 4/23/2023 | 0.9 | Review post-petition deposit analysis and correspond with S&C |
| Rob Esposito | 4/23/2023 | 0.2 | Review and correspondence/reply to KYC and user authentication questions |
| Douglas Lewandowski | 4/24/2023 | 0.4 | Teleconference with D. Lewandowski and R. Esposito (A&M) re: claims fees and processing |
| Douglas Lewandowski | 4/24/2023 | 0.8 | Work on diligence requests for specific claim populations from S&C |
| Douglas Lewandowski | 4/24/2023 | 0.7 | Review proposed schedule transfer file for Kroll |
| Douglas Lewandowski | 4/24/2023 | 0.5 | Review claims pricing proposal deck |
| Luke Francis | 4/24/2023 | 0.6 | Prepare creditor address updates from vendor invoice analysis and review |
| Luke Francis | 4/24/2023 | 1.2 | Research for customer accounts matching to claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 4/24/2023 | 0.4 | Work on considerations and recommendations for claim related cost reductions |
| Rob Esposito | 4/24/2023 | 1.1 | Work on updated claims estimate tables for presentation |
| Rob Esposito | 4/24/2023 | 0.3 | Summary of KYC related process and next steps |
| Rob Esposito | 4/24/2023 | 2.1 | Work on the claims processing and storage estimates slide presentation |
| Rob Esposito | 4/24/2023 | 0.4 | Prepare updates to claims fees presentation based on comments received |
| Rob Esposito | 4/24/2023 | 0.6 | Prepare updates to the executive summary for claim processing estimates |
| Rob Esposito | 4/24/2023 | 0.4 | Teleconference with D. Lewandowski and R. Esposito (A&M) re: claims fees and processing |
| Steve Coverick | 4/24/2023 | 1.9 | Review and provide comments on claims processing cost analysis |
| Steve Kotarba | 4/24/2023 | 0.5 | Conference with Kroll team, S Kotarba, R Esposito, and D Lewandowski to discuss creditor matrix |
| Taylor Hubbard | 4/24/2023 | 1.4 | Conduct an address search in statements and schedules to locate any missing information for bar date purposes |
| Taylor Hubbard | 4/24/2023 | 1.1 | Execute a search to identify missing addresses in statements and schedules for bar date purposes (Creditor names starting with A - B) |
| Taylor Hubbard | 4/24/2023 | 1.9 | Carry out a comprehensive search for missing addresses in statements and schedules for bar date purposes (Finish review of creditor names starting with C) |
| Taylor Hubbard | 4/24/2023 | 2.6 | Conduct an in-depth search to locate any omitted addresses in statements and schedules for the bar date (Creditor names starting with B - C) |
| Taylor Hubbard | 4/24/2023 | 1.8 | Perform a thorough search for missing addresses in statements and schedules pertaining to the bar date (Finish review of creditor names starting with B) |
| Douglas Lewandowski | 4/25/2023 | 1.4 | Work on rejected customer email inquiry for aliased email addresses |
| Luke Francis | 4/25/2023 | 1.2 | Updates to claims tracking summary for new claims in the past week |
| Luke Francis | 4/25/2023 | 1.4 | Analysis of filed claims to schedules and summary findings |
| Rob Esposito | 4/25/2023 | 2.4 | Work on final draft of the claims processing fee and storage estimates and presentation |
| Rob Esposito | 4/25/2023 | 0.3 | Review of weekly PMO slides to prepare for PMO meeting |
| Rob Esposito | 4/25/2023 | 0.7 | Management and review of claims portal related tasks and workstreams |
| Rob Esposito | 4/25/2023 | 0.2 | Review of claims agent rate table for response to A&M team |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 4/25/2023 | 0.4 | Work on bar date notice and portal related details |
| Rob Esposito | 4/25/2023 | 0.4 | Management of claims bar date related tasks and workstreams |
| Steve Coverick | 4/25/2023 | 0.6 | Review and provide comments on update draft of claims portal cost analysis |
| Taylor Hubbard | 4/25/2023 | 2.7 | Perform an extensive search for missing addresses in statements and schedules relevant to the bar date (Finish review of creditor names starting with E) |
| Taylor Hubbard | 4/25/2023 | 0.6 | Execute an address review in statements and schedules to identify any gaps or missing information for the bar date (Finish review of creditor names starting with D) |
| Taylor Hubbard | 4/25/2023 | 2.4 | Conduct a detailed search to locate missing addresses in statements and schedules for bar date purposes (Creditor names starting with D - E) |
| Taylor Hubbard | 4/25/2023 | 3.1 | Carry out a systematic search to identify any missing addresses in statements and schedules for the bar date (Creditor names starting with C - D) |
| Henry Chambers | 4/26/2023 | 0.6 | Consider secondary options for customer claims KYC/AML |
| Leandro Chamma | 4/26/2023 | 2.4 | Draft of AML/KYC corporate customers verification workflow to be implemented in the customer claims portal |
| Leandro Chamma | 4/26/2023 | 2.3 | Draft of KYC identity verification workflow to be implemented in the customer claims portal |
| Leandro Chamma | 4/26/2023 | 2.0 | Draft of KYC sanctions, adverse media, and politically exposed persons screening workflow to be implemented in the customer claims portal |
| Luke Francis | 4/26/2023 | 1.4 | Updates to claims summary for new claims |
| Luke Francis | 4/26/2023 | 1.1 | Review of scheduled claims address detail for transfer |
| Rob Esposito | 4/26/2023 | 0.3 | Conference with S Coverick and R Esposito (A&M) to discuss claims services estimates |
| Rob Esposito | 4/26/2023 | 0.2 | Review and prepare suggested modifications to the draft proof of interest |
| Rob Esposito | 4/26/2023 | 0.3 | Prepare for claims portal call with the UCC professionals |
| Rob Esposito | 4/26/2023 | 0.3 | Review and prepare suggested modifications to the draft proof of claim |
| Rob Esposito | 4/26/2023 | 0.3 | Teleconference with A Kranzley (S&C) to discuss the bar date motion and KYC |
| Rob Esposito | 4/26/2023 | 1.0 | Prepare additional claim estimates for processing and storing claims |
| Steve Coverick | 4/26/2023 | 0.3 | Conference with S Coverick and R Esposito (A&M) to discuss claims services estimates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Hubbard | 4/26/2023 | 2.9 | Execute a comprehensive search to identify missing addresses in statements and schedules for bar date purposes (Creditor names starting with F) |
| Taylor Hubbard | 4/26/2023 | 3.1 | Perform a targeted search to locate any omitted addresses in statements and schedules for the bar date (Creditor names starting with F - G) |
| Taylor Hubbard | 4/26/2023 | 2.1 | Conduct a focused search to locate addresses that are not included in statements and schedules for the bar date (Creditor names starting with E - F) |
| Claire Myers | 4/27/2023 | 2.6 | Compare and sync creditor matrix from the claims agent to internal master mailing list |
| Ed Mosley | 4/27/2023 | 1.8 | Review of and prepare comments to draft bar date motion |
| Kevin Baker | 4/27/2023 | 2.1 | Report top 200 institutional customers residing on FTX.com |
| Kevin Baker | 4/27/2023 | 1.7 | Report on specific customer accounts relating to customer claim inquiries |
| Leandro Chamma | 4/27/2023 | 1.0 | Draft of AML/KYC key performance indicators slide regarding the implementation of customer claims portal |
| Leandro Chamma | 4/27/2023 | 1.2 | Draft of AML/KYC address verification workflow to be implemented in the customer claims portal |
| Leandro Chamma | 4/27/2023 | 0.6 | Review of KYC vendor questionnaire in the scope of customer claims portal implementation |
| Luke Francis | 4/27/2023 | 0.8 | Summary for updates based on investment bridge from filings |
| Rob Esposito | 4/27/2023 | 0.2 | Conference with B Steele (Kroll) re: the proposed claims portal process |
| Steve Coverick | 4/27/2023 | 0.6 | Review and provide comments on draft of bar date communication |
| Taylor Hubbard | 4/27/2023 | 1.2 | Conduct an intensive search for missing addresses in statements and schedules necessary for the bar date (Creditor names starting with G) |
| Taylor Hubbard | 4/27/2023 | 1.1 | Compare the latest entity/D&O tracker against the SOFA 28/29 review |
| Taylor Hubbard | 4/27/2023 | 3.1 | Compare and match the updated entity/D&O tracker against the SOFA 28/29 review |
| Taylor Hubbard | 4/27/2023 | 1.8 | Compare and align the data presented in the most recent entity/D&O tracker with the  SOFA 28/29 review |
| Taylor Hubbard | 4/27/2023 | 2.8 | Examine the latest entity/D&O tracker in relation to the conclusions drawn from the SOFA 28/29 review |
| Trevor DiNatale | 4/27/2023 | 0.6 | Review equity holder detail for potential updated noticing |
| Claire Myers | 4/28/2023 | 2.4 | Analyze addresses from document analysis to update master mailing list |
| Claire Myers | 4/28/2023 | 2.3 | Update master mailing list with new parties from claims agent |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 4/28/2023 | 2.6 | Respond to specific Counsel inquiry relating to multicoin customer accounts |
| Luke Francis | 4/28/2023 | 0.9 | Updates to creditor address information |
| Rob Esposito | 4/28/2023 | 0.8 | Prepare claim processing estimates for claims estimate report |
| Rob Esposito | 4/28/2023 | 0.3 | Correspondence to/from Kroll and S&C teams re: draft proof of claim and proof of interest forms |
| Rob Esposito | 4/28/2023 | 1.7 | Prepare updates to the tables, slides and content within the claims estimate report |
| Steve Coverick | 4/28/2023 | 0.4 | Correspond with A&M and S&C personnel regarding bar date communications package |
| Taylor Hubbard | 4/28/2023 | 1.4 | Match the data points in the latest entity/D&O tracker to the conclusions drawn from the SOFA 28/29 review |
| Taylor Hubbard | 4/28/2023 | 1.9 | Conduct search for potential creditor address information within box |
| Taylor Hubbard | 4/28/2023 | 2.1 | Execute a thorough address search in statements and schedules to identify any missing information for the bar date (Creditor names starting with G - H) |
| Taylor Hubbard | 4/28/2023 | 0.6 | Align the data from the latest entity/D&O tracker with the findings of the SOFA 28/29 review |
| Taylor Hubbard | 4/28/2023 | 1.3 | Perform eBrevia search for potential creditor address information |
| Taylor Hubbard | 4/28/2023 | 1.1 | Perform eBrevia search for potential creditor notice information |
| Claire Myers | 4/29/2023 | 1.2 | Determine creditors in master mailing list with missing addresses for noticing |
| Rob Esposito | 4/29/2023 | 0.2 | Prepare updates to the PMO calendar |
| Rob Esposito | 4/29/2023 | 0.4 | Review of redline changes for the Bar Date Motion, order and notice exhibits |
| Rob Esposito | 4/29/2023 | 0.2 | Management of bar date FAQs for Kroll website |
| Claire Myers | 4/30/2023 | 0.9 | Determine creditors in master mailing list with only physical address |
| Claire Myers | 4/30/2023 | 2.1 | Analyze duplicative parties in the master mailing list |
| Claire Myers | 4/30/2023 | 0.8 | Determine creditors in master mailing list with physical and email address |
| Claire Myers | 4/30/2023 | 0.7 | Determine creditors in master mailing list with only an email |
| Claire Myers | 4/30/2023 | 1.1 | Find all creditors with an EU/UK address for redaction |
| Rob Esposito | 4/30/2023 | 1.4 | Work on updated estimates for claims presentation |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

---

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **565.3** | |

## Communications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 4/26/2023 | 1.2 | Prepare draft communication for non-customer bar date |
| Rob Esposito | 4/27/2023 | 0.3 | Final edits to the non-customer bar date communication |
| Rob Esposito | 4/27/2023 | 1.1 | Prepare additional edits to the draft non-customer bar date communication |
| **Subtotal** | | **2.6** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 4/1/2023 | 0.4 | Review schedule amendment issues list related to contracts |
| Bridger Tenney | 4/2/2023 | 1.7 | Update vendor inquiry tracker with vendors that have cancelled service |
| Bridger Tenney | 4/3/2023 | 1.2 | Compile list of Japan leases / agreements |
| Chris Arnett | 4/3/2023 | 0.8 | Review and comment on status re: service provider termination efforts and process |
| Luke Francis | 4/3/2023 | 1.1 | Analysis of contract terms per payment processing agent |
| Luke Francis | 4/3/2023 | 0.9 | Review of NDA agreements with 3rd parties |
| Bridger Tenney | 4/4/2023 | 1.1 | Compare current landlord offer with total cash outlay by Estate re: foreign leases |
| Bridger Tenney | 4/4/2023 | 1.4 | Prepare summary of foreign lease resolution options |
| Bridger Tenney | 4/4/2023 | 0.6 | Calculate remaining rent on foreign lease slated for rejection |
| Bridger Tenney | 4/4/2023 | 0.4 | Revise recommendation for foreign lease recommendation |
| Bridger Tenney | 4/4/2023 | 0.4 | Call with C. Arnett, K. Montague, B. Tenney (A&M) and B. Danhach (FTX) re: Dubai lease resolution options |
| Chris Arnett | 4/4/2023 | 0.4 | Call with C. Arnett, K. Montague, B. Tenney (A&M) and B. Danhach (FTX) re: Dubai lease resolution options |
| Chris Arnett | 4/4/2023 | 0.6 | Review and further direct lease rejection analysis re: foreign office location |
| Chris Arnett | 4/4/2023 | 0.7 | Edit contract analysis presentation re: potential lease termination |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 4/4/2023 | 0.7 | Prepare summary of Dubai lease agreement and proposed strategy for management approval |
| Katie Montague | 4/4/2023 | 0.4 | Call with C. Arnett, K. Montague, B. Tenney (A&M) and B. Danhach (FTX) re: Dubai lease resolution options |
| Katie Montague | 4/4/2023 | 2.9 | Review and analysis of Dubai lease agreement and calculation of estimated damages |
| Luke Francis | 4/4/2023 | 0.8 | Review of employee contractor agreements |
| Nicole Simoneaux | 4/4/2023 | 2.3 | Perform contract review for potential rejections |
| Nicole Simoneaux | 4/4/2023 | 1.3 | Review employment contracts for tracking |
| Nicole Simoneaux | 4/4/2023 | 2.1 | Track employee status for contract review |
| Chris Arnett | 4/5/2023 | 0.4 | Follow up on lease rejection versus termination analysis and suggest path forward |
| Nicole Simoneaux | 4/5/2023 | 2.7 | Review employment contracts for tracking |
| Chris Arnett | 4/6/2023 | 0.2 | Confirm international real property lease posture and subsequent actions |
| Katie Montague | 4/6/2023 | 1.2 | Prepare updates to summary of Dubai lease proposal |
| Chris Arnett | 4/7/2023 | 0.7 | Revise real property presentation and send to J. Ray (Company) for approval |
| Katie Montague | 4/7/2023 | 1.0 | Prepare updates to Dubai lease summary and proposal |
| Bridger Tenney | 4/8/2023 | 1.3 | Review lease data for foreign leases to be used in rejection deck |
| Chris Arnett | 4/8/2023 | 0.7 | Research remaining real estate lease agreements and status of same |
| Luke Francis | 4/8/2023 | 1.4 | Updates to creditor information and notice detail |
| Luke Francis | 4/8/2023 | 1.2 | Searches for creditor information for vendor address detail from invoices within database |
| Bridger Tenney | 4/9/2023 | 1.4 | Review marketing and sponsorship contracts in master file |
| Bridger Tenney | 4/9/2023 | 1.4 | Review employee agreements in contract review file |
| Bridger Tenney | 4/9/2023 | 1.6 | Prepare summary of agreements reviewed and create a list of contracts yet to be reviewed |
| Luke Francis | 4/9/2023 | 1.2 | Searches for creditor information for outstanding address information for past employees of WRS silo |
| Bridger Tenney | 4/10/2023 | 1.6 | Create summary table for leases formally rejected in court |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 4/10/2023 | 1.4 | Prepare list of leases terminated out of court |
| Bridger Tenney | 4/10/2023 | 0.9 | Review contract data and expiration dates to display damages |
| Bridger Tenney | 4/10/2023 | 1.1 | Review sponsorship contracts for effective date |
| Bridger Tenney | 4/10/2023 | 1.1 | Review damages calculations for rejected sponsorship contracts |
| Bridger Tenney | 4/10/2023 | 1.9 | Continue review of contracts relating to marketing sponsorships |
| Chris Arnett | 4/10/2023 | 0.2 | Compose email to B. Danhach (Company) re: lease termination |
| Douglas Lewandowski | 4/10/2023 | 0.3 | Review contractor agreements for contract rejection |
| Bridger Tenney | 4/11/2023 | 0.6 | Call with K. Montague, B. Tenney (A&M) re: list of leases rejected and terminated out of court |
| Bridger Tenney | 4/11/2023 | 0.7 | Prepare list of previously rejected and terminated leases |
| Bridger Tenney | 4/11/2023 | 0.8 | Include damages calculations in list of rejected leases |
| Katie Montague | 4/11/2023 | 0.6 | Call with K. Montague, B. Tenney (A&M) re: list of leases rejected and terminated out of court |
| Luke Francis | 4/11/2023 | 1.4 | Review of database for additional invoices |
| Nicole Simoneaux | 4/11/2023 | 1.8 | Review employment contracts for tracking |
| Bridger Tenney | 4/12/2023 | 0.3 | Call with B. Tenney and N. Simoneaux (A&M) re: contract review status |
| Bridger Tenney | 4/12/2023 | 1.6 | Build damages calculations summary for contracts still outstanding |
| Chris Arnett | 4/12/2023 | 0.2 | Discuss contract review and status of targeted agreements for possible rejection with K. Montague and C. Arnett (A&M) |
| Katie Montague | 4/12/2023 | 0.2 | Discuss contract review and status of targeted agreements for possible rejection with K. Montague and C. Arnett (A&M) |
| Luke Francis | 4/12/2023 | 1.3 | Searches for parties without address information in database |
| Nicole Simoneaux | 4/12/2023 | 1.3 | Create contract review for hypothetical terminations |
| Nicole Simoneaux | 4/12/2023 | 0.3 | Call with B. Tenney and N. Simoneaux (A&M) re: contract review status |
| Chris Arnett | 4/13/2023 | 0.6 | Review status of certain contracts slated for possible rejection and direct subsequent actions on same |
| Luke Francis | 4/13/2023 | 1.6 | Searches for payment provider information |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 4/13/2023 | 1.6 | Review employment contracts for tracking |
| Bridger Tenney | 4/14/2023 | 1.5 | Working session with N. Simoneaux and B. Tenney (A&M) re: contract review materials |
| Chris Arnett | 4/14/2023 | 0.4 | Review and comment on recent progress on potential contract terminations |
| Luke Francis | 4/14/2023 | 1.3 | Searches for additional details to support fact patterns for transfers |
| Nicole Simoneaux | 4/14/2023 | 1.5 | Working session with N. Simoneaux and B. Tenney (A&M) re: contract review materials |
| Douglas Lewandowski | 4/15/2023 | 1.3 | Work on newly refreshed Relativity exports for contract analysis |
| Bridger Tenney | 4/17/2023 | 0.7 | Search shared files for lease contracts |
| Bridger Tenney | 4/17/2023 | 0.9 | Review signed addendum for foreign lease |
| Chris Arnett | 4/17/2023 | 0.7 | Research existence of Hong Kong commercial lease and provide draft and analysis to J. Simpson (S&C) |
| Chris Arnett | 4/17/2023 | 0.3 | Direct next actions re: contract review for potential rejections |
| Katie Montague | 4/17/2023 | 2.6 | Review current status of vendor inquiries and related contracts |
| Katie Montague | 4/17/2023 | 0.5 | Research documents for Alameda guaranty of Cottonwood contract |
| Luke Francis | 4/17/2023 | 1.5 | Searches for payment provider detail by exchange |
| Luke Francis | 4/17/2023 | 1.2 | Searches for claims reconciliation and invoice detail |
| Steve Kotarba | 4/17/2023 | 0.8 | Analysis re contractual notice provisions re bar date service |
| Bridger Tenney | 4/18/2023 | 1.3 | Working session with K. Montague, B. Tenney (A&M) re: contract rejections |
| Bridger Tenney | 4/18/2023 | 1.1 | Update contract rejections spreadsheet with latest status |
| Bridger Tenney | 4/18/2023 | 0.4 | Prepare contract rejections spreadsheet for leadership review |
| Bridger Tenney | 4/18/2023 | 1.4 | Working session with K. Montague, B. Tenney (A&M) re: KYC contract review |
| Chris Arnett | 4/18/2023 | 0.4 | Review and comment on gov't counterproposal to foreign lease termination |
| Chris Arnett | 4/18/2023 | 0.4 | Discuss IT contract status with R. Parabatla (Company) |
| Katie Montague | 4/18/2023 | 1.2 | Update to contract rejection presentation related to comments from S&C |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 4/18/2023 | 1.3 | Working session with K. Montague, B. Tenney (A&M) re: contract rejections |
| Katie Montague | 4/18/2023 | 1.4 | Working session with K. Montague, B. Tenney (A&M) re: KYC contract review |
| Katie Montague | 4/18/2023 | 1.9 | Research Hong Kong lease agreement and related addendums for J. Simpson (S&C) |
| Katie Montague | 4/18/2023 | 0.4 | Review communication from Dubai landlord regarding termination |
| Nicole Simoneaux | 4/18/2023 | 0.7 | Review vendor invoices requested through payroll funding process |
| Steve Kotarba | 4/18/2023 | 1.2 | Review and update re file share data collection |
| Bridger Tenney | 4/19/2023 | 0.5 | Call with K. Montague, B. Tenney (A&M) and D. Hisarli, J. Kapoor (S&C) re: contracts slated for rejection |
| Bridger Tenney | 4/19/2023 | 1.1 | Prepare vendor inquires spreadsheet for call with S&C |
| Bridger Tenney | 4/19/2023 | 1.4 | Prepare contract rejection summary slide deck for hearing scheduled 5/3 |
| Bridger Tenney | 4/19/2023 | 1.8 | Working session with K. Montague, B. Tenney (A&M) re: contract damages calculations for contracts slated for rejection |
| Bridger Tenney | 4/19/2023 | 0.7 | Update list of vendor inquiries based on contracts to be rejected |
| Chris Arnett | 4/19/2023 | 0.4 | Review and comment on latest draft of proposed contract rejections summary |
| Katie Montague | 4/19/2023 | 0.5 | Call with K. Montague, B. Tenney (A&M) and D. Hisarli, J. Kapoor (S&C) re: contracts slated for rejection |
| Katie Montague | 4/19/2023 | 1.8 | Working session with K. Montague, B. Tenney (A&M) re: contract damages calculations for contracts slated for rejection |
| Luke Francis | 4/19/2023 | 0.9 | Searches for notice information requested |
| Nicole Simoneaux | 4/19/2023 | 0.8 | Review employee contracts for tracking |
| Steve Kotarba | 4/19/2023 | 0.9 | Review of document universe to identify and exclude duplicate versions |
| Steve Kotarba | 4/19/2023 | 1.1 | Review and update contract research and required supplements |
| Bridger Tenney | 4/20/2023 | 0.8 | Prepare previous rejection summaries for distribution to leadership |
| Bridger Tenney | 4/20/2023 | 0.8 | Review contracts up for renewal to determine if contracts are still in use |
| Bridger Tenney | 4/20/2023 | 1.4 | Working session with K. Montague, B. Tenney (A&M) re: contract rejection summary |
| Bridger Tenney | 4/20/2023 | 1.1 | Review vendor contractual agreement to determine if vendor is still in service |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 4/20/2023 | 0.7 | Compile vendor invoices to determine contract damages |
| Bridger Tenney | 4/20/2023 | 1.1 | Prepare contract rejections spreadsheet and slide deck for distribution to S&C |
| Bridger Tenney | 4/20/2023 | 1.1 | Revise contract rejection deck with damages calculations for each contract |
| Bridger Tenney | 4/20/2023 | 1.2 | Add contracts slated for rejection to complete contract rejection summary |
| Chris Arnett | 4/20/2023 | 0.3 | Continue review of revised draft of contract rejection analysis |
| Ed Mosley | 4/20/2023 | 1.4 | Review of FTX EU data access agreement and executed contracts |
| Katie Montague | 4/20/2023 | 0.4 | Review revised version of contract rejection summary for J. Ray (FTX) |
| Katie Montague | 4/20/2023 | 0.4 | Review IT contract for consideration for possible assumption or rejection |
| Katie Montague | 4/20/2023 | 0.6 | Update contract rejection summary for comments from C. Arnett (A&M) |
| Katie Montague | 4/20/2023 | 0.9 | Correspond with Deck team regarding IT contracts need |
| Katie Montague | 4/20/2023 | 0.9 | Incorporate information from Deck contracts into contract rejection summary |
| Katie Montague | 4/20/2023 | 1.4 | Working session with K. Montague, B. Tenney (A&M) re: contract rejection summary |
| Nicole Simoneaux | 4/20/2023 | 0.3 | Perform contract analysis and outreach on potential renewals |
| Steve Kotarba | 4/20/2023 | 1.4 | Review and comment on analysis re noticing for bar date |
| Steve Kotarba | 4/20/2023 | 0.4 | Coordinate review of contract documentation re Schedule G and assumption / rejection |
| Bridger Tenney | 4/21/2023 | 1.2 | Review invoices to estimate next payment amounts for each contract |
| Bridger Tenney | 4/21/2023 | 1.4 | Edit summary slide deck for contracts slated for rejection |
| Bridger Tenney | 4/21/2023 | 1.2 | Create summary slide for new contract to be rejected |
| Bridger Tenney | 4/21/2023 | 0.8 | Review contract slated for rejection to determine potential damages |
| Bridger Tenney | 4/21/2023 | 1.2 | Review contract agreements to determine next due amount for each contract |
| Bridger Tenney | 4/21/2023 | 0.8 | Review comments from counsel re: contract rejections slide deck |
| Chris Arnett | 4/21/2023 | 0.4 | Review newly identified contract for potential rejection and direct analysis accordingly |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 4/21/2023 | 1.6 | Review of FTX Trading / Cottonwood agreement |
| Luke Francis | 4/21/2023 | 1.6 | Searches for additional noticing information |
| Nicole Simoneaux | 4/21/2023 | 1.8 | Track employee status for contract review |
| Bridger Tenney | 4/23/2023 | 1.0 | Update review deck after comments from counsel re: contract rejections |
| Luke Francis | 4/23/2023 | 1.7 | Searches for notice provisions within documents containing additional notice parties per agreements |
| Bridger Tenney | 4/24/2023 | 0.7 | Add entity names to the contract rejection summary |
| Bridger Tenney | 4/24/2023 | 1.1 | Update master contract review spreadsheet |
| Bridger Tenney | 4/24/2023 | 0.5 | Call with K. Montague, B. Tenney (A&M) re: vendor contract review |
| Bridger Tenney | 4/24/2023 | 0.5 | Call with C. Arnett, K. Montague, B. Tenney (A&M) re: contracts slated for rejection |
| Bridger Tenney | 4/24/2023 | 0.4 | Working session with N. Simoneaux and B. Tenney (A&M) re: contract data site and review materials |
| Chris Arnett | 4/24/2023 | 0.5 | Call with C. Arnett, K. Montague, B. Tenney (A&M) re: contracts slated for rejection |
| Chris Arnett | 4/24/2023 | 0.7 | Continue to review contracts and associated invoices for rejection as the primary team escalates them for additional review |
| Katie Montague | 4/24/2023 | 0.4 | Email to B. Spitz (FTX) regarding strategy for Vietnam presence, lease, and document retention |
| Katie Montague | 4/24/2023 | 0.5 | Call with C. Arnett, K. Montague, B. Tenney (A&M) re: contracts slated for rejection |
| Katie Montague | 4/24/2023 | 0.5 | Call with K. Montague, B. Tenney (A&M) re: vendor contract review |
| Katie Montague | 4/24/2023 | 1.2 | Correspond with S&C to update proposed contract rejection list |
| Katie Montague | 4/24/2023 | 0.5 | Review communication from B. Spitz (FTX) regarding Vietnam lease status and inquiry |
| Nicole Simoneaux | 4/24/2023 | 1.8 | Commence IT contract export and organization for review |
| Nicole Simoneaux | 4/24/2023 | 1.4 | Review contract data site to assign status of each agreement |
| Nicole Simoneaux | 4/24/2023 | 0.4 | Working session with N. Simoneaux and B. Tenney (A&M) re: contract data site and review materials |
| Steve Kotarba | 4/24/2023 | 1.1 | Update summary of contract review process and upcoming supplement |
| Bridger Tenney | 4/25/2023 | 0.4 | Call with K. Montague, N. Simoneaux, B. Tenney (A&M) re: contract review status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 4/25/2023 | 0.5 | Call with K. Montague, B. Tenney (A&M) re: vendor contract review |
| Bridger Tenney | 4/25/2023 | 0.6 | Review contracts for potential rejection |
| Bridger Tenney | 4/25/2023 | 0.7 | Determine status of each contract in rejections deck |
| Bridger Tenney | 4/25/2023 | 1.1 | Update contract review deck with comments from leadership |
| Bridger Tenney | 4/25/2023 | 0.4 | Call with C. Arnett, K. Montague, B. Tenney (A&M) re: executory contract discussion |
| Chris Arnett | 4/25/2023 | 0.3 | Review contract data presentation and direct further analysis of same |
| Chris Arnett | 4/25/2023 | 0.4 | Call with C. Arnett, K. Montague, B. Tenney (A&M) re: executory contract discussion |
| Katie Montague | 4/25/2023 | 0.4 | Call with K. Montague, N. Simoneaux, B. Tenney (A&M) re: contract review status |
| Katie Montague | 4/25/2023 | 0.5 | Call with K. Montague, B. Tenney (A&M) re: vendor contract review |
| Katie Montague | 4/25/2023 | 0.5 | Coordinate Nardello access to storage unit in London with FTX personnel |
| Katie Montague | 4/25/2023 | 0.5 | Correspond with Nardello team regarding storage unit visit |
| Luke Francis | 4/25/2023 | 1.6 | Searches for address detail for creditors where the first address was undeliverable |
| Nicole Simoneaux | 4/25/2023 | 1.7 | Assess available contracts for employment terms |
| Nicole Simoneaux | 4/25/2023 | 0.4 | Call with K. Montague, N. Simoneaux, B. Tenney (A&M) re: contract review status |
| Steve Coverick | 4/25/2023 | 0.6 | Review and provide comments on summary presentation of proposed upcoming contract rejections |
| Bridger Tenney | 4/26/2023 | 1.1 | Edit contract rejections deck after receiving comments from leadership |
| Bridger Tenney | 4/26/2023 | 1.4 | Revise contract rejections slide deck after receiving comments from internal leadership |
| Bridger Tenney | 4/26/2023 | 0.6 | Create separate slides for potential non-executory contracts |
| Bridger Tenney | 4/26/2023 | 1.2 | Update master list of contracts slated for rejection |
| Bridger Tenney | 4/26/2023 | 1.2 | Distribute drafts of contract considerations for each contract slated for rejection |
| Bridger Tenney | 4/26/2023 | 1.5 | Working session with K. Montague, B. Tenney (A&M) re: executory contract rejections |
| Chris Arnett | 4/26/2023 | 0.3 | Discuss upcoming lease rejections with C. Arnett, S. Coverick (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 4/26/2023 | 0.6 | Review and comment on revised draft of contract rejection presentation |
| Katie Montague | 4/26/2023 | 1.1 | Propose edits to contract rejection presentation before J. Ray (FTX) review |
| Katie Montague | 4/26/2023 | 1.5 | Working session with K. Montague, B. Tenney (A&M) re: executory contract rejections |
| Katie Montague | 4/26/2023 | 1.7 | Review contract rejection summary with updates from S&C |
| Katie Montague | 4/26/2023 | 0.7 | Correspond with D. Hisarli (S&C) regarding updates to contract rejections |
| Steve Coverick | 4/26/2023 | 0.3 | Discuss upcoming lease rejections with C. Arnett (A&M) |
| Steve Coverick | 4/26/2023 | 0.6 | Review and provide comments on revised summary of upcoming contract rejections |
| Bridger Tenney | 4/27/2023 | 1.4 | Working session with K. Montague, B. Tenney (A&M) re: review contracts slated for rejection |
| Bridger Tenney | 4/27/2023 | 0.3 | Call with C. Arnett, K. Montague, B. Tenney (A&M), R. Perubhatla (FTX), D. Hisarli, J. Kapoor (S&C) re: contracts slated for rejection in next omnibus hearing |
| Bridger Tenney | 4/27/2023 | 0.8 | Update summary deck of contracts based on comments from leadership |
| Bridger Tenney | 4/27/2023 | 0.3 | Working session with C. Arnett, K. Montague, B. Tenney (A&M) re: contract rejection summary |
| Bridger Tenney | 4/27/2023 | 0.4 | Distribute full summary of contracts slated to rejection to counsel |
| Bridger Tenney | 4/27/2023 | 1.1 | Prepare contract rejection deck for call with council |
| Bridger Tenney | 4/27/2023 | 0.6 | Call with C. Arnett, K. Montague, B. Tenney (A&M) re: contract termination and rejection analysis |
| Bridger Tenney | 4/27/2023 | 0.9 | Prepare communication to be sent to contract rejections internal team |
| Bridger Tenney | 4/27/2023 | 1.1 | Estimate contract rejection damages for summary deck |
| Bridger Tenney | 4/27/2023 | 1.1 | Call with K. Montague, B. Tenney (A&M) re: changes to contract rejection summary |
| Bridger Tenney | 4/27/2023 | 0.9 | Revise contract rejections slide deck after receiving comments from counsel |
| Bridger Tenney | 4/27/2023 | 0.4 | Update master contract spreadsheet with information from counsel |
| Chris Arnett | 4/27/2023 | 0.3 | Working session with C. Arnett, K. Montague, B. Tenney (A&M) re: contract rejection summary |
| Chris Arnett | 4/27/2023 | 0.3 | Call with C. Arnett, K. Montague, B. Tenney (A&M), R. Perubhatla (FTX), D. Hisarli, J. Kapoor (S&C) re: contracts slated for rejection in next omnibus hearing |
| Chris Arnett | 4/27/2023 | 1.3 | Review additional agreements for potential rejection and direct presentation update |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 4/27/2023 | 0.6 | Call with C. Arnett, K. Montague, B. Tenney (A&M) re: contract termination and rejection analysis |
| Katie Montague | 4/27/2023 | 1.9 | Update contract rejection presentation for comments from FTX and S&C |
| Katie Montague | 4/27/2023 | 0.2 | Review correspondence from M. Cilia (FTX) regarding KYC vendors |
| Katie Montague | 4/27/2023 | 0.3 | Call with C. Arnett, K. Montague, B. Tenney (A&M), R. Perubhatla (FTX), D. Hisarli, J. Kapoor (S&C) re: contracts slated for rejection in next omnibus hearing |
| Katie Montague | 4/27/2023 | 0.3 | Working session with C. Arnett, K. Montague, B. Tenney (A&M) re: contract rejection summary |
| Katie Montague | 4/27/2023 | 0.5 | Add KYC vendor details to contract rejection list |
| Katie Montague | 4/27/2023 | 0.6 | Call with C. Arnett, K. Montague, B. Tenney (A&M) re: contract termination and rejection analysis |
| Katie Montague | 4/27/2023 | 0.9 | Correspond with R. Perubhatla (FTX) regarding KYC vendors and go forward need |
| Katie Montague | 4/27/2023 | 1.1 | Call with K. Montague, B. Tenney (A&M) re: changes to contract rejection summary |
| Katie Montague | 4/27/2023 | 1.4 | Review further updated contracts proposed for rejection presentation |
| Katie Montague | 4/27/2023 | 1.4 | Working session with K. Montague, B. Tenney (A&M) re: review contracts slated for rejection |
| Luke Francis | 4/27/2023 | 1.6 | Searches employment contracts or termination for updated address information |
| Nicole Simoneaux | 4/27/2023 | 0.8 | Update contract rejections tracker based on legal input |
| Rob Esposito | 4/27/2023 | 0.2 | Correspond with A&M team re: contract with crypto payment terms |
| Steve Kotarba | 4/27/2023 | 1.2 | Review contract detail and updates re additional sources |
| Bridger Tenney | 4/28/2023 | 1.3 | Revise number of contract rejections after comments from counsel |
| Bridger Tenney | 4/28/2023 | 1.3 | Review master contract spreadsheet for contracts with large damages calculations |
| Bridger Tenney | 4/28/2023 | 0.8 | Prepare new version of contracts slated for rejection |
| Bridger Tenney | 4/28/2023 | 0.5 | Call with C. Arnett, K. Montague, B. Tenney (A&M) re: discuss contracts slated for rejection |
| Bridger Tenney | 4/28/2023 | 0.6 | Call with C. Arnett, B. Tenney (A&M) re: IT contract rejection summary slide deck |
| Bridger Tenney | 4/28/2023 | 0.6 | Review contracts that store KYC data to be included in contract rejections |
| Chris Arnett | 4/28/2023 | 0.7 | Continue to edit, revise, and direct contract analysis for discussion with R. Parabatla (Company) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 4/28/2023 | 0.6 | Call with C. Arnett, B. Tenney (A&M) re: IT contract rejection summary slide deck |
| Chris Arnett | 4/28/2023 | 0.5 | Call with C. Arnett, K. Montague, B. Tenney (A&M) re: discuss contracts slated for rejection |
| Chris Arnett | 4/28/2023 | 0.2 | Research use of IT cages at 3rd party vendor re: possible negotiations around same |
| Claire Myers | 4/28/2023 | 2.9 | Update internal mailing list tracker with new parties from claims agent and document analysis |
| Claire Myers | 4/28/2023 | 1.2 | Update master mailing list with new parties from document analysis |
| Katie Montague | 4/28/2023 | 0.4 | Review additional identified contracts and summarize for rejection considerations |
| Katie Montague | 4/28/2023 | 0.5 | Call with C. Arnett, K. Montague, B. Tenney (A&M) re: discuss contracts slated for rejection |
| Katie Montague | 4/28/2023 | 0.2 | Research additional contracts to be considered for rejection in April |
| Luke Francis | 4/28/2023 | 1.6 | Searches for additional creditor notice party detail |
| Luke Francis | 4/28/2023 | 1.3 | Searches for contracts for payment processors |
| Nicole Simoneaux | 4/28/2023 | 1.9 | Update contract rejections tracker based agreement status |
| Steve Coverick | 4/28/2023 | 0.6 | Review and provide comments on updated analysis on upcoming contract rejections |
| **Subtotal** | | **212.0** | |

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 4/3/2023 | 0.9 | Consolidate payroll-related support for MOR |
| Ed Mosley | 4/25/2023 | 0.7 | Review of draft interim monthly report and prepare comments |
| Steve Coverick | 4/25/2023 | 0.9 | Review and provide comments on March Interim Financial Update draft |
| **Subtotal** | | **2.5** | |

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 4/12/2023 | 1.1 | Virtual attendance at omnibus hearing |
| **Subtotal** | | **1.1** | |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 4/2/2023 | 0.6 | Review the latest exchange revenue data to share with the UCC |
| Matthew Flynn | 4/2/2023 | 0.6 | Review UCC post-petition deposits comments |
| Cullen Stockmeyer | 4/3/2023 | 0.3 | Update virtual dataroom with additional requested information |
| Cullen Stockmeyer | 4/3/2023 | 0.2 | Prepare data requested for share with UCC |
| Ed Mosley | 4/3/2023 | 1.6 | Review of draft presentation of control report for the UCC and eventually broader release |
| Erik Taraba | 4/3/2023 | 2.4 | Develop schedule of firm-level professional fees build-up in response to inquiry from UCC advisors |
| Erik Taraba | 4/3/2023 | 0.6 | Call with S. Witherspoon and E. Taraba (A&M) re: professional fees schedule requested by UCC reconciliation to budget |
| Erik Taraba | 4/3/2023 | 0.5 | Call with S. Coverick, L. Callerio, J. Cooper, S. Witherspoon, E. Taraba (A&M), B. Bromberg, M. Dawson, D. Sveen, and M. Gray (FTI) re: weekly cash updates and outstanding questions from UCC |
| James Cooper | 4/3/2023 | 0.5 | Call with S. Coverick, L. Callerio, J. Cooper, S. Witherspoon, E. Taraba (A&M), B. Bromberg, M. Dawson, D. Sveen, and M. Gray (FTI) re: weekly cash updates and outstanding questions from UCC |
| Lorenzo Callerio | 4/3/2023 | 0.3 | Respond to a request form C. Sullivan (A&M) re: surety bonds |
| Lorenzo Callerio | 4/3/2023 | 0.5 | Call with S. Coverick, L. Callerio, J. Cooper, S. Witherspoon, E. Taraba (A&M), B. Bromberg, M. Dawson, D. Sveen, and M. Gray (FTI) re: weekly cash updates and outstanding questions from UCC |
| Samuel Witherspoon | 4/3/2023 | 0.5 | Call with S. Coverick, L. Callerio, J. Cooper, S. Witherspoon, E. Taraba (A&M), B. Bromberg, M. Dawson, D. Sveen, and M. Gray (FTI) re: weekly cash updates and outstanding questions from UCC |
| Samuel Witherspoon | 4/3/2023 | 0.6 | Call with S. Witherspoon and E. Taraba (A&M) re: professional fees schedule requested by UCC reconciliation to budget |
| Steve Coverick | 4/3/2023 | 0.5 | Call with S. Coverick, L. Callerio, J. Cooper, S. Witherspoon, E. Taraba (A&M), B. Bromberg, M. Dawson, D. Sveen, and M. Gray (FTI) re: weekly cash updates and outstanding questions from UCC |
| Ed Mosley | 4/4/2023 | 0.6 | Review of and prepare comments to draft presentation of UCC requests and deliverables for management |
| Ed Mosley | 4/4/2023 | 0.6 | Discuss treasury options with FTI (S.Simms, M.Diaz, B.Bromberg) and A&M (S.Coverick) |
| Erik Taraba | 4/4/2023 | 0.5 | Update schedule of professional fees forecasted payments per feedback from workstream leadership |
| Gaurav Walia | 4/4/2023 | 0.4 | Call with G. Walia (A&M) N. Molina (FTX) to discuss UCC request |
| Kumanan Ramanathan | 4/4/2023 | 0.5 | Call with M. Diodato, F. Risler, J. de Brignac, I. Leonatis (FTI) and L. Callerio, K. Ramanathan (A&M) to discuss crypto matters |
| Lorenzo Callerio | 4/4/2023 | 0.5 | Call with M. Diodato, F. Risler, J. de Brignac, I. Leonatis (FTI) and L. Callerio, K. Ramanathan (A&M) to discuss crypto matters |
| Lorenzo Callerio | 4/4/2023 | 0.5 | Call with the FTI team and K. Ramanathan (A&M) re: weekly crypto call |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 4/4/2023 | 0.6 | Call with M. Diaz, S. Simms, B. Bromberg (FTI) and E. Mosley (A&M) re: treasury management |
| William Walker | 4/4/2023 | 0.7 | Call with W. Walker, K. Ramanathan (A&M) to discuss crypto asset management presentation for UCC |
| Ed Mosley | 4/5/2023 | 0.6 | Review of all outstanding questions / presentations to UCC for comment back to the debtors |
| Ed Mosley | 4/5/2023 | 0.7 | Review of and prepare comments to draft presentation for the UCC regarding security protocols for FTX 2.0 |
| James Cooper | 4/5/2023 | 0.3 | Correspondence with UCC advisors re: deposit interest rate |
| Kumanan Ramanathan | 4/5/2023 | 0.7 | Call with W. Walker, K. Ramanathan, S. Coverick (A&M) to discuss crypto asset management presentation for UCC |
| Kumanan Ramanathan | 4/5/2023 | 0.7 | Call with W. Walker, K. Ramanathan (A&M) to discuss crypto asset management presentation for UCC |
| Steve Coverick | 4/5/2023 | 0.7 | Call with W. Walker, K. Ramanathan (A&M) to discuss crypto asset management presentation for UCC |
| William Walker | 4/5/2023 | 0.7 | Call with W. Walker, K. Ramanathan (A&M) to discuss crypto asset management presentation for UCC |
| William Walker | 4/5/2023 | 0.7 | Call with W. Walker, K. Ramanathan, S. Coverick (A&M) to discuss crypto asset management presentation for UCC |
| Cullen Stockmeyer | 4/6/2023 | 0.8 | Prepare summary of diligence requests to date for management review |
| Ed Mosley | 4/6/2023 | 0.2 | Discuss response to UCC reservation of rights re: exclusivity with S.Coverick (A&M) |
| Ed Mosley | 4/6/2023 | 0.6 | Discuss response to UCC reservation of rights re: exclusivity with J.Ray (FTX) |
| Ed Mosley | 4/6/2023 | 0.5 | Discussion w/ E. Mosley (A&M) re: UCC's reservation of rights position and internal response follow-up |
| Ed Mosley | 4/6/2023 | 0.8 | Review and provide comments to draft debtor response to exclusivity reservation of rights |
| Ed Mosley | 4/6/2023 | 1.2 | Review of supporting materials for response to UCC reservation of rights re: exclusivity and provide comments |
| Gaurav Walia | 4/6/2023 | 1.2 | Prepare an updated backstop liquidity provider summary analysis for a UCC request |
| Jeffery Stegenga | 4/6/2023 | 0.5 | Discussion w/ E. Mosley (A&M) re: UCC's reservation of rights position and internal response follow-up |
| Matthew Flynn | 4/6/2023 | 0.6 | Review UCC Crypto Asset Management Presentation |
| Steve Coverick | 4/6/2023 | 1.9 | Prepare materials for response to UCC reservation of rights pleading |
| Steve Coverick | 4/6/2023 | 0.2 | Discuss response to UCC reservation of rights re: exclusivity with E. Mosley (A&M) |
| Chris Arnett | 4/7/2023 | 0.2 | Review and comment re: open items for UCC feedback |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***April 1, 2023 through April 30, 2023***

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 4/7/2023 | 0.4 | Review of latest UCC diligence tracker and follow-up w/ E. Mosley |
| Gaurav Walia | 4/7/2023 | 2.1 | Update the backstop liquidity provider request for the UCC data request |
| James Cooper | 4/7/2023 | 0.7 | Review and distribute case to date cash flow actuals per request from UCC advisor |
| Jeffery Stegenga | 4/7/2023 | 0.4 | Review of latest UCC diligence tracker and follow-up w/ E. Mosley |
| Jeffery Stegenga | 4/7/2023 | 0.6 | Review of updated draft S&C response to UCC reservation of rights' position on Debtors' exclusivity motion |
| Lorenzo Callerio | 4/7/2023 | 0.6 | Update the UCC diligence stats analysis |
| Erik Taraba | 4/8/2023 | 2.3 | Develop extended professional fees forecast schedules to support discussions with UCC |
| Cullen Stockmeyer | 4/9/2023 | 2.2 | Prepare professional tracker related to diligence updates |
| Cullen Stockmeyer | 4/10/2023 | 2.4 | Prepare professional tracker related to diligence updates |
| Erik Taraba | 4/10/2023 | 0.2 | Call with J. Cooper, S. Witherspoon, S. Coverick, E. Taraba, L. Callerio (A&M) B. Bromberg, M. Gray, D. Sveen, and M. Dawson (FTI) re: weekly cash variance report and other outstanding items |
| James Cooper | 4/10/2023 | 0.2 | Call with J. Cooper, S. Witherspoon, S. Coverick, E. Taraba, L. Callerio (A&M) B. Bromberg, M. Gray, D. Sveen, and M. Dawson (FTI) re: weekly cash variance report and other outstanding items |
| Lorenzo Callerio | 4/10/2023 | 0.2 | Call with J. Cooper, S. Witherspoon, S. Coverick, E. Taraba, L. Callerio (A&M) B. Bromberg, M. Gray, D. Sveen, and M. Dawson (FTI) re: weekly cash variance report and other outstanding items |
| Samuel Witherspoon | 4/10/2023 | 0.2 | Call with J. Cooper, S. Witherspoon, S. Coverick, E. Taraba, L. Callerio (A&M) B. Bromberg, M. Gray, D. Sveen, and M. Dawson (FTI) re: weekly cash variance report and other outstanding items |
| Steve Coverick | 4/10/2023 | 0.2 | Call with J. Cooper, S. Witherspoon, S. Coverick, E. Taraba, L. Callerio (A&M) B. Bromberg, M. Gray, D. Sveen, and M. Dawson (FTI) re: weekly cash variance report and other outstanding items |
| Gaurav Walia | 4/11/2023 | 1.1 | Finalize the backstop analysis in response to a UCC request |
| Kumanan Ramanathan | 4/11/2023 | 0.5 | Call with M. Diodato, F. Risler, J. de Brignac, I. Leonatis, B. Bromberg (FTI) to discuss crypto matters |
| Azmat Mohammed | 4/12/2023 | 0.3 | Review UCC FTX 2.0 RFP documentation |
| Kumanan Ramanathan | 4/12/2023 | 1.1 | Review of the PEO list of documents for the UCC |
| Robert Gordon | 4/12/2023 | 1.1 | Work on labeling in VDR for classification changes for the UCC |
| Chris Arnett | 4/13/2023 | 0.6 | Review, comment, and finalize vendor reporting for UCC |
| Cullen Stockmeyer | 4/13/2023 | 0.9 | Update classification levels for certain files in virtual data room |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 4/13/2023 | 0.7 | Correspondence related to additional files to be shared with UCC |
| Ed Mosley | 4/13/2023 | 1.1 | Review of outstanding UCC requests in response to court directives |
| Ed Mosley | 4/13/2023 | 1.9 | Review of plan for declassification of UCC diligence to non-professional eyes only designation |
| Hudson Trent | 4/13/2023 | 0.6 | Finalize April omnibus hearing materials support file |
| James Cooper | 4/13/2023 | 0.3 | Review demonstrative support file to provide UCC advisors |
| Kumanan Ramanathan | 4/13/2023 | 0.9 | Call with S. Shah (UCC), L. Dong (UCC) to discuss crypto matters |
| Peter Kwan | 4/13/2023 | 0.2 | Analyze and confirm customer counts by country and KYC type for UCC reporting requests |
| Cullen Stockmeyer | 4/14/2023 | 2.4 | Prepare information related to UCC members for J. Ray (FTX) |
| Cullen Stockmeyer | 4/14/2023 | 0.4 | Prepare summary of diligence requests to date for management review |
| Ed Mosley | 4/17/2023 | 0.9 | Review of UCC background information for J.Ray (FTX) |
| Matthew Flynn | 4/17/2023 | 0.9 | Review post-petition presentation for the UCC |
| Matthew Flynn | 4/17/2023 | 0.9 | Review post-petition details for UCC presentation |
| Azmat Mohammed | 4/18/2023 | 2.3 | Review channels for data required for UCC diligence requests |
| Azmat Mohammed | 4/18/2023 | 1.6 | Research UCC related queries (localization, disclaimers, etc.) |
| Erik Taraba | 4/18/2023 | 2.7 | Develop schedule of professional firm accruals, payments, and remaining balances by week in response to request from UCC |
| Gaurav Walia | 4/18/2023 | 0.8 | Review the CMC pricing script in response to a UCC request |
| Kumanan Ramanathan | 4/18/2023 | 0.4 | Various correspondences and review of materials on UCC requests of scripts and code |
| Kumanan Ramanathan | 4/18/2023 | 0.7 | Call with F. Risler, J. de Brignac, I. Leonatis (FTI) and L. Callerio, K. Ramanathan (A&M) to discuss crypto matters |
| Lorenzo Callerio | 4/18/2023 | 0.7 | Call with F. Risler, J. de Brignac, I. Leonatis (FTI) and L. Callerio, K. Ramanathan (A&M) to discuss crypto matters |
| Cullen Stockmeyer | 4/19/2023 | 0.3 | Call with C. Stockmeyer and L. Callerio (A&M): diligence update |
| Ed Mosley | 4/19/2023 | 0.3 | Discuss UCC updates and Alameda presentation with J.Ray (FTX) |
| Ed Mosley | 4/19/2023 | 0.4 | Discuss crypto risk management with S. Simms (FTI), B. Bromberg (FTI) and S. Coverick |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 4/19/2023 | 0.6 | Participate in meeting with FTI (S.Simms, B.Bromberg) and A&M (S.Coverick) regarding crypto management feedback from the UCC |
| Erik Taraba | 4/19/2023 | 0.4 | Develop schedule of professional fee payments to-date in response to request from UCC |
| Gaurav Walia | 4/19/2023 | 0.6 | Review and finalize output related to UCC requests |
| Kumanan Ramanathan | 4/19/2023 | 0.6 | Review wallet holdings for APTOS and correspond with UCC advisors |
| Kumanan Ramanathan | 4/19/2023 | 0.5 | Call with F. Risler, J. de Brignac, I. Leonatis (FTI), and K. Ramanathan and L. Callerio (A&M) re: OTC liquidity providers |
| Kumanan Ramanathan | 4/19/2023 | 0.6 | Review and approve UCC responses on crypto matters |
| Lorenzo Callerio | 4/19/2023 | 0.3 | Call with C. Stockmeyer and L. Callerio (A&M): diligence update |
| Lorenzo Callerio | 4/19/2023 | 0.5 | Call with F. Risler, J. de Brignac, I. Leonatis (FTI), and K. Ramanathan and L. Callerio (A&M) re: OTC liquidity providers |
| Matthew Flynn | 4/19/2023 | 1.5 | Update post-petition presentation for UCC |
| Peter Kwan | 4/19/2023 | 1.2 | Research and respond to customer volume reporting based on geographic, balance and KYC type information related to UCC reporting |
| Peter Kwan | 4/19/2023 | 0.9 | Perform preliminary exchange database reporting on counts of customers by region relating to UCC Data Request |
| Steve Coverick | 4/19/2023 | 0.6 | Participate in meeting with FTI (S.Simms, B.Bromberg) and A&M (S.Coverick) regarding crypto management feedback from the UCC |
| Steve Kotarba | 4/19/2023 | 0.8 | Teleconference with R. Lee, M. Hernandez, T. Mazzucco (Robert Lee & Associates) C. Papadopoulos (FTX) M. Cilia (RLKS) J. LaBella, M. Birdwell (Alix Partners) J. Sequeira, L. Francis, R. Esposito, S. Kotarba (A&M) re: Discussing historical transactional ac |
| Adam Titus | 4/20/2023 | 0.2 | Call with K. Ramanathan and A. Titus (A&M) re: PYTH tokens |
| Erik Taraba | 4/20/2023 | 2.6 | Update schedule of professional fee balances by week in response to request from UCC |
| Erik Taraba | 4/20/2023 | 1.4 | Update professional fee balance schedule for UCC per feedback from leadership |
| Kumanan Ramanathan | 4/20/2023 | 0.2 | Call with K. Ramanathan and A. Titus (A&M) re: PYTH tokens |
| Kumanan Ramanathan | 4/20/2023 | 0.2 | Various correspondences with committee members on token proposal |
| Lorenzo Callerio | 4/20/2023 | 0.2 | Call with K. Ramanathan and A. Titus (A&M) re: PYTH tokens |
| Peter Kwan | 4/20/2023 | 1.2 | Revise exchange database reporting on counts of customers by region to include additional data (KYC) relating to UCC Data Request |
| Chris Arnett | 4/21/2023 | 0.2 | Respond to UCC diligence requests re: KEIP |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 4/21/2023 | 0.4 | Update formatting for professional fees schedule requested by UCC per feedback from leadership |
| Erik Taraba | 4/21/2023 | 0.5 | Update schedule of professional fee balances by week per feedback from leadership |
| Peter Kwan | 4/21/2023 | 0.9 | Analyze and confirm customer counts by country and balance type for UCC reporting clarifications |
| Chris Arnett | 4/22/2023 | 0.7 | Continue response to UCC diligence requests re: KEIP |
| Cullen Stockmeyer | 4/22/2023 | 0.7 | Correspondence regarding diligence tracker related to FTX2.0 |
| Ed Mosley | 4/22/2023 | 1.7 | Review of UCC questions regarding KEIP and researched responses |
| Cullen Stockmeyer | 4/23/2023 | 0.4 | Correspondence related to new items to share with UCC |
| Azmat Mohammed | 4/24/2023 | 1.1 | Review UCC diligence requests and providing to development team |
| Daniel Sagen | 4/24/2023 | 0.6 | Review UCC coin management framework |
| Ed Mosley | 4/24/2023 | 0.2 | Call with J. Cooper, E. Mosley, E. Taraba, S. Witherspoon, L. Callerio (A&M), M. Dawson, M. Gray, and B. Bromberg (FTI) re: weekly cash flow updates |
| Erik Taraba | 4/24/2023 | 0.2 | Call with J. Cooper, E. Mosley, E. Taraba, S. Witherspoon, L. Callerio (A&M), M. Dawson, M. Gray, and B. Bromberg (FTI) re: weekly cash flow updates |
| Erik Taraba | 4/24/2023 | 0.6 | Coordinate with Cash Team re: professional fee schedule requested by UCC |
| Erik Taraba | 4/24/2023 | 0.7 | Update formatting for professional fee balance schedule per feedback from leadership |
| Erik Taraba | 4/24/2023 | 0.7 | Update professional fees balance schedule per additional requests from UCC |
| Erik Taraba | 4/24/2023 | 1.3 | Update schedule of professional fee balances as of 4/14 with latest cash actuals data |
| James Cooper | 4/24/2023 | 0.2 | Call with J. Cooper, E. Mosley, E. Taraba, S. Witherspoon, L. Callerio (A&M), M. Dawson, M. Gray, and B. Bromberg (FTI) re: weekly cash flow updates |
| Kumanan Ramanathan | 4/24/2023 | 1.3 | Review of UCC's coin management proposal |
| Lorenzo Callerio | 4/24/2023 | 0.2 | Call with J. Cooper, E. Mosley, E. Taraba, S. Witherspoon, L. Callerio (A&M), M. Dawson, M. Gray, and B. Bromberg (FTI) re: weekly cash flow updates |
| Peter Kwan | 4/24/2023 | 1.0 | Analyze and revise exchange database reporting on counts of customers by region relating to UCC Data Request |
| Samuel Witherspoon | 4/24/2023 | 0.2 | Call with J. Cooper, E. Mosley, E. Taraba, S. Witherspoon, L. Callerio (A&M), M. Dawson, M. Gray, and B. Bromberg (FTI) re: weekly cash flow updates |
| Azmat Mohammed | 4/25/2023 | 2.2 | Review UCC diligence requests and providing to development team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 4/25/2023 | 1.3 | Update virtual dataroom with new information requested by UCC |
| Erik Taraba | 4/25/2023 | 0.6 | Refresh schedule of professional fee accruals to reflect payment data as of 4/14 |
| Erik Taraba | 4/25/2023 | 0.9 | Update professional fee accruals schedule with revised timing per feedback from workstream leadership |
| Jeffery Stegenga | 4/25/2023 | 0.6 | Review of the latest UCC diligence tracker and follow-up on Debevoise open items |
| Kumanan Ramanathan | 4/25/2023 | 0.5 | Call with F. Risler, B. Bromberg, V. Kublai and M. Diodato (FTI) and L. Callerio, K. Ramanathan (A&M) to discuss crypto matters |
| Lorenzo Callerio | 4/25/2023 | 0.5 | Call with F. Risler, B. Bromberg, V. Kublai and M. Diodato (FTI) and L. Callerio, K. Ramanathan (A&M) to discuss crypto matters |
| Matthew Flynn | 4/25/2023 | 0.9 | Update post-petition deliverable for the UCC |
| Matthew Flynn | 4/25/2023 | 0.7 | Review fiat post-petition motion for the UCC |
| Chris Arnett | 4/26/2023 | 1.2 | Conference with FTI team, E Mosley, K Ramanathan, S Coverick, C Arnett and R Esposito (A&M) re: the customer claims portal and other workstream updates |
| Chris Arnett | 4/26/2023 | 0.4 | Participate in call with B. Bromberg and FTI team (FTI), E. Mosley and S. Coverick and A&M team (A&M) re: status update |
| Chris Arnett | 4/26/2023 | 0.2 | Call with B. Bromberg, S. Simms (FTI), C. Arnett, S. Coverick (A&M) to discuss UCC issue with Japan KEIP motion |
| Cullen Stockmeyer | 4/26/2023 | 1.6 | Correspondence with various parties regarding UCC diligence requests |
| Daniel Sagen | 4/26/2023 | 0.2 | Call with K. Ramanathan, D. Sagen (A&M) to discuss next steps pertaining to UCC proposed coin management framework |
| Daniel Sagen | 4/26/2023 | 0.3 | Call with K. Ramanathan and D. Sagen (A&M) to discuss UCC coin management proposal |
| Daniel Sagen | 4/26/2023 | 0.7 | Correspondence with A. Kranzley (S&C) regarding UCC coin management proposal |
| Ed Mosley | 4/26/2023 | 0.5 | Discuss coin management comments from debtors to the UCC with J.Ray (FTX) and A&M (S.Coverick, K.Ramanathan, E.Mosley) |
| Ed Mosley | 4/26/2023 | 1.2 | Conference with FTI team, E Mosley, K Ramanathan, S Coverick, C Arnett and R Esposito (A&M) re: the customer claims portal and other workstream updates |
| Erik Taraba | 4/26/2023 | 1.1 | Update professional fee balance schedule to include retainer details and associated usage |
| Gaurav Walia | 4/26/2023 | 1.3 | Prepare a skeleton in response to several data requests from the UCC |
| Kumanan Ramanathan | 4/26/2023 | 1.2 | Conference with FTI team, E Mosley, K Ramanathan, S Coverick, C Arnett and R Esposito (A&M) re: the customer claims portal and other workstream updates |
| Kumanan Ramanathan | 4/26/2023 | 0.3 | Call with K. Ramanathan and D. Sagen (A&M) to discuss UCC coin management proposal |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2023 through April 30, 2023***

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 4/26/2023 | 0.4 | Provide responses on FTX 2.0 diligence request list |
| Mark vanden Belt | 4/26/2023 | 2.4 | Prepare update of Europe deck for UCC on strategic options |
| Matthew Flynn | 4/26/2023 | 0.6 | Create post-petition deposits summary per UCC request |
| Peter Kwan | 4/26/2023 | 0.8 | Continue to expand upon exchange database reporting on counts of customers by region relating to UCC Data Request |
| Rob Esposito | 4/26/2023 | 1.2 | Conference with FTI team, E Mosley, K Ramanathan, S Coverick, C Arnett and R Esposito (A&M) re: the customer claims portal and other workstream updates |
| Robert Gordon | 4/26/2023 | 0.7 | Participate in discussions with S. Coverick, R. Gordon, and C. Arnett re: Japan KK revenue and volumes |
| Steve Coverick | 4/26/2023 | 0.5 | Discuss coin management comments from debtors to the UCC with J.Ray (FTX) and A&M (S.Coverick, K.Ramanathan, E.Mosley) |
| Steve Coverick | 4/26/2023 | 0.2 | Call with B. Bromberg, S. Simms (FTI), C. Arnett (A&M) to discuss UCC issue with Japan KEIP motion |
| Steve Coverick | 4/26/2023 | 1.2 | Conference with FTI team, E Mosley, K Ramanathan, S Coverick, C Arnett and R Esposito (A&M) re: the customer claims portal and other workstream updates |
| Alex Canale | 4/27/2023 | 1.2 | Prepare detailed responses to UCC queries regarding FTX loan counterparty collateral |
| Azmat Mohammed | 4/27/2023 | 0.6 | Document UCC responses for their diligence efforts |
| Cullen Stockmeyer | 4/27/2023 | 0.3 | Provide UCC advisors with requested information |
| Cullen Stockmeyer | 4/27/2023 | 2.3 | Audit virtual data room statistics to provide to the UCC |
| Cullen Stockmeyer | 4/27/2023 | 0.4 | Prepare classifications of files requested by UCC advisors |
| Cullen Stockmeyer | 4/27/2023 | 0.7 | Correspondence related to dataroom changes and status |
| Cullen Stockmeyer | 4/27/2023 | 0.6 | Update summary one pagers related to UCC diligence tracking requests |
| David Johnston | 4/27/2023 | 2.2 | Prepare summary slides on FTX Europe for discussion with UCC advisors |
| Gaurav Walia | 4/27/2023 | 1.4 | Review the detailed deposit / withdrawal data in response to a UCC data request and provide feedback |
| Gaurav Walia | 4/27/2023 | 1.4 | Review the latest BLP analysis and provide guidance on updated UCC request |
| Henry Chambers | 4/27/2023 | 2.5 | Attend to UCC queries re FTX Japan Spot/Derivative revenue split |
| James Cooper | 4/27/2023 | 0.6 | Finalize and distribute professional fee schedule requested by UCC advisor |
| Mark vanden Belt | 4/27/2023 | 0.2 | Prepare update of deck for UCC based on comments from S&C |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark vanden Belt | 4/27/2023 | 1.0 | Meeting with D. Johnston on debrief of UCC discussion |
| Matthew Flynn | 4/27/2023 | 0.9 | Review UCC pre-petition deposits and withdrawals analysis |
| Steve Coverick | 4/27/2023 | 0.4 | Prepare update of list of outstanding debtor feedback requests of UCC for CEO |
| Chris Arnett | 4/28/2023 | 0.6 | Respond to inquiries related to the volume and revenue of various exchange-related products |
| Cullen Stockmeyer | 4/28/2023 | 0.4 | Provide UCC advisors with requested information |
| Daniel Sagen | 4/28/2023 | 0.6 | Correspondence with L. Abendschein (Coinbase) regarding feedback on UCC proposed coin management framework |
| Daniel Sagen | 4/28/2023 | 1.4 | Prepare template information request for Coinbase team regarding UCC proposed coin management framework |
| Ed Mosley | 4/28/2023 | 0.5 | Review of open diligence questions and proposed responses for the UCC |
| Erik Taraba | 4/28/2023 | 0.7 | Develop professional fees detail schedule to support Budget 5 for UCC |
| Erik Taraba | 4/28/2023 | 0.7 | Update professional fees detail schedule per feedback from leadership |
| Gaurav Walia | 4/28/2023 | 1.3 | Provide additional guidance for UCC BLP analysis |
| Henry Chambers | 4/28/2023 | 2.3 | Attend to questions from UCC on FTX Japan KEIP |
| James Cooper | 4/28/2023 | 0.6 | Respond to various UCC advisor cash flow questions |

| **Subtotal** | | **149.2** | |

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 4/1/2023 | 1.4 | Provide updated comments to the WRS section of the recovery analysis |
| Christopher Sullivan | 4/1/2023 | 1.1 | Review updated Alameda claims analysis |
| Christopher Sullivan | 4/1/2023 | 0.8 | Review draft slide of the modified scenario analysis silo summary |
| Christopher Sullivan | 4/1/2023 | 1.7 | Provide updated comments to the Dotcom section of the recovery analysis |
| David Slay | 4/1/2023 | 2.1 | Develop illustrative recovery template for review |
| Christopher Sullivan | 4/2/2023 | 2.1 | Provide comments to the updated draft plan strategy presentation |
| David Slay | 4/2/2023 | 1.2 | Update illustrative recovery template based on comments from management |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***April 1, 2023 through April 30, 2023***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 4/2/2023 | 2.4 | Review and update illustrative recovery template for silo assets and claims |
| Johnny Gonzalez | 4/2/2023 | 1.1 | Develop the claims section of the plan recovery presentation |
| Johnny Gonzalez | 4/2/2023 | 1.9 | Development of waterfall mechanics in the Reorg recovery Analysis |
| Johnny Gonzalez | 4/2/2023 | 0.2 | Incorporate the latest reconciled cash into the plan recovery model |
| Johnny Gonzalez | 4/2/2023 | 0.8 | Incorporate the latest reconciled venture investments into the plan recovery model |
| Johnny Gonzalez | 4/2/2023 | 1.2 | Model revisions to the plan recovery model for the WRS silo |
| Johnny Gonzalez | 4/2/2023 | 1.3 | Develop the assets section of the plan recovery presentation |
| Johnny Gonzalez | 4/2/2023 | 1.3 | Model revisions to the plan recovery model for the Dotcom silo |
| Johnny Gonzalez | 4/2/2023 | 1.4 | Update the recovery assumptions to the Reorg recovery analysis model |
| Johnny Gonzalez | 4/2/2023 | 2.2 | Develop a presentation for the plan recovery strategy discussions |
| Johnny Gonzalez | 4/2/2023 | 1.8 | Model revisions to the plan recovery model for the Ventures silo |
| Johnny Gonzalez | 4/2/2023 | 1.8 | Model revisions to the plan recovery model for the Alameda silo |
| Bas Fonteijne | 4/3/2023 | 3.1 | Prepare slide deck with information update for FTX rest of world |
| Christopher Sullivan | 4/3/2023 | 1.4 | Provide detailed instructions for modeling hypothetical plan scenarios |
| Christopher Sullivan | 4/3/2023 | 1.1 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: illustrative recovery deck and supporting model review |
| Christopher Sullivan | 4/3/2023 | 1.1 | Discussion w/ C. Sullivan, J. Gonzalez, (A&M) re: next steps in the plan recovery model |
| Christopher Sullivan | 4/3/2023 | 0.9 | Investigate third party loans receivable that were not recorded on the Alameda balance sheet |
| Christopher Sullivan | 4/3/2023 | 0.5 | Meeting w/ C. Sullivan, J. Gonzalez, D. Slay, & S. Coverick (A&M) re: Recovery analysis functionality discussion |
| Christopher Sullivan | 4/3/2023 | 0.6 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: recovery model preparation for meeting |
| Christopher Sullivan | 4/3/2023 | 0.8 | Review adjustments to asset recoveries by claim type |
| Christopher Sullivan | 4/3/2023 | 0.7 | Review updated infographic slide for inclusion with exchange reboot slides |
| Christopher Sullivan | 4/3/2023 | 0.7 | Provide comments to security issues slides for potential exchange reboot |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 4/3/2023 | 1.8 | Review case precedent for treatment of scenario analysis scenarios |
| David Slay | 4/3/2023 | 1.1 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: illustrative recovery deck and supporting model review |
| David Slay | 4/3/2023 | 1.6 | Update illustrative recovery template based on comments from management, re: Assets |
| David Slay | 4/3/2023 | 1.4 | Update illustrative recovery template based on comments from management, re: Claims |
| David Slay | 4/3/2023 | 0.8 | Working session w/ J. Gonzalez & D. Slay (A&M) re: illustrative recovery deck comments |
| David Slay | 4/3/2023 | 0.8 | Discussion w/ J. Gonzalez & D. Slay (A&M) re: next steps in the plan recovery presentation |
| David Slay | 4/3/2023 | 0.5 | Meeting w/ C. Sullivan, J. Gonzalez, D. Slay, & S. Coverick (A&M) re: Recovery analysis functionality discussion |
| David Slay | 4/3/2023 | 0.6 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: recovery model preparation for meeting |
| Johnny Gonzalez | 4/3/2023 | 1.6 | Develop the executive summary section of the plan recovery presentation |
| Johnny Gonzalez | 4/3/2023 | 2.1 | Update the balance sheet mapping in the plan recovery model for management commentary |
| Johnny Gonzalez | 4/3/2023 | 2.3 | Incorporate latest changes to the claims treatment in the plan model |
| Johnny Gonzalez | 4/3/2023 | 1.9 | Model revisions to the plan recovery model claims section |
| Johnny Gonzalez | 4/3/2023 | 1.5 | Prepare the assets mapping in the plan recovery model for management commentary |
| Johnny Gonzalez | 4/3/2023 | 1.1 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: illustrative recovery deck and supporting model review |
| Johnny Gonzalez | 4/3/2023 | 1.1 | Discussion w/ C. Sullivan, J. Gonzalez, (A&M) re: next steps in the plan recovery model |
| Johnny Gonzalez | 4/3/2023 | 0.8 | Working session w/ J. Gonzalez & D. Slay (A&M) re: illustrative recovery deck comments |
| Johnny Gonzalez | 4/3/2023 | 0.8 | Discussion w/ J. Gonzalez & D. Slay (A&M) re: next steps in the plan recovery presentation |
| Johnny Gonzalez | 4/3/2023 | 0.6 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: recovery model preparation for meeting |
| Johnny Gonzalez | 4/3/2023 | 0.5 | Working session with C. Sullivan, J. Gonzalez, D. Slay re: plan recovery model |
| Johnny Gonzalez | 4/3/2023 | 2.1 | Update the waterfall treatment in the plan recovery model for management commentary |
| Steve Coverick | 4/3/2023 | 0.5 | Working session with C. Sullivan, J. Gonzalez, D. Slay re: plan recovery model |
| Steve Coverick | 4/3/2023 | 0.5 | Meeting w/ C. Sullivan, J. Gonzalez, D. Slay, & S. Coverick (A&M) re: Recovery analysis functionality discussion |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 4/3/2023 | 2.2 | Review and provide comments on plan recovery model |
| Bas Fonteijne | 4/4/2023 | 2.6 | Prepare scenario analysis for FTX Gibraltar |
| Bas Fonteijne | 4/4/2023 | 3.1 | Prepare slides on option analysis for FTX Europe entities |
| Christopher Sullivan | 4/4/2023 | 0.4 | Meeting w/ C. Sullivan, J. Cooper, S. Witherspoon, J. Gonzalez, & D. Slay (A&M) re: cash forecast requests for the plan recovery presentation |
| Christopher Sullivan | 4/4/2023 | 2.1 | Review updates to assets section of the plan recovery discussion deck |
| Christopher Sullivan | 4/4/2023 | 0.8 | Create template for Sygnia solutions summary |
| Christopher Sullivan | 4/4/2023 | 0.5 | Discussion w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: plan next steps for the recovery presentation |
| Christopher Sullivan | 4/4/2023 | 0.8 | Meeting w/ C. Sullivan, J. Gonzalez, D. Slay, & S. Coverick (A&M) re: the plan recovery strategy presentation |
| Christopher Sullivan | 4/4/2023 | 0.8 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: updates to the plan recovery presentation |
| Christopher Sullivan | 4/4/2023 | 1.3 | Incorporate licensing and surety statuses into the FTX 2.0 deck for US domiciles |
| Christopher Sullivan | 4/4/2023 | 2.4 | Review updates to claims section of the plan recovery discussion deck |
| Christopher Sullivan | 4/4/2023 | 1.9 | Review summary of hypothetical recovery analysis |
| David Slay | 4/4/2023 | 2.3 | Working session w/ J. Gonzalez & D. Slay (A&M) re: updating the plan presentation for management comments |
| David Slay | 4/4/2023 | 0.8 | Meeting w/ C. Sullivan, J. Gonzalez, D. Slay, & S. Coverick (A&M) re: the plan recovery strategy presentation |
| David Slay | 4/4/2023 | 1.8 | Source supporting data for recovery plan model and identify latest thinking adjustments |
| David Slay | 4/4/2023 | 0.4 | Meeting w/ C. Sullivan, J. Cooper, S. Witherspoon, J. Gonzalez, & D. Slay (A&M) re: cash forecast requests for the plan recovery presentation |
| David Slay | 4/4/2023 | 0.5 | Discussion w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: plan next steps for the recovery presentation |
| David Slay | 4/4/2023 | 0.8 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: updates to the plan recovery presentation |
| David Slay | 4/4/2023 | 2.8 | Working session w/ J. Gonzalez & D. Slay (A&M) re: changes to plan recovery presentation |
| James Cooper | 4/4/2023 | 0.4 | Meeting w/ C. Sullivan, J. Cooper, S. Witherspoon, J. Gonzalez, & D. Slay (A&M) re: cash forecast requests for the plan recovery presentation |
| Johnny Gonzalez | 4/4/2023 | 0.8 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: updates to the plan recovery presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 4/4/2023 | 2.8 | Working session w/ J. Gonzalez & D. Slay (A&M) re: changes to plan recovery presentation |
| Johnny Gonzalez | 4/4/2023 | 2.3 | Working session w/ J. Gonzalez & D. Slay (A&M) re: updating the plan presentation for management commentary |
| Johnny Gonzalez | 4/4/2023 | 2.2 | Draft commentary to the assets section of the plan recovery presentation |
| Johnny Gonzalez | 4/4/2023 | 1.7 | Prepare the claims mapping in the plan recovery model for management commentary |
| Johnny Gonzalez | 4/4/2023 | 1.4 | Modify the assets commentary section of the plan recovery presentation |
| Johnny Gonzalez | 4/4/2023 | 0.8 | Meeting w/ C. Sullivan, J. Gonzalez, D. Slay, & S. Coverick (A&M) re: the plan recovery strategy presentation |
| Johnny Gonzalez | 4/4/2023 | 0.5 | Discussion w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: plan next steps for the recovery presentation |
| Johnny Gonzalez | 4/4/2023 | 0.4 | Meeting w/ C. Sullivan, J. Cooper, S. Witherspoon, J. Gonzalez, & D. Slay (A&M) re: cash forecast requests for the plan recovery presentation |
| Johnny Gonzalez | 4/4/2023 | 1.7 | Draft commentary to the claims section of the plan recovery presentation |
| Samuel Witherspoon | 4/4/2023 | 0.4 | Meeting w/ C. Sullivan, J. Cooper, S. Witherspoon, J. Gonzalez, & D. Slay (A&M) re: cash forecast requests for the plan recovery presentation |
| Steve Coverick | 4/4/2023 | 0.8 | Meeting w/ C. Sullivan, J. Gonzalez, D. Slay, & S. Coverick (A&M) re: the plan recovery strategy presentation |
| Bas Fonteijne | 4/5/2023 | 2.9 | Prepare slides on strategic option analysis |
| Christopher Sullivan | 4/5/2023 | 2.1 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: Review & Develop commentary for plan recovery presentation |
| Christopher Sullivan | 4/5/2023 | 0.3 | Meeting w/ C. Sullivan, J. Gonzalez, D. Slay, & S. Coverick (A&M) re: plan recovery supporting deck |
| Christopher Sullivan | 4/5/2023 | 0.9 | Review final updates to recovery analysis comparing 3rd party analyses |
| Christopher Sullivan | 4/5/2023 | 1.8 | Provide comments to the revised discussion materials for hypothetical plan recoveries |
| David Slay | 4/5/2023 | 2.1 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: Review & Develop commentary for plan recovery presentation |
| David Slay | 4/5/2023 | 2.6 | Working session w/ J. Gonzalez & D. Slay (A&M) re: update supporting model for plan presentation |
| David Slay | 4/5/2023 | 0.2 | Meeting w/ C. Sullivan, J. Gonzalez, D. Slay, & S. Coverick (A&M) re: plan recovery supporting deck |
| David Slay | 4/5/2023 | 1.8 | Working session w/ J. Gonzalez & D. Slay (A&M) re: Develop and Discuss supporting slides for recovery presentation |
| David Slay | 4/5/2023 | 2.4 | Working session w/ J. Gonzalez & D. Slay (A&M) re: update the plan presentation for management review |
| David Slay | 4/5/2023 | 1.1 | Update Recovery plan presentation supporting slides with latest thinking amounts |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 4/5/2023 | 1.9 | Update Recovery plan slides formatting based on discussions with management |
| Erik Taraba | 4/5/2023 | 1.9 | Develop summary schedule of professional fees build-up by type for input into plan recovery analysis |
| Erik Taraba | 4/5/2023 | 0.2 | Coordinate with plan recovery team re: professional fees data needed for continued analysis |
| Johnny Gonzalez | 4/5/2023 | 0.3 | Meeting w/ C. Sullivan, J. Gonzalez, D. Slay, & S. Coverick (A&M) re: plan recovery supporting deck |
| Johnny Gonzalez | 4/5/2023 | 1.3 | Model the venture investments recovery in the plan model |
| Johnny Gonzalez | 4/5/2023 | 1.8 | Working session w/ J. Gonzalez & D. Slay (A&M) re: Develop and Discuss supporting slides for recovery presentation |
| Johnny Gonzalez | 4/5/2023 | 2.1 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: Review & Develop commentary for plan recovery presentation |
| Johnny Gonzalez | 4/5/2023 | 2.4 | Working session w/ J. Gonzalez & D. Slay (A&M) re: update the plan presentation for management review |
| Johnny Gonzalez | 4/5/2023 | 2.6 | Working session w/ J. Gonzalez & D. Slay (A&M) re: update supporting model for plan presentation |
| Steve Coverick | 4/5/2023 | 0.3 | Discuss latest plan recovery analysis with C. Sullivan, J. Gonzalez, D. Slay (A&M) |
| Steve Coverick | 4/5/2023 | 0.9 | Review and provide comments on updated plan recovery analysis |
| Christopher Sullivan | 4/6/2023 | 0.7 | Working session w/ D. Slay, J. Gonzalez and C. Sullivan (A&M) to discuss edits to the net cash flow bridge |
| Christopher Sullivan | 4/6/2023 | 0.8 | Create revised template for silo cash bridge |
| Christopher Sullivan | 4/6/2023 | 1.0 | Meeting w/ C. Sullivan, J. Gonzalez, D. Slay, & S. Coverick (A&M) re: the plan recovery presentation review |
| Christopher Sullivan | 4/6/2023 | 1.5 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: review recovery plan presentation |
| Christopher Sullivan | 4/6/2023 | 1.2 | Review updated net cash flow bridge |
| Christopher Sullivan | 4/6/2023 | 1.2 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: discuss and incorporate potential recovery scenarios for presentation |
| Christopher Sullivan | 4/6/2023 | 1.3 | Update commentary in recovery analysis presentation |
| Christopher Sullivan | 4/6/2023 | 1.1 | Review updates to professional fee assumptions for claims analysis |
| David Slay | 4/6/2023 | 1.9 | Develop supporting slides for recovery plan presentation |
| David Slay | 4/6/2023 | 0.9 | Develop variance check between recovery plan presentation and support tabs |
| David Slay | 4/6/2023 | 1.0 | Meeting w/ C. Sullivan, J. Gonzalez, D. Slay, & S. Coverick (A&M) re: the plan recovery presentation review |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 4/6/2023 | 1.1 | Update recovery presentation prior to final review with management |
| David Slay | 4/6/2023 | 1.5 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: review recovery plan presentation |
| David Slay | 4/6/2023 | 1.2 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: discuss and incorporate potential recovery scenarios for recovery presentation |
| David Slay | 4/6/2023 | 2.1 | Update recovery plan presentation based on comments from management |
| Erik Taraba | 4/6/2023 | 0.7 | Update and provide feedback to questions re: plan recovery analysis presentation materials |
| Erik Taraba | 4/6/2023 | 0.9 | Develop schedule of firm-level professional fees balances by month for plan recovery analysis |
| Johnny Gonzalez | 4/6/2023 | 1.9 | Development of a net cash bridge for the duration of the case for the Debtors |
| Johnny Gonzalez | 4/6/2023 | 1.5 | Conduct modifications to the intercompany slide in the plan recovery presentation |
| Johnny Gonzalez | 4/6/2023 | 2.7 | Draft assets and claims support pages for the plan recovery presentation |
| Johnny Gonzalez | 4/6/2023 | 1.6 | Develop a professional fees slide for the plan recovery presentation |
| Johnny Gonzalez | 4/6/2023 | 1.5 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: review recovery plan presentation |
| Johnny Gonzalez | 4/6/2023 | 1.2 | Working session w/ C. Sullivan, J. Gonzalez & D. Slay (A&M) re: discuss and incorporate potential recovery scenarios for presentation |
| Johnny Gonzalez | 4/6/2023 | 1.2 | Model the crypto investments recovery in the plan model |
| Johnny Gonzalez | 4/6/2023 | 1.0 | Meeting w/ C. Sullivan, J. Gonzalez, D. Slay, & S. Coverick (A&M) re: the plan recovery presentation review |
| Johnny Gonzalez | 4/6/2023 | 0.7 | Working session w/ D. Slay, J. Gonzalez and C. Sullivan (A&M) to discuss edits to the net cash flow bridge |
| Johnny Gonzalez | 4/6/2023 | 0.6 | Prepare the plan recovery presentation for legal review |
| Johnny Gonzalez | 4/6/2023 | 2.1 | Incorporate the net cash flow bridge into the plan recovery model |
| Steve Coverick | 4/6/2023 | 2.4 | Review and provide comments on revised asset recovery presentation |
| Steve Coverick | 4/6/2023 | 1.0 | Call with C. Sullivan, J. Gonzalez, D. Slay (A&M) to discuss revised plan recovery analysis |
| Christopher Sullivan | 4/7/2023 | 1.3 | Provide detailed instructions for further model development of plan recovery analysis |
| Christopher Sullivan | 4/7/2023 | 0.6 | Working session w/ J. Gonzalez and C. Sullivan (A&M) to discuss the net cash bridge for the hypothetical recovery analysis |
| Christopher Sullivan | 4/7/2023 | 0.7 | Meeting w/ C. Sullivan, J. Gonzalez, D. Slay, & S. Coverick (A&M) re: cash bridge and recovery scenario discussion |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 4/7/2023 | 0.7 | Update realized investment sales in cash bridge |
| Christopher Sullivan | 4/7/2023 | 0.7 | Working session w/ J. Gonzalez and C. Sullivan (A&M) to discuss comments for the plan recovery analysis presentation |
| Christopher Sullivan | 4/7/2023 | 0.9 | Create assumptions for Alameda claims mechanics |
| Christopher Sullivan | 4/7/2023 | 1.1 | Review WRS scenario analysis for various customer claim recoveries |
| Christopher Sullivan | 4/7/2023 | 1.3 | Provide further comments to complete the net cash bridge for each of the silos |
| Christopher Sullivan | 4/7/2023 | 1.4 | Review Dotcom scenario analysis for various customer claim recoveries |
| Christopher Sullivan | 4/7/2023 | 1.4 | Review updated mapping of unsecured claims types |
| David Slay | 4/7/2023 | 1.2 | Create and update data tracker for files received to assist in developing plan analysis |
| David Slay | 4/7/2023 | 0.3 | Discuss Recovery support model updates and next steps w/ J. Gonzalez & D. Slay (A&M) |
| David Slay | 4/7/2023 | 1.4 | Link consolidate balance sheet and proforma and build variance report |
| David Slay | 4/7/2023 | 0.6 | Meeting w/ C. Sullivan, J. Gonzalez, D. Slay, & S. Coverick (A&M) re: cash bridge and recovery scenario discussion |
| David Slay | 4/7/2023 | 1.7 | Update formulas in recovery support model to capture recent data drop |
| David Slay | 4/7/2023 | 2.1 | Update recovery support model based new balance sheet view and toggles |
| Erik Taraba | 4/7/2023 | 0.7 | Link extended professional fees forecast model to extended TWCF model and check for variances |
| Erik Taraba | 4/7/2023 | 0.3 | Coordinate with plan and recovery team re: professional fee forecast inputs needed |
| Erik Taraba | 4/7/2023 | 2.9 | Develop extended professional fees forecast model to inform recovery analysis |
| Johnny Gonzalez | 4/7/2023 | 0.3 | Discuss Recovery support model updates and next steps w/ J. Gonzalez & D. Slay (A&M) |
| Johnny Gonzalez | 4/7/2023 | 0.6 | Working session w/ J. Gonzalez and C. Sullivan (A&M) to discuss the net cash bridge for the hypothetical recovery analysis |
| Johnny Gonzalez | 4/7/2023 | 0.7 | Meeting w/ C. Sullivan, J. Gonzalez, D. Slay, & S. Coverick (A&M) re: cash bridge and recovery scenario discussion |
| Johnny Gonzalez | 4/7/2023 | 0.7 | Working session w/ J. Gonzalez and C. Sullivan (A&M) to discuss comments for the plan recovery analysis presentation |
| Johnny Gonzalez | 4/7/2023 | 2.4 | Modify the net cash flow bridge for the latest cash forecast |
| Steve Coverick | 4/7/2023 | 0.7 | Meeting w/ C. Sullivan, J. Gonzalez, D. Slay, & S. Coverick (A&M) re: cash bridge and recovery scenario discussion |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 4/7/2023 | 0.3 | Review and provide comments on revised intercompany cash bridge forecast |
| Christopher Sullivan | 4/8/2023 | 0.9 | Review further updates to net cash bridge for OpEx treatment |
| Christopher Sullivan | 4/8/2023 | 1.4 | Review further development of Dotcom recovery analysis model |
| Christopher Sullivan | 4/8/2023 | 1.0 | Review further development of WRS recovery analysis model |
| David Slay | 4/8/2023 | 1.5 | Consolidate PMO updates from workstream leads and make necessary updates |
| Johnny Gonzalez | 4/8/2023 | 2.1 | Make modifications to the intercompany assets modeling in the plan recovery model |
| Johnny Gonzalez | 4/8/2023 | 2.4 | Make modifications to the intercompany claims modeling in the plan recovery model |
| Christopher Sullivan | 4/9/2023 | 0.4 | Working session w/ D. Slay and C. Sullivan (A&M) to discuss updates to the recovery analysis presentation |
| Christopher Sullivan | 4/9/2023 | 1.3 | create modified scenario analysis summary slide to support recovery analysis |
| Christopher Sullivan | 4/9/2023 | 2.6 | Review updates to scenario analysis for hypothetical waterfall recoveries |
| David Slay | 4/9/2023 | 0.4 | Working session w/ D. Slay and C. Sullivan (A&M) to discuss updates to the recovery analysis presentation |
| David Slay | 4/9/2023 | 2.4 | Provide discussion points for top creditor overview tab |
| David Slay | 4/9/2023 | 1.2 | Update illustrative recovery deck for discussed formatting changes |
| David Slay | 4/9/2023 | 0.9 | Update illustrative recovery deck for updated numbers |
| Ed Mosley | 4/9/2023 | 0.8 | Discussion w/ E. Mosley (A&M) re: Initial scenario analysis discussion |
| Jeffery Stegenga | 4/9/2023 | 0.8 | Discussion w/ E. Mosley (A&M) re: Initial scenario analysis discussion |
| Johnny Gonzalez | 4/9/2023 | 2.0 | Modify the plan recovery presentation for formatting changes |
| Johnny Gonzalez | 4/9/2023 | 2.1 | Develop the waterfall mechanics for the treatment of secured claims |
| Johnny Gonzalez | 4/9/2023 | 2.3 | Develop toggles by the various scenarios in the plan recovery presentation |
| Johnny Gonzalez | 4/9/2023 | 1.6 | Develop the waterfall mechanics for the treatment of unsecured claims |
| Johnny Gonzalez | 4/9/2023 | 1.7 | Modify the pro fees slide for the latest cash forecast |
| Chris Arnett | 4/10/2023 | 1.4 | Review and research precedent for possible plan structure and determine legal standards of same |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 4/10/2023 | 1.2 | Working session with J. Gonzalez, D. Slay & C. Sullivan (A&M) on revisions to the recovery analysis discuss materials |
| Christopher Sullivan | 4/10/2023 | 0.4 | Working session w/ D. Slay and C. Sullivan (A&M) to discuss updates to the recovery analysis presentation |
| Christopher Sullivan | 4/10/2023 | 0.7 | Working session w/ D. Slay, J. Gonzalez and C. Sullivan (A&M) to discuss edits to the net cash flow bridge |
| Christopher Sullivan | 4/10/2023 | 1.6 | Review updates to WRS waterfall analysis |
| Christopher Sullivan | 4/10/2023 | 1.3 | Provide detailed instructions for updated scenario analysis for claims recoveries |
| Christopher Sullivan | 4/10/2023 | 1.3 | Research case precedent for recovery analysis |
| Christopher Sullivan | 4/10/2023 | 1.7 | Review updates to Dotcom waterfall analysis |
| Christopher Sullivan | 4/10/2023 | 2.6 | Working session with J. Gonzalez, D. Slay & C. Sullivan (A&M) on further build-out of the recovery waterfalls |
| Christopher Sullivan | 4/10/2023 | 1.4 | Review cash activity between master pooling account and silos |
| David Slay | 4/10/2023 | 1.9 | Update recovery support model for latest crypto pricing across all assets |
| David Slay | 4/10/2023 | 0.8 | Update recovery support model for updated rejected contracts |
| David Slay | 4/10/2023 | 1.2 | Meeting w/ C. Sullivan, J. Gonzalez, S. Witherspoon, D. Slay, & S. Coverick (A&M) re: Recovery plan presentation review |
| David Slay | 4/10/2023 | 0.4 | Working session w/ D. Slay and C. Sullivan (A&M) to discuss updates to the recovery analysis presentation |
| David Slay | 4/10/2023 | 0.4 | Update PMO for late submissions prior to distributions |
| David Slay | 4/10/2023 | 0.7 | Working session w/ D. Slay, J. Gonzalez and C. Sullivan (A&M) to discuss edits to the net cash flow bridge |
| David Slay | 4/10/2023 | 1.3 | Update recovery presentation based on comments from S. Coverick (A&M) |
| David Slay | 4/10/2023 | 2.2 | Update recovery presentation formatting prior to review with Management |
| David Slay | 4/10/2023 | 2.6 | Working session with J. Gonzalez, D. Slay & C. Sullivan (A&M) on further build-out of the recovery waterfalls |
| David Slay | 4/10/2023 | 1.2 | Working session with J. Gonzalez, D. Slay & C. Sullivan (A&M) on revisions to the recovery analysis discuss materials |
| Erik Taraba | 4/10/2023 | 2.1 | Develop incremental professional fees schedules to support plan and recovery analysis |
| Erik Taraba | 4/10/2023 | 0.2 | Coordinate with plan and recovery team re: updates to professional fees forecast |
| Johnny Gonzalez | 4/10/2023 | 1.2 | Working session with J. Gonzalez, D. Slay & C. Sullivan (A&M) on revisions to the recovery analysis discuss materials |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 4/10/2023 | 2.6 | Working session with J. Gonzalez, D. Slay & C. Sullivan (A&M) on further build-out of the recovery waterfalls |
| Johnny Gonzalez | 4/10/2023 | 2.4 | Prepare a sources and uses for the plan recovery model |
| Johnny Gonzalez | 4/10/2023 | 2.0 | Development of toggles by scenarios for the various treatments of cash in the plan recovery model |
| Johnny Gonzalez | 4/10/2023 | 1.3 | Update the scenario analysis model waterfall treatment in the plan recovery model |
| Johnny Gonzalez | 4/10/2023 | 1.2 | Meeting w/ C. Sullivan, J. Gonzalez, S. Witherspoon, D. Slay, & S. Coverick (A&M) re: Recovery plan presentation review |
| Johnny Gonzalez | 4/10/2023 | 1.1 | Development of an unsecured recoveries slide by scenario for the plan presentation |
| Johnny Gonzalez | 4/10/2023 | 1.1 | Build toggles in the plan recovery model for specified treatment to customer entitlements |
| Johnny Gonzalez | 4/10/2023 | 0.7 | Working session w/ D. Slay, J. Gonzalez and C. Sullivan (A&M) to discuss edits to the net cash flow bridge |
| Johnny Gonzalez | 4/10/2023 | 1.5 | Incorporate the plan recovery model deficiency claims treatment |
| Samuel Witherspoon | 4/10/2023 | 1.2 | Meeting w/ C. Sullivan, J. Gonzalez, S. Witherspoon, D. Slay, & S. Coverick (A&M) re: Recovery plan presentation review |
| Steve Coverick | 4/10/2023 | 1.2 | Meeting w/ C. Sullivan, J. Gonzalez, S. Witherspoon, D. Slay, & S. Coverick (A&M) re: Recovery plan presentation review |
| Steve Coverick | 4/10/2023 | 0.9 | Review and provide comments on latest draft of plan recovery model |
| Bas Fonteijne | 4/11/2023 | 2.1 | Prepare scenario analysis for FTX rest of world entities |
| Bas Fonteijne | 4/11/2023 | 2.6 | Collect information for rest of world wind down entities |
| Bas Fonteijne | 4/11/2023 | 2.8 | Prepare model on total crypto value SNG Investments |
| Chris Arnett | 4/11/2023 | 1.1 | Continue review and research precedent for possible plan structure and determine legal standards of same; begin design of analysis |
| Christopher Sullivan | 4/11/2023 | 1.4 | Meeting w/ C. Sullivan, J. Gonzalez, S. Witherspoon, D. Slay, & S. Coverick (A&M) re: Recovery plan scenario review |
| Christopher Sullivan | 4/11/2023 | 0.3 | Discussion w/ C. Sullivan, J. Gonzalez, & D. Slay (A&M) re: updates to the crypto pricing for the plan recovery model |
| Christopher Sullivan | 4/11/2023 | 1.1 | Create flow of funds mechanics for cash reallocation |
| Christopher Sullivan | 4/11/2023 | 1.6 | Review updates to waterfall mechanics for deficiency claims at Alameda |
| Christopher Sullivan | 4/11/2023 | 0.8 | Provide comments to support slides for Dotcom recovery analysis |
| Christopher Sullivan | 4/11/2023 | 1.1 | Working session with J. Gonzalez, D. Slay & C. Sullivan (A&M) to make revisions to asset recovery assumptions for the hypothetical recovery presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 4/11/2023 | 0.4 | Working session with J. Gonzalez, D. Slay & C. Sullivan (A&M) to make revisions to the net cash bridge |
| Christopher Sullivan | 4/11/2023 | 0.4 | Working session with S. Glustein & C. Sullivan (A&M) to account for tokens receivable in the hypothetical recovery analysis |
| Christopher Sullivan | 4/11/2023 | 0.9 | Update the scenario analysis scenario analysis slides |
| Christopher Sullivan | 4/11/2023 | 0.9 | Provide comments to support slides for WRS recovery analysis |
| Christopher Sullivan | 4/11/2023 | 0.8 | Review shortfall analysis for inclusion with hypothetical recovery materials |
| Christopher Sullivan | 4/11/2023 | 0.7 | Provide comments to support slides for Alameda/Venture recovery analysis |
| Christopher Sullivan | 4/11/2023 | 2.4 | Working session with J. Gonzalez, D. Slay & C. Sullivan (A&M) on revisions to the scenario analysis for the hypothetical recovery analysis |
| David Slay | 4/11/2023 | 1.4 | Meeting w/ C. Sullivan, J. Gonzalez, S. Witherspoon, D. Slay, & S. Coverick (A&M) re: Recovery plan scenario review |
| David Slay | 4/11/2023 | 0.3 | Discussion w/ R. Gordon, T. DiNatale, J. Gonzalez & D. Slay (A&M) re: Dotcom liability mapping of unknowns |
| David Slay | 4/11/2023 | 2.4 | Working session with J. Gonzalez, D. Slay & C. Sullivan (A&M) on revisions to the scenario analysis for the hypothetical recovery analysis |
| David Slay | 4/11/2023 | 2.8 | Working session with D. Slay & J. Gonzalez (A&M) re: process changes to the plan recovery presentation |
| David Slay | 4/11/2023 | 0.4 | Working session with J. Gonzalez, D. Slay & C. Sullivan (A&M) to make revisions to the net cash bridge |
| David Slay | 4/11/2023 | 0.3 | Discussion w/ C. Sullivan, J. Gonzalez, & D. Slay (A&M) re: updates to the crypto pricing for the plan recovery model |
| David Slay | 4/11/2023 | 2.4 | Update supporting slides for top claims and assets |
| David Slay | 4/11/2023 | 1.4 | Call with D. Slay & J. Gonzalez (A&M) re: discuss next steps to the cash bridge for the plan recovery analysis |
| David Slay | 4/11/2023 | 1.2 | Update recovery support model and ensure mapping is dynamic |
| David Slay | 4/11/2023 | 1.1 | Working session with J. Gonzalez, D. Slay & C. Sullivan (A&M) to make revisions to asset recovery assumptions for the hypothetical recovery presentation |
| Johnny Gonzalez | 4/11/2023 | 1.5 | Update the net cash bridge for the latest cash flow forecast to capture asset sales |
| Johnny Gonzalez | 4/11/2023 | 1.3 | Update the deficiency claims treatment in the plan recovery model |
| Johnny Gonzalez | 4/11/2023 | 0.3 | Discussion w/ C. Sullivan, J. Gonzalez, & D. Slay (A&M) re: updates to the crypto pricing for the plan recovery model |
| Johnny Gonzalez | 4/11/2023 | 0.3 | Discussion w/ R. Gordon, T. DiNatale, J. Gonzalez & D. Slay (A&M) re: Liability mapping of unknowns |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 4/11/2023 | 0.4 | Working session with J. Gonzalez, D. Slay & C. Sullivan (A&M) to make revisions to the net cash bridge |
| Johnny Gonzalez | 4/11/2023 | 1.1 | Working session with J. Gonzalez, D. Slay & C. Sullivan (A&M) to make revisions to asset recovery assumptions for the hypothetical recovery presentation |
| Johnny Gonzalez | 4/11/2023 | 1.3 | Process changes to the recovery waterfalls for the Dotcom Silo |
| Johnny Gonzalez | 4/11/2023 | 1.4 | Meeting w/ C. Sullivan, J. Gonzalez, S. Witherspoon, D. Slay, & S. Coverick (A&M) re: Recovery plan scenario review |
| Johnny Gonzalez | 4/11/2023 | 1.7 | Process changes to the recovery waterfalls for the WRS Silo |
| Johnny Gonzalez | 4/11/2023 | 2.4 | Working session with J. Gonzalez, D. Slay & C. Sullivan (A&M) on revisions to the scenario analysis for the hypothetical recovery analysis |
| Johnny Gonzalez | 4/11/2023 | 2.8 | Working session with D. Slay & J. Gonzalez (A&M) re: process changes to the plan recovery presentation |
| Johnny Gonzalez | 4/11/2023 | 1.4 | Call with D. Slay & J. Gonzalez (A&M) re: discuss next steps to the cash bridge for the plan recovery analysis |
| Robert Gordon | 4/11/2023 | 0.3 | Discussion w/ R. Gordon, T. DiNatale, J. Gonzalez & D. Slay (A&M) re: Dotcom liability mapping of unknowns |
| Robert Gordon | 4/11/2023 | 0.4 | Research materials on potential plan option and common defenses |
| Samuel Witherspoon | 4/11/2023 | 1.4 | Meeting w/ C. Sullivan, J. Gonzalez, S. Witherspoon, D. Slay, & S. Coverick (A&M) re: Recovery plan scenario review |
| Steve Coverick | 4/11/2023 | 1.4 | Meeting w/ C. Sullivan, J. Gonzalez, S. Witherspoon, D. Slay, & S. Coverick (A&M) re: Recovery plan scenario review |
| Steven Glustein | 4/11/2023 | 0.4 | Working session with S. Glustein & C. Sullivan (A&M) to account for tokens receivable in the hypothetical recovery analysis |
| Trevor DiNatale | 4/11/2023 | 0.3 | Discussion w/ R. Gordon, T. DiNatale, J. Gonzalez & D. Slay (A&M) re: Liability mapping of unknowns |
| Trevor DiNatale | 4/11/2023 | 1.4 | Review FTX Trading GL detail to determine proper liability priorities |
| Bas Fonteijne | 4/12/2023 | 2.6 | Prepare slides on strategic option analysis Quoine India |
| Bas Fonteijne | 4/12/2023 | 2.7 | Prepare presentation on strategic options analysis for Singapore entities |
| Chris Arnett | 4/12/2023 | 0.6 | Review presentation on claims and asset recoveries and provide comments |
| Chris Arnett | 4/12/2023 | 0.7 | Continue plan alternative research and direct team on subsequent steps accordingly |
| Chris Arnett | 4/12/2023 | 1.1 | Continue plan alternative research and development of presentation re: same |
| Christopher Sullivan | 4/12/2023 | 1.8 | Working session with J. Gonzalez, D. Slay & C. Sullivan (A&M) re: modifications to the hypothetical recovery analysis summary section |
| Christopher Sullivan | 4/12/2023 | 1.5 | Meeting w/ S. Coverick, C. Sullivan, J. Gonzalez, & D. Slay, (A&M) re: process changes to the plan recovery analysis presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 4/12/2023 | 1.7 | Working session with J. Gonzalez & C. Sullivan (A&M) on revisions to the plan recovery model |
| Christopher Sullivan | 4/12/2023 | 1.1 | Working session with J. Gonzalez, D. Slay & C. Sullivan (A&M) re: address comments to the recovery plan presentation |
| Christopher Sullivan | 4/12/2023 | 1.1 | Address comments from S. Coverick on the in-kind analysis |
| Christopher Sullivan | 4/12/2023 | 0.9 | Adjust commentary in the hypothetical plan recovery scenario deck |
| Christopher Sullivan | 4/12/2023 | 0.8 | Working session with J. Gonzalez, D. Slay & C. Sullivan (A&M) to finalize adjustments to related party exchange claims |
| Christopher Sullivan | 4/12/2023 | 0.6 | Review initial draft of scenario analysis summary slides |
| Christopher Sullivan | 4/12/2023 | 0.3 | Working session with G. Walia, D. Slay & C. Sullivan (A&M) re: review crypto assets and claims table |
| Christopher Sullivan | 4/12/2023 | 0.2 | Review comments with C. Sullivan, R. Gordon, K. Kearney(A&M) on plan recovery discussion presentation |
| Christopher Sullivan | 4/12/2023 | 1.2 | Create outline for scenario analysis  presentation |
| David Slay | 4/12/2023 | 0.8 | Discussion w/ V. Rajasekhar & D. Slay (A&M) re: crypto assets vs claims coin count table review |
| David Slay | 4/12/2023 | 0.3 | Working session with G. Walia, D. Slay & C. Sullivan (A&M) re: review crypto assets and claims table |
| David Slay | 4/12/2023 | 1.8 | Working session with J. Gonzalez, D. Slay & C. Sullivan (A&M) re: modifications to the hypothetical recovery analysis summary section |
| David Slay | 4/12/2023 | 2.1 | Update supporting slides for new recovery assumptions and ensure ties for distribution |
| David Slay | 4/12/2023 | 1.6 | Working session with D. Slay & J. Gonzalez (A&M) re: update the crypto section of the plan recovery analysis |
| David Slay | 4/12/2023 | 1.5 | Meeting w/ S. Coverick, C. Sullivan, J. Gonzalez, & D. Slay, (A&M) re: process changes to the plan recovery analysis presentation |
| David Slay | 4/12/2023 | 1.1 | Working session with J. Gonzalez, D. Slay & C. Sullivan (A&M) re: address comments to the recovery plan presentation |
| David Slay | 4/12/2023 | 0.8 | Working session with J. Gonzalez, D. Slay & C. Sullivan (A&M) to finalize adjustments to related party exchange claims |
| David Slay | 4/12/2023 | 0.9 | Hypothetical overview slide update and populate new data |
| Ed Mosley | 4/12/2023 | 0.9 | Discuss plan recovery considerations with S.Coverick (A&M) |
| Ed Mosley | 4/12/2023 | 0.7 | Call with S.Coverick (A&M) to discuss plan recovery considerations presentation |
| Ed Mosley | 4/12/2023 | 0.5 | Call with A. Kranzley (S&C), S.Coverick and R. Gordon (A&M) re: intercompany implications on plan design |
| Gaurav Walia | 4/12/2023 | 0.3 | Working session with G. Walia, D. Slay & C. Sullivan (A&M) re: review crypto assets and claims table |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 4/12/2023 | 1.2 | Update target Plan timeline materials based on A&M feedback |
| Johnny Gonzalez | 4/12/2023 | 1.6 | Development of a table for the actuals and forecast operating expenses throughout the case |
| Johnny Gonzalez | 4/12/2023 | 1.9 | Development of a crypto in-kind summary for latest quantifiable amounts |
| Johnny Gonzalez | 4/12/2023 | 1.8 | Working session with J. Gonzalez, D. Slay & C. Sullivan (A&M) re: modifications to the hypothetical recovery analysis summary section |
| Johnny Gonzalez | 4/12/2023 | 1.6 | Working session with D. Slay & J. Gonzalez (A&M) re: update the crypto section of the plan recovery analysis |
| Johnny Gonzalez | 4/12/2023 | 1.5 | Meeting w/ S. Coverick, C. Sullivan, J. Gonzalez, & D. Slay, (A&M) re: process changes to the plan recovery analysis presentation |
| Johnny Gonzalez | 4/12/2023 | 1.2 | Development of a comparison between the various recovery scenarios in the plan recovery analysis |
| Johnny Gonzalez | 4/12/2023 | 1.1 | Working session with J. Gonzalez, D. Slay & C. Sullivan (A&M) re: address comments to the recovery plan presentation |
| Johnny Gonzalez | 4/12/2023 | 1.1 | Prepare a summary for the recoveries of secured claims |
| Johnny Gonzalez | 4/12/2023 | 0.9 | Update the sources and uses analysis based on latest professional fees assumptions |
| Johnny Gonzalez | 4/12/2023 | 0.8 | Working session with J. Gonzalez, D. Slay & C. Sullivan (A&M) to finalize adjustments to related party exchange claims |
| Johnny Gonzalez | 4/12/2023 | 0.8 | Incorporate the latest revisions from legal counsel to the plan recovery presentation |
| Johnny Gonzalez | 4/12/2023 | 1.7 | Working session with J. Gonzalez & C. Sullivan (A&M) on revisions to the plan recovery model |
| Kevin Kearney | 4/12/2023 | 0.8 | Working session to review Plan recovery presentation with R. Gordon, K. Kearney(A&M) |
| Kevin Kearney | 4/12/2023 | 0.2 | Review comments with C. Sullivan, R. Gordon, K. Kearney(A&M) on plan recovery discussion presentation |
| Robert Gordon | 4/12/2023 | 1.1 | Review and prepare comments for 2.0 draft presentation |
| Robert Gordon | 4/12/2023 | 0.8 | Working session to review Plan recovery presentation with R. Gordon, K. Kearney(A&M) |
| Robert Gordon | 4/12/2023 | 0.4 | Read through 2.0 memo for FTX Europe |
| Robert Gordon | 4/12/2023 | 0.2 | Review comments with C. Sullivan, R. Gordon, K. Kearney(A&M) on plan recovery discussion presentation |
| Steve Coverick | 4/12/2023 | 1.5 | Meeting w/ S. Coverick, C. Sullivan, J. Gonzalez, & D. Slay, (A&M) re: process changes to the plan recovery analysis presentation |
| Steve Coverick | 4/12/2023 | 0.9 | Discuss plan recovery considerations with S. Coverick, E. Mosley (A&M) |
| Steve Coverick | 4/12/2023 | 0.8 | Review and provide comments on latest draft of plan design considerations deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 4/12/2023 | 0.7 | Call with S. Coverick, E. Mosley (A&M) to discuss plan recovery considerations presentation |
| Steve Coverick | 4/12/2023 | 0.5 | Call with A. Kranzley (S&C), S. Coverick, E. Mosley and R. Gordon (A&M) re: intercompany implications on plan design |
| Steve Coverick | 4/12/2023 | 0.4 | Review and provide comments on revised draft of plan considerations design presentation |
| Vinny Rajasekhar | 4/12/2023 | 0.8 | Discussion w/ V. Rajasekhar & D. Slay (A&M) re: crypto assets vs claims coin count table review |
| Chris Arnett | 4/13/2023 | 0.7 | Continue plan alternative research and development of presentation re: same |
| Christopher Sullivan | 4/13/2023 | 1.2 | Investigate case comparisons for hypothetical Plan recoveries |
| Christopher Sullivan | 4/13/2023 | 0.6 | Working session with D. Slay, J. Gonzalez & C. Sullivan (A&M) to create template slides for new presentation on Plan strategy per S&C guidance |
| Christopher Sullivan | 4/13/2023 | 0.9 | Review initial draft slides for asset pool summary slides |
| Christopher Sullivan | 4/13/2023 | 1.0 | Working session with E. Mosely, S. Coverick, C. Sullivan (A&M) A. Dietderich, A. Kranzley, B. Glueckstein (S&C) to kick-off initial Plan structure and strategy |
| Christopher Sullivan | 4/13/2023 | 1.1 | Provide comments to scenario analysis for Plan strategy deck |
| Christopher Sullivan | 4/13/2023 | 0.6 | Working session with D. Slay, J. Gonzalez & C. Sullivan (A&M) to work through next steps of hypothetical recovery analyses |
| Christopher Sullivan | 4/13/2023 | 0.5 | Create slide template for carve-out legal entities |
| Christopher Sullivan | 4/13/2023 | 1.3 | Revisions to scenario analysis  presentation |
| Christopher Sullivan | 4/13/2023 | 0.3 | Working session with C. Sullivan & K. Montague (A&M) to discuss updates to the scenario analysis  presentation |
| Christopher Sullivan | 4/13/2023 | 0.3 | Discuss modifications to plan recovery model with S. Coverick (A&M) |
| Christopher Sullivan | 4/13/2023 | 1.6 | Working session with J. Gonzalez, D. Slay & C. Sullivan (A&M) re: incorporate latest changes to the plan recovery analysis |
| Christopher Sullivan | 4/13/2023 | 1.7 | Create detailed outline for revised draft of potential Plan scenarios |
| Christopher Sullivan | 4/13/2023 | 0.5 | Working session with J. Gonzalez, D. Slay & C. Sullivan (A&M) re: process changes to the customer recovery pool tables |
| David Slay | 4/13/2023 | 1.4 | Update potential carveout slides for presentation based on comments from management |
| David Slay | 4/13/2023 | 1.6 | Working session with J. Gonzalez, D. Slay & C. Sullivan (A&M) re: incorporate latest changes to the plan recovery analysis |
| David Slay | 4/13/2023 | 0.5 | Working session with J. Gonzalez, D. Slay & C. Sullivan (A&M) re: process changes to the customer recovery pool tables |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***April 1, 2023 through April 30, 2023***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 4/13/2023 | 0.6 | Working session with D. Slay, J. Gonzalez & C. Sullivan (A&M) to create template slides for new presentation on Plan strategy per S&C guidance |
| David Slay | 4/13/2023 | 0.6 | Working session with D. Slay, J. Gonzalez & C. Sullivan (A&M) to work through next steps of hypothetical recovery analyses |
| David Slay | 4/13/2023 | 1.6 | Working session with D. Slay & J. Gonzalez (A&M) hypothetical recovery deck 2.0 for latest thinking |
| David Slay | 4/13/2023 | 1.9 | Develop asset, claims and carveout slides for potential recovery plan deck |
| Ed Mosley | 4/13/2023 | 1.0 | Working session with E. Mosley, S. Coverick, C. Sullivan (A&M) A. Dietderich, A. Kranzley, B. Glueckstein (S&C) to kick-off initial Plan structure and strategy |
| Ed Mosley | 4/13/2023 | 2.1 | Review of and prepare comments to updated draft plan recovery analysis for use with S&C |
| Johnny Gonzalez | 4/13/2023 | 0.5 | Working session with J. Gonzalez, D. Slay & C. Sullivan (A&M) re: process changes to the customer recovery pool tables |
| Johnny Gonzalez | 4/13/2023 | 1.6 | Working session with J. Gonzalez, D. Slay & C. Sullivan (A&M) re: incorporate latest changes to the plan recovery analysis |
| Johnny Gonzalez | 4/13/2023 | 1.6 | Working session with D. Slay & J. Gonzalez (A&M) hypothetical recovery deck 2.0 for latest thinking |
| Johnny Gonzalez | 4/13/2023 | 1.3 | Conduct a cash account reconciliation for the Dotcom silo accounts |
| Johnny Gonzalez | 4/13/2023 | 1.2 | Incorporate latest claims mapping into the plan recovery model |
| Johnny Gonzalez | 4/13/2023 | 1.1 | Draft a summary for the Alameda loans payable to incorporate into the plan recovery model |
| Johnny Gonzalez | 4/13/2023 | 1.0 | Incorporate the latest revisions from management to the plan recovery presentation |
| Johnny Gonzalez | 4/13/2023 | 0.9 | Draft a summary for the Cyprus cash breakout to incorporate into the plan recovery model |
| Johnny Gonzalez | 4/13/2023 | 0.6 | Working session with D. Slay, J. Gonzalez & C. Sullivan (A&M) to work through next steps of hypothetical recovery analyses |
| Johnny Gonzalez | 4/13/2023 | 0.9 | Draft a summary for the Japan crypto allocation to incorporate into the plan recovery model |
| Katie Montague | 4/13/2023 | 0.3 | Working session with C. Sullivan & K. Montague (A&M) to discuss updates to the scenario analysis presentation |
| Steve Coverick | 4/13/2023 | 1.0 | Working session with E. Mosely, S. Coverick, C. Sullivan (A&M) A. Dietderich, A. Kranzley, B. Glueckstein (S&C) to kick-off initial Plan structure and strategy |
| Steve Coverick | 4/13/2023 | 0.3 | Discuss modifications to plan recovery model with C. Sullivan (A&M) |
| Steve Coverick | 4/13/2023 | 1.8 | Perform research on tokenized recovery methods in other crypto chapter 11 cases and insolvencies |
| Steve Coverick | 4/13/2023 | 1.3 | Perform research on financial standards for scenario analysis in relevant chapter 11 plans |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bas Fonteijne | 4/14/2023 | 2.1 | Prepare a deck on option analysis FTX Certificates |
| Christopher Sullivan | 4/14/2023 | 0.3 | Working session with K. Montague & C. Sullivan (A&M) to discuss updates to the scenario analysis deck |
| Christopher Sullivan | 4/14/2023 | 0.7 | Call with C. Sullivan & J. Gonzalez (A&M) re: updates to the customer pool recovery model mechanics |
| Christopher Sullivan | 4/14/2023 | 2.9 | Create analysis to compare potential recovery tokens in other cryptocurrency cases |
| Christopher Sullivan | 4/14/2023 | 1.2 | Review updated crypto balances bifurcated by jurisdictions for various Plan scenarios |
| Christopher Sullivan | 4/14/2023 | 1.2 | Provide comments to updated scenario analysis deck |
| David Slay | 4/14/2023 | 2.0 | Update balance sheet items in support model, ensure updated across all tabs |
| David Slay | 4/14/2023 | 1.1 | Update supporting model with new scenario tabs to flow into the master |
| David Slay | 4/14/2023 | 1.0 | Develop hypothetical scenarios overview slide update and populate new data |
| David Slay | 4/14/2023 | 1.1 | Call with D. Slay & J. Gonzalez (A&M) re: updates to the balance sheet roll-up mechanics |
| Ed Mosley | 4/14/2023 | 2.2 | Review of and prepare comments to draft presentation on tokenization of claims considerations for management |
| Johnny Gonzalez | 4/14/2023 | 0.9 | Develop a mapping for the related party exchange claims to be incorporated into the plan recovery analysis |
| Johnny Gonzalez | 4/14/2023 | 0.7 | Call with C. Sullivan & J. Gonzalez (A&M) re: updates to the customer pool recovery model mechanics |
| Johnny Gonzalez | 4/14/2023 | 2.0 | Develop a mapping for the potential carve-out entities |
| Johnny Gonzalez | 4/14/2023 | 1.1 | Call with D. Slay & J. Gonzalez (A&M) re: updates to the balance sheet roll-up mechanics |
| Johnny Gonzalez | 4/14/2023 | 1.6 | Develop a mapping for the customer exchange claims to be incorporated into the plan recovery analysis |
| Katie Montague | 4/14/2023 | 1.6 | Summarize case studies for restructurings that considered or used scenario analysis |
| Katie Montague | 4/14/2023 | 2.9 | Research use and considerations for scenario analysis |
| Katie Montague | 4/14/2023 | 0.3 | Working session with K. Montague & C. Sullivan (A&M) to discuss updates to the scenario analysis deck |
| Katie Montague | 4/14/2023 | 1.5 | Research crypto cases and summarize recovery token usage |
| Christopher Sullivan | 4/15/2023 | 0.6 | Review updates to legal entity mapping for potential carve-out scenarios |
| Christopher Sullivan | 4/15/2023 | 0.8 | Review updates to crypto mapping for potential carve-out scenarios |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 4/15/2023 | 1.1 | Provide comments to updated recovery waterfall scenarios for Plan discussions |
| David Slay | 4/15/2023 | 0.8 | Review Invoice model for weekly updates and capture latest Agresso pull |
| David Slay | 4/15/2023 | 0.4 | Call with D. Slay & J. Gonzalez (A&M) re: Model updates for LE breakout by country |
| David Slay | 4/15/2023 | 0.6 | Update PMO and reach out to the internal team for updates |
| David Slay | 4/15/2023 | 2.5 | Working session with J. Gonzalez & D. Slay (A&M) re: process updates to support models to reflect LE entity breakout |
| Johnny Gonzalez | 4/15/2023 | 2.4 | Continue development of a mapping for the related party exchange claims to be incorporated into the plan recovery analysis |
| Johnny Gonzalez | 4/15/2023 | 2.5 | Working session with J. Gonzalez & D. Slay (A&M) re: process updates to support models to reflect LE entity breakout |
| Johnny Gonzalez | 4/15/2023 | 0.4 | Call with D. Slay & J. Gonzalez (A&M) re: Model updates for LE breakout by country |
| Katie Montague | 4/15/2023 | 0.9 | Update recovery token analysis for comments from M. Rahmani (PWP) |
| Christopher Sullivan | 4/16/2023 | 0.9 | Update legal entity mapping for potential plan recovery model |
| Johnny Gonzalez | 4/16/2023 | 2.9 | Continue development of a mapping for the customer exchange claims to be incorporated into the plan recovery analysis |
| Johnny Gonzalez | 4/16/2023 | 2.2 | Development of a consolidated waterfall analysis in the plan recovery model |
| Alex Lawson | 4/17/2023 | 0.6 | Review correspondence re properties to John Ray and Ed Mosley |
| Bas Fonteijne | 4/17/2023 | 2.3 | Prepare strategic option analysis Quoine India Ltd |
| Christopher Sullivan | 4/17/2023 | 0.2 | Call with S. Coverick (A&M) re: plan recovery model updates |
| Christopher Sullivan | 4/17/2023 | 0.5 | Meeting w/ R. Gordon, D. Johnston, J. Gonzalez, C. Sullivan & D. Slay (A&M) re: Dotcom legal entity carve-out |
| Christopher Sullivan | 4/17/2023 | 1.1 | Provide comments to latest version of the scenario analysis presentation |
| Christopher Sullivan | 4/17/2023 | 1.3 | Discussion with J. Gonzalez, D. Slay & C. Sullivan (A&M) re: updates to the customer pool recoveries |
| Christopher Sullivan | 4/17/2023 | 1.9 | Provide additional comments to the hypothetical waterfall recovery analysis |
| Christopher Sullivan | 4/17/2023 | 0.7 | Working session with J. Gonzalez, D. Slay & C. Sullivan (A&M) re: mapping of the potential carve-out entities |
| David Johnston | 4/17/2023 | 0.5 | Meeting w/ R. Gordon, D. Johnston, J. Gonzalez, C. Sullivan & D. Slay (A&M) re: Dotcom legal entity carve-out |
| David Johnston | 4/17/2023 | 0.3 | FTX EU Ltd intercompany and recovery discussion between R. Gordon, D. Johnston(A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 4/17/2023 | 1.1 | Update PMO for late submissions prior to distribution |
| David Slay | 4/17/2023 | 0.7 | Working session with J. Gonzalez, D. Slay & C. Sullivan (A&M) re: mapping of the potential carve-out entities |
| David Slay | 4/17/2023 | 1.7 | Update supporting slides for assets and claims for carve-out totals |
| David Slay | 4/17/2023 | 2.7 | Working session with D. Slay & J. Gonzalez (A&M) update FTX Recovery plan deck for latest thinking on Dotcom carve-outs |
| David Slay | 4/17/2023 | 1.3 | Discussion with J. Gonzalez, D. Slay & C. Sullivan (A&M) re: updates to the customer pool recoveries |
| David Slay | 4/17/2023 | 2.8 | Working session with D. Slay & J. Gonzalez (A&M) update support model for dotcom legal entity care-outs |
| David Slay | 4/17/2023 | 0.5 | Meeting w/ R. Gordon, D. Johnston, J. Gonzalez, C. Sullivan & D. Slay (A&M) re: Dotcom legal entity carve-out |
| David Slay | 4/17/2023 | 1.8 | Develop breakout summary of Loans, based on collateralized and uncollateralized |
| David Slay | 4/17/2023 | 1.6 | Update asset, claims and carveout slides for potential recovery plan deck |
| Johnny Gonzalez | 4/17/2023 | 2.7 | Working session with D. Slay & J. Gonzalez (A&M) update FTX Recovery plan deck for latest thinking on Dotcom carve-outs |
| Johnny Gonzalez | 4/17/2023 | 0.5 | Meeting w/ R. Gordon, D. Johnston, J. Gonzalez, C. Sullivan & D. Slay (A&M) re: Dotcom legal entity carve-out |
| Johnny Gonzalez | 4/17/2023 | 0.7 | Working session with J. Gonzalez, D. Slay & C. Sullivan (A&M) re: mapping of the potential carve-out entities |
| Johnny Gonzalez | 4/17/2023 | 1.3 | Discussion with J. Gonzalez, D. Slay & C. Sullivan (A&M) re: updates to the customer pool recoveries |
| Johnny Gonzalez | 4/17/2023 | 1.8 | Model the assets and claims for potential carve out entity groups |
| Johnny Gonzalez | 4/17/2023 | 2.2 | Development of a mapping for various carve out scenarios |
| Johnny Gonzalez | 4/17/2023 | 2.8 | Working session with D. Slay & J. Gonzalez (A&M) update support model for dotcom legal entity care-outs |
| Johnny Gonzalez | 4/17/2023 | 2.8 | Continue development of a consolidated waterfall analysis in the plan recovery model |
| Katie Montague | 4/17/2023 | 0.4 | Correspond with CPI team regarding financial data for FTX 2.0 data room |
| Katie Montague | 4/17/2023 | 0.3 | Update to presentation regarding the use of recovery tokens as a potential distribution option in the plan |
| Robert Gordon | 4/17/2023 | 0.3 | FTX EU Ltd intercompany and recovery discussion between R. Gordon, D. Johnston(A&M) |
| Robert Gordon | 4/17/2023 | 0.4 | Review legal entity mapping for plan recovery model |
| Robert Gordon | 4/17/2023 | 0.5 | Meeting w/ R. Gordon, D. Johnston, J. Gonzalez, C. Sullivan & D. Slay (A&M) re: Dotcom legal entity carve-out |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 4/17/2023 | 0.2 | Call with C. Sullivan (A&M) re: plan recovery model updates |
| Christopher Sullivan | 4/18/2023 | 1.4 | Working session with D. Slay, J. Gonzalez & C. Sullivan (A&M) to review Plan strategy deck for distribution |
| Christopher Sullivan | 4/18/2023 | 1.2 | Create scenario summary slide for various hypothetical waterfall mechanics |
| Christopher Sullivan | 4/18/2023 | 2.1 | Working session with D. Slay, J. Gonzalez & C. Sullivan (A&M) review and update plan strategy analysis for deck |
| Christopher Sullivan | 4/18/2023 | 2.3 | Working session with D. Slay, J. Gonzalez & C. Sullivan (A&M) to update the second iteration of the Plan discussion deck |
| Christopher Sullivan | 4/18/2023 | 2.7 | Working session with D. Slay, J. Gonzalez & C. Sullivan (A&M) to review and refine the waterfall analysis for the Plan discussion deck |
| David Slay | 4/18/2023 | 1.4 | Working session with D. Slay, J. Gonzalez & C. Sullivan (A&M) to review Plan strategy deck for distribution |
| David Slay | 4/18/2023 | 2.3 | Working session with D. Slay, J. Gonzalez & C. Sullivan (A&M) to update the second iteration of the Plan discussion deck |
| David Slay | 4/18/2023 | 2.7 | Working session with D. Slay, J. Gonzalez & C. Sullivan (A&M) to review and refine the waterfall analysis for the Plan discussion deck |
| David Slay | 4/18/2023 | 2.1 | Review and update plan strategy presentation support tables to reflect latest thinking |
| Johnny Gonzalez | 4/18/2023 | 1.4 | Working session with D. Slay, J. Gonzalez & C. Sullivan (A&M) to review Plan strategy deck for distribution |
| Johnny Gonzalez | 4/18/2023 | 1.1 | Model the recoveries for the Dotcom silo waterfall in the plan recovery analysis |
| Johnny Gonzalez | 4/18/2023 | 2.7 | Working session with D. Slay, J. Gonzalez & C. Sullivan (A&M) to review and refine the waterfall analysis for the Plan discussion deck |
| Johnny Gonzalez | 4/18/2023 | 2.3 | Model the recoveries for the Ventures silo waterfall in the plan recovery analysis |
| Johnny Gonzalez | 4/18/2023 | 2.3 | Working session with D. Slay, J. Gonzalez & C. Sullivan (A&M) to update the second iteration of the Plan discussion deck |
| Johnny Gonzalez | 4/18/2023 | 2.7 | Model the recoveries for the Alameda silo waterfall in the plan recovery analysis |
| Johnny Gonzalez | 4/18/2023 | 0.9 | Model the recoveries for the WRS silo waterfall in the plan recovery analysis |
| Katie Montague | 4/18/2023 | 2.8 | Prepare updates to scenario analysis presentation |
| Steve Coverick | 4/18/2023 | 1.9 | Review and provide comments on latest draft of plan recovery analysis |
| Steve Coverick | 4/18/2023 | 0.4 | Correspond with FTX and A&M personnel regarding crypto recovery token deck |
| Trevor DiNatale | 4/18/2023 | 0.9 | Review GL detail for asset detail related to plan recovery estimates |
| Alex Lawson | 4/19/2023 | 0.8 | Review asset realization to pay outstanding property taxes |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 4/19/2023 | 1.3 | Prepare distribution consideration template slide deck |
| Chris Arnett | 4/19/2023 | 0.5 | Review and comment on the draft Plan options presentation |
| Chris Arnett | 4/19/2023 | 0.8 | Review and comment on proposed FTX 2.0 materials for internal distribution |
| Christopher Sullivan | 4/19/2023 | 1.1 | Review updates to the loans payable summary for S&C |
| Christopher Sullivan | 4/19/2023 | 1.6 | Create outline for the Plan Distribution Exploratory deck |
| Christopher Sullivan | 4/19/2023 | 2.1 | Working session with D. Slay, J. Gonzalez & C. Sullivan (A&M) review and update plan strategy analysis for deck |
| Christopher Sullivan | 4/19/2023 | 0.7 | Communications with T. Shea (EY) on tax considerations associated with recoveries |
| Christopher Sullivan | 4/19/2023 | 0.7 | Meeting w/ S. Coverick, C. Sullivan, J. Gonzalez, & D. Slay, (A&M) re: Review waterfall analysis for plan strategy presentation |
| Christopher Sullivan | 4/19/2023 | 2.6 | Working session with D. Slay, J. Gonzalez & C. Sullivan (A&M) to address comment to the latest Plan discussion deck |
| David Slay | 4/19/2023 | 2.6 | Working session with D. Slay, J. Gonzalez & C. Sullivan (A&M) to address comment to the latest Plan discussion deck |
| David Slay | 4/19/2023 | 2.1 | Working session with D. Slay, J. Gonzalez & C. Sullivan (A&M) review and update plan strategy analysis for deck |
| David Slay | 4/19/2023 | 2.9 | Working session with J. Gonzalez & D. Slay (A&M) re: updates to the plan recovery presentation |
| David Slay | 4/19/2023 | 1.9 | Update Recovery Support model with latest support data and latest thinking |
| David Slay | 4/19/2023 | 1.7 | Update professional fee forecast vs. actuals slide for recovery plan presentation |
| David Slay | 4/19/2023 | 0.2 | Working session with D. Slay & E. Taraba (A&M) discuss profee actuals vs forecast for presentation |
| David Slay | 4/19/2023 | 0.7 | Meeting w/ S. Coverick, C. Sullivan, J. Gonzalez, & D. Slay, (A&M) re: Review waterfall analysis for plan strategy presentation |
| David Slay | 4/19/2023 | 1.2 | Working session with D. Slay & J. Gonzalez (A&M) update cash bridge and waterfall slides for Recovery Plan presentation |
| David Slay | 4/19/2023 | 1.8 | Update Recovery Support presentation based on discussion with management |
| Ed Mosley | 4/19/2023 | 1.4 | Review of draft guidance regarding scenario analysis legal requirements |
| Ed Mosley | 4/19/2023 | 0.3 | Review of draft plan recovery financial analysis and supporting documentation |
| Erik Taraba | 4/19/2023 | 0.2 | Working session with D. Slay & E. Taraba (A&M) discuss profee actuals vs forecast for presentation |
| Johnny Gonzalez | 4/19/2023 | 0.7 | Meeting w/ S. Coverick, C. Sullivan, J. Gonzalez, & D. Slay, (A&M) re: Review waterfall analysis for plan strategy presentation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 4/19/2023 | 0.8 | Modify the plan recovery presentation for updates to the scenarios |
| Johnny Gonzalez | 4/19/2023 | 1.2 | Working session with D. Slay & J. Gonzalez (A&M) update cash bridge and waterfall slides for Recovery Plan presentation |
| Johnny Gonzalez | 4/19/2023 | 1.8 | Model revisions to scenario 1 in the plan recovery analysis |
| Johnny Gonzalez | 4/19/2023 | 2.1 | Model revisions to scenario 2 in the plan recovery analysis |
| Johnny Gonzalez | 4/19/2023 | 2.1 | Working session with D. Slay, J. Gonzalez & C. Sullivan (A&M) review and update plan strategy analysis for deck |
| Johnny Gonzalez | 4/19/2023 | 2.6 | Working session with D. Slay, J. Gonzalez & C. Sullivan (A&M) to address comment to the latest Plan discussion deck |
| Johnny Gonzalez | 4/19/2023 | 2.9 | Working session with J. Gonzalez & D. Slay (A&M) re: updates to the plan recovery presentation |
| Katie Montague | 4/19/2023 | 0.7 | Prepare distribution considerations slides for plan distribution considerations presentation |
| Katie Montague | 4/19/2023 | 2.7 | Prepare updates to scenario analysis presentation |
| Katie Montague | 4/19/2023 | 2.8 | Prepare template for plan distribution options and considerations presentation |
| Steve Coverick | 4/19/2023 | 2.1 | Review and provide comments on latest plan recovery model |
| Steve Coverick | 4/19/2023 | 2.2 | Review and provide comments on latest draft of plan recovery considerations deck |
| Steve Coverick | 4/19/2023 | 0.4 | Correspond with A&M team re: plan distribution considerations deck outline |
| Steve Coverick | 4/19/2023 | 0.7 | Meeting w/ S. Coverick, C. Sullivan, J. Gonzalez, & D. Slay, (A&M) re: Review waterfall analysis for plan strategy presentation |
| Alex Lawson | 4/20/2023 | 1.8 | Review Bahamas conveyance process to John Ray and Ed Mosley |
| Bas Fonteijne | 4/20/2023 | 2.8 | Prepare strategic option analysis Singaporean entities |
| Christopher Sullivan | 4/20/2023 | 1.6 | Working session with D. Slay, J. Gonzalez & C. Sullivan (A&M) review and update plan strategy deck for distribution |
| Christopher Sullivan | 4/20/2023 | 1.4 | Working session with D. Slay, J. Gonzalez & C. Sullivan (A&M) review and address comments for plan strategy deck discussion |
| Christopher Sullivan | 4/20/2023 | 1.8 | Create template slides for the Plan exploratory deck |
| Christopher Sullivan | 4/20/2023 | 2.1 | Provide comments to the waterfall scenarios for discussion purposes with S&C |
| Christopher Sullivan | 4/20/2023 | 0.5 | Review latest Plan Recovery Analysis deck with S. Coverick (A&M) comments addressed |
| Christopher Sullivan | 4/20/2023 | 0.7 | Address S. Coverick (A&M) comments on the latest version of the Plan recovery analysis deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 4/20/2023 | 0.7 | Communications with the EY team on potential tax implications of Plan recoveries |
| David Slay | 4/20/2023 | 1.5 | Update plan strategy presentation support model and tables to reflect latest thinking |
| David Slay | 4/20/2023 | 1.4 | Working session with D. Slay, J. Gonzalez & C. Sullivan (A&M) review and address comments for plan strategy deck discussion |
| David Slay | 4/20/2023 | 1.6 | Working session with D. Slay, J. Gonzalez & C. Sullivan (A&M) review and update plan strategy deck for distribution |
| David Slay | 4/20/2023 | 1.1 | Update Plan recovery formatting based comments from C. Sullivan (A&M) |
| David Slay | 4/20/2023 | 1.4 | Update illustrative recovery slides by individual pools, based on comments from S. Coverick(A&M) |
| Johnny Gonzalez | 4/20/2023 | 1.3 | Modify to the plan recovery analysis presentation for updated recovery assumptions |
| Johnny Gonzalez | 4/20/2023 | 1.4 | Working session with D. Slay, J. Gonzalez & C. Sullivan (A&M) review and address comments for plan strategy deck discussion |
| Johnny Gonzalez | 4/20/2023 | 1.6 | Working session with D. Slay, J. Gonzalez & C. Sullivan (A&M) review and update plan strategy deck for distribution |
| Johnny Gonzalez | 4/20/2023 | 2.1 | Development of the Alameda silo waterfall in the plan recovery analysis |
| Johnny Gonzalez | 4/20/2023 | 2.9 | Model session for the scenario two in the plan recovery analysis |
| Steve Coverick | 4/20/2023 | 0.5 | Discuss plan recovery model assumptions with C. Sullivan (A&M) |
| Steve Coverick | 4/20/2023 | 0.3 | Discuss plan distribution considerations deck with H. Trent (A&M) |
| Steve Coverick | 4/20/2023 | 2.2 | Review and provide comments on updated version of plan recovery model |
| Alex Lawson | 4/21/2023 | 2.4 | Review work permits to outline strategy to John Ray and Ed Mosley |
| Bas Fonteijne | 4/21/2023 | 2.1 | Prepare presentation on option analysis for FTX Europe |
| Christopher Sullivan | 4/21/2023 | 0.8 | Working session with D. Slay and C. Sullivan (A&M) on edits to the scenario flow charts associated with the hypothetical distribution waterfalls |
| David Slay | 4/21/2023 | 1.5 | Update presentation support model for recovery plan |
| David Slay | 4/21/2023 | 1.5 | Update Plan recovery formatting based comments from C. Sullivan (A&M) |
| David Slay | 4/21/2023 | 1.4 | Update recovery scenario slide with latest waterfall links |
| David Slay | 4/21/2023 | 1.1 | Consolidate and update formatting for workstream slides for PMO |
| David Slay | 4/21/2023 | 0.8 | Working session with D. Slay and C. Sullivan (A&M) on edits to the scenario flow charts associated with the hypothetical distribution waterfalls |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 4/21/2023 | 2.3 | Maintain support model with latest adjustments and update formulas |
| Steve Coverick | 4/21/2023 | 0.8 | Review and provide comments on latest draft of plan recovery analysis presentation |
| Christopher Sullivan | 4/22/2023 | 1.1 | Provide commentary to latest updates of the potential plan waterfall scenarios |
| Johnny Gonzalez | 4/22/2023 | 1.7 | Create a mapping for the collateralized and uncollateralized loans payable in the plan recovery model |
| Johnny Gonzalez | 4/22/2023 | 1.4 | Create a mapping for the general unsecured claims in the plan recovery model |
| Christopher Sullivan | 4/23/2023 | 2.2 | Review updates to the latest Plan recovery analysis |
| Johnny Gonzalez | 4/23/2023 | 1.3 | Development of a recovery table for scenario comparisons |
| Johnny Gonzalez | 4/23/2023 | 2.2 | Update the plan recovery presentation for changes to the recovery scenarios |
| Johnny Gonzalez | 4/23/2023 | 0.8 | Create a mapping for the professional fees in the plan recovery model |
| Alex Lawson | 4/24/2023 | 1.1 | Review work completed by P Maynard regarding outstanding liabilities for FTX PH. |
| Alex Lawson | 4/24/2023 | 1.1 | Review and consider JPL report content interaction with Cooperation Agreement. |
| Alex Lawson | 4/24/2023 | 0.8 | Formulate a plan for stabilization of FTXPH portfolio. |
| Bridger Tenney | 4/24/2023 | 1.3 | Build template slide deck for distribution considerations relating to exchange restart |
| Bridger Tenney | 4/24/2023 | 1.2 | Update types of distributions in considerations deck |
| Bridger Tenney | 4/24/2023 | 1.1 | Revise distribution considerations summary deck |
| Bridger Tenney | 4/24/2023 | 0.4 | Call with C. Sullivan, K. Montague, B. Tenney (A&M) re: distribution considerations |
| Bridger Tenney | 4/24/2023 | 1.7 | Add avoidance actions summary in considerations deck |
| Christopher Sullivan | 4/24/2023 | 0.4 | Call with C. Sullivan, K. Montague, B. Tenney (A&M) re: distribution considerations |
| Christopher Sullivan | 4/24/2023 | 0.5 | Discussion with D. Slay, J. Gonzalez & C. Sullivan (A&M) re: development of legal entity support plan strategy deck |
| Christopher Sullivan | 4/24/2023 | 1.0 | Update waterfall recovery schematics for Dotcom |
| Christopher Sullivan | 4/24/2023 | 0.6 | Update summary of legal entity analysis |
| Christopher Sullivan | 4/24/2023 | 0.9 | Meeting w/ S. Coverick, E. Mosley, C. Sullivan, J. Gonzalez, & D. Slay, (A&M) re: Review recovery analysis for plan strategy presentation and discuss next steps |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 4/24/2023 | 2.4 | Update slides on varying distribution types for Plan recovery deck |
| Christopher Sullivan | 4/24/2023 | 1.7 | Provide comments to refreshed support slides for Plan recovery analysis presentation |
| Christopher Sullivan | 4/24/2023 | 1.3 | Update waterfall recovery schematics for US |
| Christopher Sullivan | 4/24/2023 | 1.3 | Create detailed outline for legal entity analysis |
| Christopher Sullivan | 4/24/2023 | 1.1 | Update waterfall recovery schematics for General Pool |
| Christopher Sullivan | 4/24/2023 | 1.1 | Update token recovery assumptions for Plan recovery deck |
| David Slay | 4/24/2023 | 2.4 | Working session with J. Gonzalez & D. Slay (A&M) re: develop recovery view by legal entity for presentation |
| David Slay | 4/24/2023 | 0.9 | Meeting w/ S. Coverick, E. Mosley, C. Sullivan, J. Gonzalez, & D. Slay, (A&M) re: Review recovery analysis for plan strategy presentation and discuss next steps |
| David Slay | 4/24/2023 | 1.6 | Create global checks for statements and schedules and petition date balances |
| David Slay | 4/24/2023 | 2.8 | Update Master claims model with supporting files and latest thinking |
| David Slay | 4/24/2023 | 1.1 | Discussion with D. Slay, J. Gonzalez & C. Sullivan (A&M) re: development of legal entity support in the plan strategy deck |
| Ed Mosley | 4/24/2023 | 0.9 | Meeting w/ S. Coverick, E. Mosley, C. Sullivan, J. Gonzalez, & D. Slay, (A&M) re: Review recovery analysis for plan strategy presentation and discuss next steps |
| Johnny Gonzalez | 4/24/2023 | 0.4 | Model development of the first iteration of intercompany claims |
| Johnny Gonzalez | 4/24/2023 | 0.9 | Meeting w/ S. Coverick, E. Mosley, C. Sullivan, J. Gonzalez, & D. Slay, (A&M) re: Review recovery analysis for plan strategy presentation and discuss next steps |
| Johnny Gonzalez | 4/24/2023 | 1.1 | Discussion with D. Slay, J. Gonzalez & C. Sullivan (A&M) re: development of legal entity support in the plan strategy deck |
| Johnny Gonzalez | 4/24/2023 | 1.4 | Develop a legal entity claims summary for the plan recovery analysis |
| Johnny Gonzalez | 4/24/2023 | 1.9 | Model development of the related party matrix for the plan recovery analysis |
| Johnny Gonzalez | 4/24/2023 | 2.2 | Review the legal ownership contracts for information regarding the equity matrix development |
| Johnny Gonzalez | 4/24/2023 | 2.4 | Working session with J. Gonzalez & D. Slay (A&M) re: develop recovery view by legal entity for presentation |
| Johnny Gonzalez | 4/24/2023 | 2.6 | Develop a legal entity assets summary for the plan recovery analysis |
| Johnny Gonzalez | 4/24/2023 | 0.5 | Discussion with D. Slay, J. Gonzalez & C. Sullivan (A&M) re: development of legal entity support plan strategy deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 4/24/2023 | 0.4 | Call with C. Sullivan, K. Montague, B. Tenney (A&M) re: distribution considerations |
| Steve Coverick | 4/24/2023 | 1.6 | Review and provide comments on legal entity assets and claims summary for plan analysis |
| Steve Coverick | 4/24/2023 | 0.9 | Meeting w/ S. Coverick, E. Mosley, C. Sullivan, J. Gonzalez, & D. Slay, (A&M) re: Review recovery analysis for plan strategy presentation and discuss next steps |
| Bas Fonteijne | 4/25/2023 | 3.1 | Prepare analysis on fiat transfers of Turkish entities |
| Bridger Tenney | 4/25/2023 | 1.1 | Use prior plan examples to populate plan consideration slide deck |
| Bridger Tenney | 4/25/2023 | 1.1 | Revise shared distributions deck based on comments from leadership |
| Bridger Tenney | 4/25/2023 | 0.4 | Working session with B. Tenney, K. Montague & C. Sullivan (A&M) to discuss further updates to the scenario analysis  deck |
| Bridger Tenney | 4/25/2023 | 0.3 | Working session with B. Tenney, K. Montague & C. Sullivan (A&M) to discuss updates to the distribution considerations deck |
| Bridger Tenney | 4/25/2023 | 1.2 | Create shared deck for distribution considerations |
| Christopher Sullivan | 4/25/2023 | 1.1 | Review Legal Entity summary for Plan recovery deck |
| Christopher Sullivan | 4/25/2023 | 1.2 | Working session with J. Gonzalez, D. Slay and C. Sullivan (A&M) re: liquidation analysis build and next steps |
| Christopher Sullivan | 4/25/2023 | 1.8 | Provide comments to detailed legal entity analysis for Alameda |
| Christopher Sullivan | 4/25/2023 | 0.7 | Communications with EY regarding tax implications for various distribution recovery types |
| Christopher Sullivan | 4/25/2023 | 1.1 | Provide comments to detailed legal entity analysis for WRS |
| Christopher Sullivan | 4/25/2023 | 0.8 | Update template for equity matrix development |
| Christopher Sullivan | 4/25/2023 | 0.6 | Provide comments to detailed legal entity analysis for Ventures |
| Christopher Sullivan | 4/25/2023 | 0.4 | Working session with B. Tenney, K. Montague & C. Sullivan (A&M) to discuss further updates to the scenario analysis  deck |
| Christopher Sullivan | 4/25/2023 | 0.6 | Update Plan distribution recovery deck for regulatory implications |
| Christopher Sullivan | 4/25/2023 | 1.2 | Provide comments to detailed legal entity analysis for Dotcom |
| Christopher Sullivan | 4/25/2023 | 0.3 | Working session with J. Gonzalez, D. Slay and C. Sullivan (A&M) re: recovery strategy deck review and updates for distribution |
| Christopher Sullivan | 4/25/2023 | 0.3 | Working session with B. Tenney, K. Montague & C. Sullivan (A&M) to discuss updates to the distribution considerations deck |
| David Slay | 4/25/2023 | 0.3 | Working session with J. Gonzalez, D. Slay and C. Sullivan (A&M) re: recovery strategy deck review and updates for distribution |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 4/25/2023 | 1.2 | Working session with J. Gonzalez, D. Slay and C. Sullivan (A&M) re: liquidation analysis build and next steps |
| David Slay | 4/25/2023 | 2.2 | Develop LE entity matrix based on percent allocation from the Organizational chart |
| Ed Mosley | 4/25/2023 | 0.6 | Discuss potential plan structures with S.Coverick (A&M) |
| Johnny Gonzalez | 4/25/2023 | 0.3 | Working session with J. Gonzalez, D. Slay and C. Sullivan (A&M) re: recovery strategy deck review and updates for distribution |
| Johnny Gonzalez | 4/25/2023 | 2.8 | Continue development of the related party matrix for the plan recovery analysis |
| Johnny Gonzalez | 4/25/2023 | 2.2 | Update the plan recovery model related party matrix |
| Johnny Gonzalez | 4/25/2023 | 1.9 | Draft commentary for the general pool recoveries in the plan recovery analysis |
| Johnny Gonzalez | 4/25/2023 | 1.9 | Build a consolidated waterfall for the plan recovery analysis for the general pool recoveries |
| Johnny Gonzalez | 4/25/2023 | 1.2 | Working session with J. Gonzalez, D. Slay and C. Sullivan (A&M) re: liquidation analysis build and next steps |
| Johnny Gonzalez | 4/25/2023 | 1.5 | Develop an equity matrix for the plan recovery model |
| Katie Montague | 4/25/2023 | 0.4 | Working session with B. Tenney, K. Montague & C. Sullivan (A&M) to discuss further updates to the scenario analysis  deck |
| Katie Montague | 4/25/2023 | 0.3 | Working session with B. Tenney, K. Montague & C. Sullivan (A&M) to discuss updates to the distribution considerations deck |
| Katie Montague | 4/25/2023 | 0.5 | Prepare updates to plan distribution considerations presentation |
| Katie Montague | 4/25/2023 | 1.4 | Update plan distribution considerations presentation |
| Katie Montague | 4/25/2023 | 1.5 | Research distribution considerations in crypto reorganizations |
| Steve Coverick | 4/25/2023 | 0.9 | Review and provide comments on legal entity assets and claims matrix analysis |
| Steve Coverick | 4/25/2023 | 0.6 | Discuss potential plan structures with S. Coverick, E. Mosley (A&M) |
| Bridger Tenney | 4/26/2023 | 0.8 | Update chapter 11 considerations in distribution considerations deck |
| Bridger Tenney | 4/26/2023 | 1.0 | Call with K. Montague, B. Tenney (A&M) re: plan distribution considerations summary deck |
| Christopher Sullivan | 4/26/2023 | 1.4 | Review updates to the Plan model for recent asset sales/liquidations |
| Christopher Sullivan | 4/26/2023 | 1.2 | Update regulatory commentary in the Plan distribution considerations deck |
| Christopher Sullivan | 4/26/2023 | 0.6 | Create tax implication slides for Plan Exploratory deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 4/26/2023 | 0.6 | Call with S. Coverick, C. Sullivan (A&M) to discuss plan recovery analysis (A&M) |
| Christopher Sullivan | 4/26/2023 | 2.1 | Provide comments to updated scenario analysis waterfall analysis |
| Christopher Sullivan | 4/26/2023 | 0.3 | Discussion with K. Montague, K. Ramanathan & C. Sullivan (A&M) on updates to the Plan distribution exploratory deck |
| Christopher Sullivan | 4/26/2023 | 1.9 | Update the Plan Exploratory deck for comments from K. Ramanathan (A&M) |
| David Slay | 4/26/2023 | 2.0 | Develop multi-level adjustment tabs for pro forma balance sheet |
| Johnny Gonzalez | 4/26/2023 | 2.2 | Prepare an analysis for the loans payable reconciliation effort in the plan model |
| Johnny Gonzalez | 4/26/2023 | 2.6 | Update the venture investments recoverable assets in the plan analysis |
| Johnny Gonzalez | 4/26/2023 | 2.7 | Develop the related party toggle in the plan recovery analysis model |
| Johnny Gonzalez | 4/26/2023 | 2.7 | Develop the intercompany toggle in the plan recovery analysis model |
| Katie Montague | 4/26/2023 | 0.3 | Discussion with K. Montague, K. Ramanathan & C. Sullivan (A&M) on updates to the Plan distribution exploratory deck |
| Katie Montague | 4/26/2023 | 2.7 | Prepare updates to plan distribution considerations presentation |
| Katie Montague | 4/26/2023 | 1.0 | Call with K. Montague, B. Tenney (A&M) re: plan distribution considerations summary deck |
| Robert Gordon | 4/26/2023 | 0.9 | Preliminary review of scenario analysis  presentation and identification of potential updates |
| Steve Coverick | 4/26/2023 | 0.2 | Call with H. Trent (A&M) to discuss plan recovery model review |
| Steve Coverick | 4/26/2023 | 0.3 | Research scenario analysis precedents for consideration in plan development discussions |
| Steve Coverick | 4/26/2023 | 0.6 | Call with S. Coverick, C. Sullivan (A&M) to discuss plan recovery analysis (A&M) |
| Bridger Tenney | 4/27/2023 | 0.9 | Prepare case precedents for distribution considerations deck |
| Christopher Sullivan | 4/27/2023 | 0.8 | Review updates to exchange data and located assets |
| Christopher Sullivan | 4/27/2023 | 1.3 | Review updates to crypto assets mapping |
| Christopher Sullivan | 4/27/2023 | 0.9 | Review updates to Plan support model for revised investment funding tracker |
| Christopher Sullivan | 4/27/2023 | 1.4 | Provide comments to the update potential carve-out information |
| Christopher Sullivan | 4/27/2023 | 2.1 | Address comments from S. Coverick (A&M) on type of plan distribution considerations in the Plan exploratory deck |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 4/27/2023 | 2.2 | Provide comments to the latest update of the Plan recovery analysis |
| Christopher Sullivan | 4/27/2023 | 0.7 | Provide comments to the token schedule for vesting updates |
| Christopher Sullivan | 4/27/2023 | 0.4 | Working session with S. Coverick, C. Sullivan (A&M) to discuss updates to the scenario analysis considerations deck |
| Christopher Sullivan | 4/27/2023 | 1.1 | Review updates to crypto claims mapping |
| Christopher Sullivan | 4/27/2023 | 1.1 | Create slide in the Plan exploratory deck on crypto market risks |
| Cole Broskay | 4/27/2023 | 0.6 | Working session between R. Gordon, C. Broskay(A&M) on intercompany considerations for the recovery plan |
| David Slay | 4/27/2023 | 1.7 | Working session with J. Gonzalez & D. Slay (A&M) re: Cash bridge and  recovery strategy deck update |
| David Slay | 4/27/2023 | 2.4 | Working session with J. Gonzalez & D. Slay (A&M) re: updates to the recoveries section of the presentation |
| David Slay | 4/27/2023 | 2.2 | Working session with J. Gonzalez & D. Slay (A&M) re: recovery model update for latest numbers |
| David Slay | 4/27/2023 | 1.9 | Revise support model based on comments ad update accordingly for recovery analysis |
| Johnny Gonzalez | 4/27/2023 | 1.5 | Model updates to the consolidated general pool waterfall in the plan recovery analysis |
| Johnny Gonzalez | 4/27/2023 | 2.2 | Working session with J. Gonzalez & D. Slay (A&M) re: recovery model update for latest numbers |
| Johnny Gonzalez | 4/27/2023 | 2.4 | Working session with J. Gonzalez & D. Slay (A&M) re: updates to the recoveries section of the presentation |
| Johnny Gonzalez | 4/27/2023 | 2.5 | Prepare a summary bridge of recoverable assets compared to the prior reviewed model |
| Johnny Gonzalez | 4/27/2023 | 1.7 | Working session with J. Gonzalez & D. Slay (A&M) re: Cash bridge and recovery strategy deck update |
| Katie Montague | 4/27/2023 | 0.5 | Review plan recovery analysis presentation and interFTX impact |
| Katie Montague | 4/27/2023 | 0.4 | Review comments from S. Coverick on plan distribution considerations presentation |
| Robert Gordon | 4/27/2023 | 1.1 | Edit latest draft of scenario analysis  presentation |
| Robert Gordon | 4/27/2023 | 0.6 | Working session between R. Gordon, C. Broskay(A&M) on intercompany considerations for the recovery plan |
| Steve Coverick | 4/27/2023 | 0.4 | Working session with S. Coverick, C. Sullivan (A&M) to discuss updates to the scenario analysis considerations deck |
| Steve Coverick | 4/27/2023 | 1.9 | Review and provide comments on draft of plan distribution options deck for UCC |
| Steve Coverick | 4/27/2023 | 0.8 | Review and provide comments on revised draft of scenario analysis research summary |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 4/28/2023 | 1.3 | Working session with K. Montague, B. Tenney (A&M): revise distributions considerations deck |
| Bridger Tenney | 4/28/2023 | 0.8 | Add prior case examples to master distributions considerations deck |
| Christopher Sullivan | 4/28/2023 | 0.2 | Call with R. Gordon, C. Sullivan, K. Montague (A&M) regarding scenario analysis considerations |
| Christopher Sullivan | 4/28/2023 | 1.9 | Create outline for revised plan scenario deck to be shared with S&C |
| Christopher Sullivan | 4/28/2023 | 1.0 | Call with S. Coverick, C. Sullivan, K. Montague (A&M) regarding plan distribution considerations |
| Christopher Sullivan | 4/28/2023 | 0.5 | Working session with C. Sullivan and K. Montague re: distribution considerations |
| David Slay | 4/28/2023 | 1.5 | Update LE Equity Matrix based off latest Org Chart |
| David Slay | 4/28/2023 | 1.0 | Develop Asset recovery tables for support model update |
| David Slay | 4/28/2023 | 2.6 | Develop checks in supporting models for S&S, Consolidated and PF Balance sheets to ensure accuracy |
| Johnny Gonzalez | 4/28/2023 | 1.8 | Develop toggles in the plan model to convert to a liquidation analysis |
| Katie Montague | 4/28/2023 | 0.2 | Call with R. Gordon, C. Sullivan, K. Montague (A&M) regarding scenario analysis considerations |
| Katie Montague | 4/28/2023 | 1.9 | Update to plan distribution considerations presentations |
| Katie Montague | 4/28/2023 | 1.3 | Working session with K. Montague, B. Tenney (A&M): revise distributions considerations deck |
| Katie Montague | 4/28/2023 | 1.0 | Call with S. Coverick, C. Sullivan, K. Montague (A&M) regarding plan distribution considerations |
| Katie Montague | 4/28/2023 | 0.4 | Research and analysis for plan distribution considerations |
| Katie Montague | 4/28/2023 | 0.5 | Working session with C. Sullivan and K. Montague re: distribution considerations |
| Robert Gordon | 4/28/2023 | 0.2 | Call with R. Gordon, C. Sullivan, K. Montague (A&M) regarding scenario analysis considerations |
| Steve Coverick | 4/28/2023 | 1.0 | Call with S. Coverick, C. Sullivan, K. Montague (A&M) regarding plan distribution considerations |
| David Slay | 4/29/2023 | 0.8 | Update and relinking latest cash bridge in recovery support model |
| David Slay | 4/29/2023 | 2.1 | Update and relinking latest token reports received in recovery support model |
| David Slay | 4/29/2023 | 1.8 | Develop accurate asset roll forward for cash based on LE percent allocation |
| David Slay | 4/29/2023 | 1.0 | Develop assumptions tab with dynamic linking through the pro forma balance sheet |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 4/29/2023 | 2.6 | Consolidate information for FTX 2.0 data room |
| Katie Montague | 4/29/2023 | 1.9 | Prepare updates to customer revenue and volume data for sharing in data room |
| Christopher Sullivan | 4/30/2023 | 1.6 | Review updates to tokens receivables |
| Christopher Sullivan | 4/30/2023 | 1.2 | Provide additional comments to the consolidated waterfall in the hypothetical Plan recovery |
| **Subtotal** | | **863.0** | |

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 4/3/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: data room structure |
| Lorenzo Callerio | 4/3/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: data room structure |
| Lorenzo Callerio | 4/3/2023 | 1.1 | Prepare an updated version of the internal and external diligence trackers including updated documents |
| Lorenzo Callerio | 4/4/2023 | 0.4 | Update the VDR index to be published |
| Lorenzo Callerio | 4/4/2023 | 0.3 | Respond to certain email re: UCC open items |
| Cullen Stockmeyer | 4/5/2023 | 1.4 | Prepare list of absurd topics requests and provided to the UCC |
| Lorenzo Callerio | 4/5/2023 | 1.0 | Prepare and updated tracker including open requests sent to the UCC |
| Lorenzo Callerio | 4/5/2023 | 0.7 | Number and label certain new documents prior to publishing them the UCC data room and updating the diligence trackers |
| Lorenzo Callerio | 4/5/2023 | 0.3 | Draft a new approval list to be sent to J. Ray (FTX) |
| Steve Coverick | 4/5/2023 | 0.5 | Correspond with A&M personnel re: treasury management feedback from UCC |
| Lorenzo Callerio | 4/6/2023 | 0.9 | Prepare a refreshed analysis of diligence stats as requested by S. Coverick (A&M) |
| Lorenzo Callerio | 4/6/2023 | 0.7 | Publish several new document to the data room and update the internal and external trackers |
| Lorenzo Callerio | 4/6/2023 | 0.3 | Draft an approval email to be sent to J. Ray (A&M) |
| Lorenzo Callerio | 4/6/2023 | 0.2 | Respond to certain questions from H. Trent (A&M): published documents |
| Lorenzo Callerio | 4/6/2023 | 1.4 | Prepare an analysis of the main requests received from the UCC |
| Lorenzo Callerio | 4/6/2023 | 0.9 | Number and label as "confidential" certain new documents received from PWP prior to publishing them the UCC data room |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 4/7/2023 | 1.1 | Review and begin gathering data re: FTX 2.0 dataroom |
| Christopher Sullivan | 4/7/2023 | 0.8 | Populate VDR with latest UCC requests |
| Mackenzie Jones | 4/7/2023 | 3.1 | Research significant inflows to WRSS from unknown third party |
| Chris Arnett | 4/8/2023 | 1.9 | Continue data gathering re: FTX 2.0 dataroom population |
| Lorenzo Callerio | 4/10/2023 | 0.4 | Number and label certain new documents prior to publishing them the UCC data room and updating the internal and external diligence trackers |
| Mackenzie Jones | 4/10/2023 | 0.8 | Research third parties that appear to have significant outflows from bank account data |
| Mackenzie Jones | 4/10/2023 | 2.7 | Research supporting documentation for significant outflows to third party |
| Steve Coverick | 4/10/2023 | 0.5 | Correspond with A&M and S&C personnel regarding UCC data request |
| Christopher Sullivan | 4/11/2023 | 0.5 | Create VDR tracker for UCC 2.0 diligence requests |
| Christopher Sullivan | 4/11/2023 | 0.4 | Add additional support files to UCC 2.0 diligence VDR |
| Cullen Stockmeyer | 4/11/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: new diligence requests |
| Cullen Stockmeyer | 4/11/2023 | 0.9 | Prepare materials for and correspond with UCC |
| Lorenzo Callerio | 4/11/2023 | 0.6 | Publish additional documents to the VDR and update the internal and external trackers |
| Lorenzo Callerio | 4/11/2023 | 2.5 | Start drafting an internal UCC diligence deck |
| Lorenzo Callerio | 4/11/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: new diligence requests |
| Lorenzo Callerio | 4/11/2023 | 0.7 | Review certain new documents provided by K. Ramanathan (A&M) prior to publishing them |
| Robert Gordon | 4/11/2023 | 0.7 | Validate completeness of financial support provided for FTX 2.0 analysis |
| Steve Coverick | 4/11/2023 | 0.5 | Correspond with A&M and S&C personnel regarding UCC data request re: preference actions |
| Christopher Sullivan | 4/12/2023 | 0.6 | Create template for further build-out of the VDR 2.0 data tracker |
| Cullen Stockmeyer | 4/12/2023 | 1.6 | Strategize working plan for re-classification of all files shared with UCC |
| Cullen Stockmeyer | 4/12/2023 | 0.4 | Multiple calls with L. Callerio, C. Stockmeyer (A&M) re: UCC requests related to document sensitivity reclassification et als |
| Cullen Stockmeyer | 4/12/2023 | 0.7 | Review and provide commentary on tracker for UCC advisors |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 4/12/2023 | 1.3 | Prepare materials for and correspond with UCC |
| Cullen Stockmeyer | 4/12/2023 | 1.3 | Update format related to UCC dossier |
| Lorenzo Callerio | 4/12/2023 | 0.6 | Update the highly sensitive documents draft summary including comments received from K. Ramanathan (A&M) |
| Lorenzo Callerio | 4/12/2023 | 1.6 | Continue working on the internal UCC diligence deck requested by S. Coverick (A&M) |
| Lorenzo Callerio | 4/12/2023 | 0.4 | Prepare the data room internal and external trackers including certain newly approved documents |
| Lorenzo Callerio | 4/12/2023 | 2.6 | Review all the documents published to the data room and draft a list of the highly sensitive ones, as requested by J. Ray (FTX) |
| Lorenzo Callerio | 4/12/2023 | 0.4 | Multiple calls with L. Callerio, C. Stockmeyer (A&M) re: UCC requests related to document sensitivity reclassification et als |
| Chris Arnett | 4/13/2023 | 0.8 | Review documents for committee distribution and assess need for PEO status of same |
| Cullen Stockmeyer | 4/13/2023 | 1.9 | Update classification of certain dataroom files for UCC |
| Cullen Stockmeyer | 4/13/2023 | 2.5 | Working session with L. Callerio, C. Stockmeyer (A&M) re: Declassification of certain dataroom files |
| Cullen Stockmeyer | 4/13/2023 | 1.1 | Strategize and implement dataroom declassification exercise |
| Lance Clayton | 4/13/2023 | 2.8 | Review of UCC shared data for sensitivity |
| Lorenzo Callerio | 4/13/2023 | 0.3 | Prepare a communication to the UCC re: revised diligence process |
| Lorenzo Callerio | 4/13/2023 | 2.1 | Update the data room index indicating declassified documents |
| Lorenzo Callerio | 4/13/2023 | 2.0 | Prepare over 400 for being declassified as non-PEO |
| Lorenzo Callerio | 4/13/2023 | 2.2 | Update the internal and external trackers to reflect changes over 1,600+ documents |
| Lorenzo Callerio | 4/13/2023 | 2.5 | Working session with L. Callerio, C. Stockmeyer (A&M) re: Declassification of certain data room files |
| Mackenzie Jones | 4/13/2023 | 0.9 | Research support for third party entity's significant fiat transfers |
| Rob Esposito | 4/13/2023 | 0.4 | Teleconference with R Gordon and R Esposito (A&M) to review and determine sensitive documents for UCC |
| Robert Gordon | 4/13/2023 | 0.4 | Teleconference with R Gordon and R Esposito (A&M) to review and determine sensitive documents for UCC |
| Steve Coverick | 4/13/2023 | 0.1 | Call with A. Kranzley (S&C) re: declassification of UCC information request responses |
| Steve Coverick | 4/13/2023 | 1.9 | Review and provide comments on declassification tracker of previously-produced documents to committee professionals |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 4/14/2023 | 0.3 | Review and comment on due diligence request from UCC re: wind down scenarios |
| Cullen Stockmeyer | 4/14/2023 | 0.4 | Correspondence for approval of sharing items with UCC |
| Lorenzo Callerio | 4/14/2023 | 0.4 | Draft an updated approval list to be circulated to J. Ray (FTX) |
| Lorenzo Callerio | 4/14/2023 | 0.6 | Number and label certain new documents prior to publishing them the UCC data room and updating the internal and external diligence trackers as well as the index file |
| Lorenzo Callerio | 4/14/2023 | 1.1 | Review and update the Box.com VDR structure |
| Douglas Lewandowski | 4/15/2023 | 1.4 | Work on top customer listing for PWP request |
| Lorenzo Callerio | 4/15/2023 | 0.4 | Number and label certain new documents prior to publishing them the UCC data room and updating the data room index and the internal and external trackers |
| Christopher Sullivan | 4/17/2023 | 0.4 | Add additional support files to UCC 2.0 diligence VDR |
| Cullen Stockmeyer | 4/17/2023 | 2.1 | Prepare classifications for files requested by UCC members |
| Cullen Stockmeyer | 4/17/2023 | 1.8 | Prepare updated index upon declassification of certain files |
| Cullen Stockmeyer | 4/17/2023 | 0.5 | Call with C. Stockmeyer and L. Callerio (A&M) re: items to be declassified |
| Cullen Stockmeyer | 4/17/2023 | 2.1 | Declassify certain files upon approval from J. Ray (FTX) |
| Lorenzo Callerio | 4/17/2023 | 2.3 | Prepare a detailed analysis of the PEO items published to the VDR as requested by S. Coverick (A&M) |
| Lorenzo Callerio | 4/17/2023 | 0.5 | Call with C. Stockmeyer and L. Callerio (A&M) re: items to be declassified |
| Lorenzo Callerio | 4/17/2023 | 1.2 | Review the VDR structure and prepare certain additional items to be declassified |
| Lorenzo Callerio | 4/17/2023 | 1.6 | Prepare additional 385 documents for being declassified |
| Lorenzo Callerio | 4/17/2023 | 2.1 | Review and update the UCC diligence overview deck |
| Lorenzo Callerio | 4/17/2023 | 0.9 | Update the VDR index including additional items to be declassified |
| Mackenzie Jones | 4/17/2023 | 2.3 | Research available financial data for newly added non-debtor |
| Robert Gordon | 4/17/2023 | 0.3 | Review 2.0 data room requests for completeness and potential edits |
| Robert Gordon | 4/17/2023 | 0.6 | Quality review loans payable support for submission to third parties |
| Cullen Stockmeyer | 4/18/2023 | 0.4 | Declassify certain files in virtual dataroom at request of J. Ray (FTX) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 4/18/2023 | 1.3 | Prepare certain datasets for share with the UCC |
| Lorenzo Callerio | 4/18/2023 | 1.1 | Review the declassified documents and the updated VDR structure |
| Lorenzo Callerio | 4/18/2023 | 0.5 | Publish certain additional documents and update internal and external trackers |
| Lorenzo Callerio | 4/18/2023 | 0.9 | Number and label certain new documents prior to publishing while waiting for final approvals from S&C and J. Ray (FTX) |
| Mackenzie Jones | 4/18/2023 | 1.9 | Research specific exchange account for potential affiliation to Alameda entities |
| Steve Coverick | 4/18/2023 | 0.7 | Review and provide comments on cost analysis of UCC exchange data request |
| Cullen Stockmeyer | 4/19/2023 | 1.3 | Audit index file for dataroom declassifications |
| Cullen Stockmeyer | 4/19/2023 | 0.6 | Prepare correspondence to J. Ray (FTX) re: requests for documents by UCC |
| Cullen Stockmeyer | 4/19/2023 | 1.7 | Declassify certain files upon approval from J. Ray (FTX) |
| Lorenzo Callerio | 4/19/2023 | 1.2 | Prepare certain new documents prior to publishing them the UCC data room and updating the internal and external diligence trackers |
| Lorenzo Callerio | 4/19/2023 | 0.8 | Review the update declassified documents list |
| Lorenzo Callerio | 4/19/2023 | 0.6 | Draft 2 approval lists for J. Ray (A&M) |
| Lorenzo Callerio | 4/19/2023 | 1.2 | Review the list of new documents to be published and declassified |
| Cullen Stockmeyer | 4/20/2023 | 0.7 | Prepare one page summary for creditor diligence updates |
| Lorenzo Callerio | 4/20/2023 | 0.2 | Prepare an approval list to be sent to A. Kranzley (S&C) |
| Lorenzo Callerio | 4/20/2023 | 0.8 | Review and provide comments to the FTX 2.0 VDR tracker |
| Lorenzo Callerio | 4/20/2023 | 0.7 | Publish certain additional documents and update internal and external trackers |
| Lorenzo Callerio | 4/20/2023 | 1.1 | Review and update the UCC diligence structure |
| Lorenzo Callerio | 4/20/2023 | 0.4 | Review the PMO materials provided by C. Stockmeyer (A&M) |
| Cullen Stockmeyer | 4/21/2023 | 1.4 | Prepare diligence tracker for additional requests from UCC |
| Lorenzo Callerio | 4/21/2023 | 0.3 | Prepare a response to question received from J. Ray (FTX) re: FTX Japan |
| Lorenzo Callerio | 4/21/2023 | 0.5 | Prepare an approval list to be sent to J. Ray (FTX) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 4/21/2023 | 0.7 | Publish certain additional documents and update internal and external trackers |
| Lorenzo Callerio | 4/21/2023 | 0.8 | Review the FTX 2.0 draft data room tracker prepared by C. Stockmeyer (A&M) and provide comments |
| Mackenzie Jones | 4/21/2023 | 0.6 | Research third party customer with significant fiat activity |
| Steve Coverick | 4/21/2023 | 0.4 | Correspond with FTI team regarding feedback on claims portal proposal deck |
| Steve Coverick | 4/21/2023 | 0.6 | Review and provide comments on latest batch of UCC diligence request responses |
| Lorenzo Callerio | 4/22/2023 | 0.5 | Label certain additional documents prior to publishing them the UCC data room and updating the VDR trackers |
| Mackenzie Jones | 4/22/2023 | 0.5 | Research historical information related to receipt of third party loan payments |
| Ed Mosley | 4/23/2023 | 0.6 | Discussion with R.Hershan (A&M) regarding Embed background information |
| Cullen Stockmeyer | 4/24/2023 | 0.3 | Correspondence regarding FTX2.0 diligence request list |
| Lorenzo Callerio | 4/24/2023 | 0.3 | Prepare a new approval document list to be circulated to J. Ray (FTX) |
| Lorenzo Callerio | 4/24/2023 | 0.3 | Respond to a request received from J. Ray (FTX) |
| Lorenzo Callerio | 4/24/2023 | 0.8 | Number and label some new documents before publishing them the UCC data room and updating the internal and external diligence trackers |
| Lorenzo Callerio | 4/24/2023 | 0.7 | Review and update the FTX 2.0 data room tracker |
| Lorenzo Callerio | 4/25/2023 | 0.7 | Draft a new approval list to be circulated to J. Ray (FTX) |
| Lorenzo Callerio | 4/25/2023 | 1.6 | Manually number and label over 100 documents received from PWP prior to publishing them the UCC data room |
| Lorenzo Callerio | 4/25/2023 | 0.8 | Draft updated versions of the internal and external tracker to reflect newly published documents |
| Rob Esposito | 4/25/2023 | 0.2 | Review of due diligence requests for response to A&M team |
| Robert Gordon | 4/25/2023 | 0.3 | Review diligence list over nondebtor entities for financial requests |
| Chris Arnett | 4/26/2023 | 0.8 | Respond to further employee inquiries from UCC professionals |
| Chris Arnett | 4/26/2023 | 1.0 | Call with C. Arnett, R. Gordon, H. Chambers, S. Coverick (A&M) re: FTX Japan historical P&L in response to UCC information request |
| Henry Chambers | 4/26/2023 | 1.0 | Call with C. Arnett, R. Gordon, H. Chambers (A&M) re: FTX Japan historical P&L in response to UCC information request |
| Robert Gordon | 4/26/2023 | 1.0 | Call with C. Arnett, R. Gordon, H. Chambers (A&M) re: FTX Japan historical P&L in response to UCC information request |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 4/26/2023 | 0.3 | Review and provide comments on FTX Japan historical revenue analysis in response to UCC request |
| Steve Coverick | 4/26/2023 | 1.0 | Call with C. Arnett, R. Gordon, H. Chambers, S. Coverick (A&M) re: FTX Japan historical P&L in response to UCC information request |
| Chris Arnett | 4/27/2023 | 0.9 | Follow up on various creditor diligence re: HR matter requests and respond accordingly to L. Callerio (A&M) |
| Douglas Lewandowski | 4/27/2023 | 0.8 | Work on diligence request for top institutional customers |
| Drew Hainline | 4/27/2023 | 2.3 | Perform diligence on questions related to Digital Markets Ltd |
| Drew Hainline | 4/27/2023 | 0.2 | Discussion over due diligence request deliverable between H. Ardizzoni, R. Gordon, D. Hainline (A&M) |
| Heather Ardizzoni | 4/27/2023 | 0.2 | Discussion over due diligence request deliverable between H. Ardizzoni, R. Gordon, D. Hainline (A&M) |
| Lorenzo Callerio | 4/27/2023 | 1.4 | Update the FTX2.0 tracker including all the information that we were able to gather to date and prepare them for being published |
| Lorenzo Callerio | 4/27/2023 | 0.7 | Review the labor information received form N. Simoneaux (A&M) |
| Lorenzo Callerio | 4/27/2023 | 0.6 | Manually number and label certain new documents prior to publishing them the UCC data room |
| Lorenzo Callerio | 4/27/2023 | 0.2 | Draft a new approval list to be circulated to J. Ray (FTX) |
| Lorenzo Callerio | 4/27/2023 | 0.3 | Draft updated versions of the internal and external tracker reflecting some additional approved documents |
| Lorenzo Callerio | 4/27/2023 | 0.7 | Reach out to different A&M teams in order to collect FTX2.0 materials in response to a specific request list received from the UCC |
| Rob Esposito | 4/27/2023 | 0.4 | Review of due diligence requests for response to A&M team |
| Robert Gordon | 4/27/2023 | 0.2 | Discussion over due diligence request deliverable between H. Ardizzoni, R. Gordon, D. Hainline (A&M) |
| Robert Gordon | 4/27/2023 | 0.8 | Review diligence request responses prepared by accounting team for completeness |
| Christopher Sullivan | 4/28/2023 | 1.1 | Update VDR index for UCC 2.0 diligence request |
| Lorenzo Callerio | 4/28/2023 | 1.6 | Prepare an updated FTX2.0 tracker based on the information received by the different A&M teams |
| Lorenzo Callerio | 4/28/2023 | 0.8 | Prepare a summary of open items to be discussed with the UCC to be circulated to J. Ray (FTX), S&C leads, PWP leads and A&M leads |
| Lorenzo Callerio | 4/28/2023 | 0.3 | Number and label certain new documents prior to publishing them the UCC data room |
| Lorenzo Callerio | 4/28/2023 | 0.3 | Draft a new approval list to be circulated to J. Ray (FTX) |
| Lorenzo Callerio | 4/28/2023 | 0.4 | Prepare a new FTX2.0 shared folder and reach out to S&C for comments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 4/28/2023 | 0.3 | Compile support documentation for FTX Vault acquisition and flow of funds to distribute |
| Mackenzie Jones | 4/28/2023 | 2.6 | Research other third parties to make exchange data requests for using deposit and withdrawals data |
| Steve Coverick | 4/28/2023 | 0.4 | Correspond with A&M and FTI personnel regarding UCC diligence question on Japan KEIP |
| Steve Coverick | 4/28/2023 | 0.9 | Review IP documentation in response to S&C diligence request on FTX 2.0 |
| Christopher Sullivan | 4/29/2023 | 1.1 | Review updates to the UCC VDR index tracker |
| Christopher Sullivan | 4/29/2023 | 1.4 | Sanitize revenue data to be provided to the UCC |

| **Subtotal** | | **142.7** | |
|---|---|---|---|

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeffery Stegenga | 4/2/2023 | 0.6 | Review of Board comps for variable compensation as part of Tuesday session Board prep |
| Jeffery Stegenga | 4/2/2023 | 0.3 | Prepare discussion materials for meeting with team re: Board comp |
| Nicole Simoneaux | 4/2/2023 | 0.7 | Prepare payment requests for 4/3 pay-run |
| Chris Arnett | 4/3/2023 | 0.4 | Prepare for call with J. Ray and K. Schultea (Company) re: ongoing employee benefits |
| Hudson Trent | 4/3/2023 | 1.7 | Review benefit cost analysis materials and prepare summary |
| Nicole Simoneaux | 4/3/2023 | 0.7 | Prepare payroll diligence request for S&C regarding identified individuals |
| Nicole Simoneaux | 4/3/2023 | 1.2 | Research departments for related headcount |
| Nicole Simoneaux | 4/3/2023 | 1.8 | Refine HC based on new department and function mapping |
| Nicole Simoneaux | 4/3/2023 | 0.6 | Prepare payment requests for 4/4 employee pay-run |
| Nicole Simoneaux | 4/3/2023 | 0.4 | Plan expected payments with entity personnel |
| Nicole Simoneaux | 4/3/2023 | 0.3 | Organize payroll payment weekly calendar |
| Nicole Simoneaux | 4/3/2023 | 0.4 | Gather severance claim support pertaining to the April disbursement forecast |
| Nicole Simoneaux | 4/3/2023 | 1.4 | Refine benefits cost analysis with updated figures |
| Chris Arnett | 4/4/2023 | 0.3 | Prepare for benefits and employee discussion with J. Ray and K. Schultea (Company) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 4/4/2023 | 0.4 | Call with J. Ray, K. Schultea (FTX), C. Arnett, S. Coverick, H. Trent, and N. Simoneaux (A&M) re: benefits cost analysis |
| Hudson Trent | 4/4/2023 | 0.3 | Correspond regarding KEIP motion with S&C |
| Nicole Simoneaux | 4/4/2023 | 1.1 | Address ventures inquiries for entity payrolls |
| Nicole Simoneaux | 4/4/2023 | 0.4 | Call with J. Ray, K. Schultea (FTX), C. Arnett, S. Coverick, H. Trent, and N. Simoneaux (A&M) re: benefits cost analysis |
| Steve Coverick | 4/4/2023 | 0.4 | Call with J. Ray, K. Schultea (FTX), C. Arnett, S. Coverick, H. Trent, and N. Simoneaux (A&M) re: benefits cost analysis |
| Hudson Trent | 4/5/2023 | 1.1 | Review and update latest KEIP motion |
| Nicole Simoneaux | 4/5/2023 | 1.2 | Address and track employee reimbursement claims |
| Nicole Simoneaux | 4/5/2023 | 0.7 | Reconcile foreign headcount changes and forecasting |
| Nicole Simoneaux | 4/5/2023 | 1.9 | Perform foreign headcount reconciliation |
| Nicole Simoneaux | 4/5/2023 | 0.9 | Provide payroll-related wire confirmations to entity leads |
| Nicole Simoneaux | 4/5/2023 | 0.6 | Research and request data for Disputes and Investigations inquiry |
| Steve Coverick | 4/5/2023 | 0.8 | Review and provide comments on Japan KEIP motion draft |
| Ed Mosley | 4/6/2023 | 1.4 | Review of and prepare comments to draft FTX Japan KEIP motion |
| Hudson Trent | 4/6/2023 | 2.1 | Prepare summary bridge of KEIP awards for internal analysis |
| Hudson Trent | 4/6/2023 | 0.6 | Review KEIP / KERP participants listing for provision to the UCC |
| Hudson Trent | 4/6/2023 | 0.4 | Review and update latest draft of the KEIP motion |
| Hudson Trent | 4/6/2023 | 2.2 | Review feedback on KEIP motion and prepare responses and revisions |
| Nicole Simoneaux | 4/6/2023 | 1.4 | Organize per-payroll invoices provided for A&M team |
| Nicole Simoneaux | 4/6/2023 | 0.4 | Resolve contractor payment issues with client |
| Nicole Simoneaux | 4/6/2023 | 0.9 | Prepare headcount bridges for UCC request |
| Nicole Simoneaux | 4/6/2023 | 0.9 | Review invoices provided for expense reimbursements |
| Nicole Simoneaux | 4/7/2023 | 1.2 | Prepare support for headcount reconciliation with RLKS |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 4/9/2023 | 1.3 | Review and provide feedback on upcoming payrolls summary |
| Nicole Simoneaux | 4/9/2023 | 1.2 | Prepare weekly calendar and requests for 4/10 pay-run |
| Nicole Simoneaux | 4/9/2023 | 0.7 | Finalize and share headcount reconciliation for review |
| Ed Mosley | 4/10/2023 | 0.3 | Discussion w/ J. Stegenga (A&M) re: Binance workstream update and winddown staffing considerations |
| Hudson Trent | 4/10/2023 | 1.8 | Review KEIP declarations and prepare responses and revisions |
| Jeffery Stegenga | 4/10/2023 | 0.3 | Discussion w/ E. Mosley (A&M) re: Binance workstream update and winddown staffing considerations |
| Nicole Simoneaux | 4/10/2023 | 1.3 | Compile hypothetical severance liability analysis based on personnel data |
| Nicole Simoneaux | 4/10/2023 | 1.1 | Prepare weekly calendar and requests for 4/11 pay-run |
| Nicole Simoneaux | 4/10/2023 | 0.7 | Incorporate changes to headcount reconciliation |
| Nicole Simoneaux | 4/10/2023 | 1.3 | Track updated salary data for employees across international entities |
| Nicole Simoneaux | 4/10/2023 | 0.4 | Prepare payment requests for 4/11 employee pay-run |
| Nicole Simoneaux | 4/10/2023 | 0.4 | Analyze prepetition reimbursable expenses for internal approval |
| Nicole Simoneaux | 4/10/2023 | 0.3 | Prepare data request outreach for historical payroll invoices |
| Nicole Simoneaux | 4/10/2023 | 0.9 | Reconcile headcount bridge for interim financial update with provided company documents |
| Chris Arnett | 4/11/2023 | 0.6 | Review and comment on employee attrition and associated reporting / calcs related to same |
| Ed Mosley | 4/11/2023 | 1.9 | Review of FTX Japan KEIP motion draft and negotiation support materials |
| Ed Mosley | 4/11/2023 | 0.5 | Call with S.Coverick (A&M) to discuss Japan KEIP motion |
| Hudson Trent | 4/11/2023 | 1.2 | Review KEIP analysis and provide feedback on motion |
| Nicole Simoneaux | 4/11/2023 | 0.6 | Prepare wire requests to benefit providers |
| Nicole Simoneaux | 4/11/2023 | 2.3 | Incorporate provided entity forecasting for headcount reductions |
| Nicole Simoneaux | 4/11/2023 | 1.7 | Commence outreach with management on implications of hypothetical terminations |
| Nicole Simoneaux | 4/11/2023 | 1.3 | Prepare payment requests for 4/12 pay-run |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 4/11/2023 | 1.1 | Compile data for potential headcount terminations through payroll processors |
| Steve Coverick | 4/11/2023 | 1.9 | Review and provide comments on revised draft of Japan KEIP motion |
| Steve Coverick | 4/11/2023 | 0.5 | Call with S. Coverick, E. Mosley (A&M) to discuss Japan KEIP motion |
| Ed Mosley | 4/12/2023 | 1.2 | Review of and prepare comments to draft Mosley declaration in support of the FTX Japan KEIP |
| Hudson Trent | 4/12/2023 | 2.3 | Review KEIP declarations and provide feedback |
| Hudson Trent | 4/12/2023 | 0.7 | Prepare summary of outstanding items in KEIP motion prior to circulation for review |
| Hudson Trent | 4/12/2023 | 2.3 | Prepare update bridge to previous KEIP motion illustrative awards |
| Hudson Trent | 4/12/2023 | 2.1 | Incorporate updated values and comments from diligence gathered into KEIP motion and declarations |
| Katie Lei | 4/12/2023 | 2.3 | Review redline of KEIP motion and Cumberland Declaration |
| Nicole Simoneaux | 4/12/2023 | 0.8 | Summarize entity operations for employee rationalization |
| Nicole Simoneaux | 4/12/2023 | 1.4 | Prepare diligence for vendor payments requested through payroll |
| Nicole Simoneaux | 4/12/2023 | 0.6 | Incorporate changes to entity summary tracker |
| Nicole Simoneaux | 4/12/2023 | 1.4 | Prepare organizational chart for entities and headcount |
| Nicole Simoneaux | 4/12/2023 | 2.2 | Update salaries in personnel master based on latest payrolls |
| Nicole Simoneaux | 4/12/2023 | 1.7 | Prepare mid-month payroll requests for processing |
| Steve Coverick | 4/12/2023 | 0.6 | Review and provide comments on updated draft of Cumberland declaration re: KEIP |
| Steve Coverick | 4/12/2023 | 0.6 | Review and provide comments on updated draft of KEIP motion |
| Steve Coverick | 4/12/2023 | 0.7 | Review and provide comments on updated draft of Mosley declaration re: KEIP |
| Chris Arnett | 4/13/2023 | 0.4 | Review status of pending terminations and direct A&M team accordingly re: same |
| Hudson Trent | 4/13/2023 | 1.1 | Prepare analysis of impact of headcount reduction for subsidiary considered for wind down |
| Hudson Trent | 4/13/2023 | 1.8 | Incorporate updates into KEIP motion and declarations |
| Hudson Trent | 4/13/2023 | 0.3 | Review and provide feedback on KEIP motion draft |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 4/13/2023 | 2.4 | Validate and update active employee listings based on mid-month payroll support |
| Nicole Simoneaux | 4/13/2023 | 1.3 | Analyze employment contracts for severance and starting salary language |
| Nicole Simoneaux | 4/13/2023 | 0.8 | Conduct review of eligible documents for UCC dataroom request |
| Nicole Simoneaux | 4/13/2023 | 0.3 | Prepare payment requests for mid-month payroll |
| Nicole Simoneaux | 4/13/2023 | 1.1 | Provide initial contact information for noticing tracker based on payroll data |
| Nicole Simoneaux | 4/13/2023 | 0.4 | Prepare payment requests for mid-month benefits |
| Steve Coverick | 4/13/2023 | 0.9 | Review and provide comments on updated draft of Japan KEIP Motion |
| Chris Arnett | 4/14/2023 | 0.3 | Review management comments to KEIP motion and direct research accordingly |
| Ed Mosley | 4/14/2023 | 1.3 | Review of current drafts of Japan KEIP motion and declarations |
| Hudson Trent | 4/14/2023 | 0.6 | Prepare summary of outstanding items in KEIP motion |
| Hudson Trent | 4/14/2023 | 1.1 | Incorporate updates into KEIP motion based on A&M feedback |
| Hudson Trent | 4/15/2023 | 2.1 | Review and provide feedback on latest KEIP motion and declarations |
| Nicole Simoneaux | 4/16/2023 | 0.9 | Assess funding need for remnant entity contractor invoices |
| Chris Arnett | 4/17/2023 | 0.2 | Call regarding KEIP motion with J. Ray, K. Schultea (FTX), J. Paranyuk, J. Bander, A. Kranzley (S&C), C. Arnett, and H. Trent (A&M) |
| Chris Arnett | 4/17/2023 | 0.4 | Review and comment terminations to date and impact on cash run rate going forward |
| Ed Mosley | 4/17/2023 | 0.8 | Review of and prepare comments to revised Japan KEIP motion |
| Hudson Trent | 4/17/2023 | 0.3 | Review and incorporate feedback on KEIP motion |
| Hudson Trent | 4/17/2023 | 0.2 | Call regarding KEIP motion with J. Ray, K. Schultea (FTX), J. Paranyuk, J. Bander, A. Kranzley (S&C), C. Arnett, and H. Trent (A&M) |
| Hudson Trent | 4/17/2023 | 0.6 | Review and prepare responses to feedback on KEIP motion draft |
| Nicole Simoneaux | 4/17/2023 | 0.8 | Prepare payroll request for foreign entity |
| Nicole Simoneaux | 4/17/2023 | 1.8 | Review employment contracts for severance language |
| Nicole Simoneaux | 4/17/2023 | 1.2 | Verify employee contact information internally and externally |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 4/17/2023 | 1.1 | Prepare April headcount adjustment summary for internal review |
| Nicole Simoneaux | 4/17/2023 | 2.2 | Prepare noticing tracker with verified employee contact information |
| Hudson Trent | 4/18/2023 | 0.6 | Review updates to KEIP motion and circulate to S&C |
| Nicole Simoneaux | 4/18/2023 | 1.1 | Address contractor headcount changes and related correspondence |
| Hudson Trent | 4/19/2023 | 0.7 | Review request related to various entities employee roster |
| Hudson Trent | 4/19/2023 | 0.6 | Prepare listing of employee contacts related to noticing process |
| Hudson Trent | 4/19/2023 | 1.3 | Review and provide feedback on employee related cash flow forecast |
| Hudson Trent | 4/19/2023 | 0.9 | Review and provide feedback on various upcoming payrolls |
| Katie Lei | 4/19/2023 | 2.1 | Review peer KEIPs for examples of redacted individual amounts |
| Nicole Simoneaux | 4/19/2023 | 0.9 | Prepare payment requests for 4/20 pay-run |
| Nicole Simoneaux | 4/19/2023 | 0.3 | Prepare internal requests for active contractor contact information |
| Nicole Simoneaux | 4/19/2023 | 1.4 | Review and prepare employee expenses for payroll processing |
| Nicole Simoneaux | 4/19/2023 | 2.1 | Review disbursement actuals to reconcile with payroll requests |
| Hudson Trent | 4/20/2023 | 2.2 | Prepare diligence packet for KEIP motion |
| Katie Lei | 4/20/2023 | 2.3 | Review final version of KEIP motion and Cumberland Declaration |
| Nicole Simoneaux | 4/20/2023 | 1.2 | Prepare noticing tracker with verified employee contact information |
| Nicole Simoneaux | 4/20/2023 | 0.8 | Verify foreign payroll support for end of month approval |
| Nicole Simoneaux | 4/20/2023 | 0.4 | Incorporate comments to headcount bridge for interim financial update |
| Nicole Simoneaux | 4/20/2023 | 1.3 | Review disbursement actuals to reconcile with payroll requests |
| Nicole Simoneaux | 4/20/2023 | 1.6 | Verify employee contact information for noticing requirements |
| Steve Coverick | 4/20/2023 | 0.6 | Review and provide comments on updated draft of Japan KEIP motion for delivery to UCC |
| Hudson Trent | 4/21/2023 | 1.4 | Review feedback on KEIP motion and prepare responses |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 4/21/2023 | 1.3 | Prepare FTI request for headcount bridge re-mapping |
| Nicole Simoneaux | 4/21/2023 | 0.6 | Provide payroll variance rationale for interim financial update |
| Nicole Simoneaux | 4/21/2023 | 0.7 | Review mid-month payroll for headcount confirmations |
| Hudson Trent | 4/22/2023 | 1.3 | Review latest drafts of KEIP motion and declarations and provide feedback |
| Steve Coverick | 4/22/2023 | 0.4 | Review prior versions of Japan KEIP deck in response to question from FTI |
| Nicole Simoneaux | 4/23/2023 | 0.7 | Incorporate comments to payroll variance analysis |
| Nicole Simoneaux | 4/23/2023 | 1.5 | Prepare weekly calendar and payment requests for end-of-month payrolls |
| Chris Arnett | 4/24/2023 | 0.3 | Compose email to E. Mosley and S. Coverick (A&M) re: status of Japan employee programs |
| Ed Mosley | 4/24/2023 | 0.9 | Review of Paul Hastings comments to draft FTX Japan KEIP motion |
| Ed Mosley | 4/24/2023 | 0.7 | Review of Paul Hastings comments to draft Cumberland declaration in support of FTX Japan KEIP motion |
| Ed Mosley | 4/24/2023 | 1.1 | Review of Paul Hastings comments to draft Mosley declaration in support of FTX Japan KEIP motion |
| Hudson Trent | 4/24/2023 | 1.6 | Prepare schedule of current employees and current or former managers |
| Nicole Simoneaux | 4/24/2023 | 1.3 | Resolve outstanding banking issues between employees and payroll processors |
| Nicole Simoneaux | 4/24/2023 | 0.9 | Provide employee expense reimbursements to payroll processors for invoicing |
| Nicole Simoneaux | 4/24/2023 | 2.1 | Incorporate final revisions to variance analysis and headcount bridge |
| Nicole Simoneaux | 4/24/2023 | 1.8 | Prepare supervisor tracker for FTX employees |
| Chris Arnett | 4/25/2023 | 0.2 | Prepare for PMO call and review notes on payroll / vendors / contracts for discussion |
| Hudson Trent | 4/25/2023 | 0.7 | Update listing of employees and current or former managers based on employee feedback |
| Nicole Simoneaux | 4/25/2023 | 1.7 | Compile listing of active headcount based on job titles |
| Nicole Simoneaux | 4/25/2023 | 1.1 | Complete miscellaneous employee status requests for S&C |
| Nicole Simoneaux | 4/25/2023 | 1.8 | Provide and verify contact information for noticing |
| Nicole Simoneaux | 4/25/2023 | 0.2 | Provide contract renewal insight based on entity outreach |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 4/26/2023 | 0.1 | Call with S. Coverick, C. Arnett (A&M) and J. Ray (FTX) to discuss Japan KEIP motion feedback from UCC |
| Chris Arnett | 4/26/2023 | 0.3 | Discuss Japan KEIP feedback from UCC with S. Coverick, C. Arnett, R. Gordon, K. Ramanathan (A&M) |
| Ed Mosley | 4/26/2023 | 0.6 | Call with S.Coverick (A&M) to discuss Japan KEIP feedback from UCC |
| Hudson Trent | 4/26/2023 | 0.9 | Review and provide feedback on various end of month payrolls |
| Hudson Trent | 4/26/2023 | 0.8 | Review comments on KEIP motion and prepare updates |
| Hudson Trent | 4/26/2023 | 0.7 | Review comments from the UCC on the KEIP motion and prepare responses |
| Hudson Trent | 4/26/2023 | 0.6 | Review and update listing of employees and current or former managers before circulation |
| Nicole Simoneaux | 4/26/2023 | 2.3 | Provide and verify contact information for noticing |
| Nicole Simoneaux | 4/26/2023 | 0.4 | Update personnel master based on end-of-month payroll support |
| Nicole Simoneaux | 4/26/2023 | 0.3 | Formulate refreshed employee salary tracking based on April payrolls |
| Nicole Simoneaux | 4/26/2023 | 0.9 | Analyze and verify foreign payroll support for April funding |
| Nicole Simoneaux | 4/26/2023 | 1.1 | Analyze foreign payroll tax actuals for April approval |
| Nicole Simoneaux | 4/26/2023 | 1.1 | Update employee noticing tracker based on verified contact information |
| Nicole Simoneaux | 4/26/2023 | 0.8 | Prepare payment requests for 4/27 pay-run |
| Nicole Simoneaux | 4/26/2023 | 1.2 | Organize former employee management structures for internal use |
| Robert Gordon | 4/26/2023 | 0.3 | Discuss Japan KEIP feedback from UCC with C. Arnett, R. Gordon, K. Ramanathan (A&M) |
| Steve Coverick | 4/26/2023 | 0.1 | Call with C. Arnett (A&M) and J. Ray (FTX) to discuss Japan KEIP motion feedback from UCC |
| Steve Coverick | 4/26/2023 | 0.6 | Call with S. Coverick. Mosley (A&M) to discuss Japan KEIP feedback from UCC |
| Steve Coverick | 4/26/2023 | 0.3 | Discuss Japan KEIP feedback from UCC with C. Arnett, R. Gordon, K. Ramanathan (A&M) |
| Ed Mosley | 4/27/2023 | 0.6 | Review of and provide comments to draft responses to UCC requests for data in connection with the KEIP motion draft |
| Hudson Trent | 4/27/2023 | 1.7 | Review issues related to end of month payrolls and provide feedback |
| Nicole Simoneaux | 4/27/2023 | 0.4 | Incorporate changes to payroll request forms |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 4/27/2023 | 0.6 | Prepare payment requests for 4/28 pay-run |
| Nicole Simoneaux | 4/27/2023 | 0.9 | Collect outstanding items regarding employee banking issues for payroll funding |
| Nicole Simoneaux | 4/27/2023 | 1.4 | Prepare FTX 2.0 diligence request for headcount-related items |
| Nicole Simoneaux | 4/27/2023 | 1.6 | Refine dated employee listing based on live personnel master |
| Nicole Simoneaux | 4/27/2023 | 2.1 | Finalize end-of-month payroll calendar and funding requests |
| Nicole Simoneaux | 4/27/2023 | 0.3 | Request reimbursable employee expenses for April funding |
| Nicole Simoneaux | 4/27/2023 | 0.7 | Locate Invention Assignment and Confidentiality agreements for employees |
| Steve Coverick | 4/27/2023 | 0.5 | Correspond with A&M personnel regarding UCC feedback on Japan KEIP motion |
| Hudson Trent | 4/28/2023 | 0.8 | Review issues relating to various end of month payrolls and provide feedback |
| Hudson Trent | 4/28/2023 | 0.9 | Prepare summary of responses to ongoing diligence items related to the KEIP motion |
| Nicole Simoneaux | 4/28/2023 | 0.8 | Source employment contracts for diligence request |
| Nicole Simoneaux | 4/28/2023 | 2.5 | Extract and track employment contracts from data site |
| Nicole Simoneaux | 4/28/2023 | 0.6 | Prepare payment requests for outstanding invoices |
| Nicole Simoneaux | 4/28/2023 | 0.3 | Correspond with employees regarding payroll banking issues |
| Nicole Simoneaux | 4/28/2023 | 2.8 | Prepare payroll forecast for upcoming interim financial update |
| Nicole Simoneaux | 4/30/2023 | 0.8 | Prepare payment requests for 5/1 pay-run |

| **Subtotal** | | **185.7** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 4/1/2023 | 1.2 | Continue to review and comment on revised draft February fee statement and exhibits |
| Chris Arnett | 4/3/2023 | 1.1 | Continue to review and comment on subsequent draft of February fee statement and exhibits |
| Cullen Stockmeyer | 4/3/2023 | 0.3 | Meeting with J. Gonzalez, C. Stockmeyer, B. Tenney, E. Taraba, L. Clayton (A&M) re: ad-hoc request |
| Cullen Stockmeyer | 4/3/2023 | 2.3 | Consolidate professional trackers related to internal processes |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bernice Grussing | 4/4/2023 | 1.6 | Update February exhibits with minor edits from the team |
| Chris Arnett | 4/4/2023 | 0.6 | Review and comment on final February fee statement and process |
| Chris Arnett | 4/5/2023 | 0.4 | Direct actions and process on March fee statement preparation |
| Bernice Grussing | 4/11/2023 | 2.2 | Match receipts to corresponding expenses for final consolidation and delivery to team |
| Bernice Grussing | 4/11/2023 | 1.9 | Communicate with team members to gather final missing expense reports for receipt request from fee examiner |
| Erik Taraba | 4/12/2023 | 0.3 | Call with J. Gonzalez and E. Taraba (A&M) re: development of March Fee Application |
| Johnny Gonzalez | 4/12/2023 | 0.3 | Call with J. Gonzalez and E. Taraba (A&M) re: development of March Fee Application |
| Bernice Grussing | 4/13/2023 | 0.8 | Update expense receipt exhibits with indexing system for ease of use by end user |
| Bernice Grussing | 4/13/2023 | 2.8 | Review final expense receipts exhibits and all 260 exhibits and zip for email to team |
| David Slay | 4/13/2023 | 0.7 | Working session w/ J. Gonzalez & D. Slay, re: development of master detailed time entry file for review |
| Johnny Gonzalez | 4/13/2023 | 0.7 | Working session w/ J. Gonzalez & D. Slay, re: development of master detailed time entry file for review |
| Bernice Grussing | 4/17/2023 | 0.6 | Update expense receipt exhibit with minor edit from team and consolidate for team |
| Chris Arnett | 4/18/2023 | 0.4 | Review and comment on receipt collection and process for fee examiner |
| Bernice Grussing | 4/19/2023 | 3.3 | Pull and review March expense raw data for language and category |
| Bernice Grussing | 4/19/2023 | 3.3 | Continue reviewing March expenses for attendees and language formats |
| Bernice Grussing | 4/20/2023 | 2.7 | Final March expense review and apply caps |
| Bernice Grussing | 4/24/2023 | 2.9 | Prepare March draft exhibits A-F and forward to team for review |
| Chris Arnett | 4/24/2023 | 0.7 | Review and comment on monthly fee statement draft |
| Chris Arnett | 4/25/2023 | 1.4 | Continue March fee statement review and comment |
| Steve Coverick | 4/25/2023 | 0.9 | Review and provide comments on March fee application draft |
| Bridger Tenney | 4/26/2023 | 1.3 | Working session with N. Simoneaux, B. Tenney, D. Slay, D. Nizhner (A&M) re: finalize March fee app |
| David Nizhner | 4/26/2023 | 1.3 | Working session with N. Simoneaux, B. Tenney, D. Slay, D. Nizhner (A&M) re: finalize March fee app |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 4/26/2023 | 1.3 | Working session with N. Simoneaux, B. Tenney, D. Slay, D. Nizhner (A&M) re: finalize March fee app |
| Johnny Gonzalez | 4/26/2023 | 0.2 | Call with S. Coverick, J. Gonzalez (A&M) to discuss March fee application |
| Nicole Simoneaux | 4/26/2023 | 1.3 | Working session with N. Simoneaux, B. Tenney, D. Slay, D. Nizhner (A&M) re: finalize March fee app |
| Steve Coverick | 4/26/2023 | 0.2 | Call with J. Gonzalez (A&M) to discuss March fee application |
| Steve Coverick | 4/26/2023 | 0.7 | Review and provide comments on updated support for March fee application |
| Bernice Grussing | 4/27/2023 | 1.8 | Incorporate edits from counsel into March exhibits |
| Chris Arnett | 4/27/2023 | 0.4 | Discussion with C. Arnett, J. Gonzalez (A&M) re: review of the March Fee Application |
| Chris Arnett | 4/27/2023 | 1.3 | Review and edit final March fee statement |
| Ed Mosley | 4/27/2023 | 1.1 | Review of fee application and provide comments |
| Johnny Gonzalez | 4/27/2023 | 0.4 | Discussion with C. Arnett, J. Gonzalez (A&M) re: review of the March Fee Application |
| Johnny Gonzalez | 4/27/2023 | 0.2 | Call with S. Coverick, J. Gonzalez (A&M) to discuss revisions to March fee application |
| Nicole Simoneaux | 4/27/2023 | 0.4 | Conduct data requests pertaining to March fee application |
| Nicole Simoneaux | 4/27/2023 | 1.7 | Assist with consolidation effort for March fee application |
| Steve Coverick | 4/27/2023 | 0.4 | Review and provide comments on updated draft of March fee application |
| Steve Coverick | 4/27/2023 | 0.2 | Call with J. Gonzalez (A&M) to discuss revisions to March fee application |
| Chris Arnett | 4/28/2023 | 0.9 | Finalize March fee statement and approve and coordinate for filing |

| **Subtotal** | | **48.5** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 4/1/2023 | 1.4 | Review token generation date and compare to original vesting schedule to determine variance |
| Alec Liv-Feyman | 4/1/2023 | 2.1 | Update token generation date figures and status to vesting schedule |
| Anan Sivapalu | 4/1/2023 | 2.8 | Write python code to calculate top currency pairs traded |
| Anan Sivapalu | 4/1/2023 | 2.1 | Write python code to clean and format data type to conform to further operations |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 4/1/2023 | 2.9 | Write python code to allocate product lines to each currency pair |
| Erik Taraba | 4/1/2023 | 0.2 | Update efficiency analysis outputs per workstream leadership feedback |
| Gaurav Walia | 4/1/2023 | 2.3 | Review the latest P&L calculation methodology sample data and provide feedback |
| Adam Titus | 4/2/2023 | 1.4 | Review latest draft of PMO deck and provide comments to S. Glustein to revise the presentation |
| Alec Liv-Feyman | 4/2/2023 | 1.9 | Review token generation event details for exited tokens investments |
| Alec Liv-Feyman | 4/2/2023 | 2.1 | Update and analyze through 3rd party site token sales date |
| Anan Sivapalu | 4/2/2023 | 2.6 | Write python code to summarize user-currency-pair data by ticker |
| Anan Sivapalu | 4/2/2023 | 2.4 | Write python code to summarize market maker volume and revenue |
| Anan Sivapalu | 4/2/2023 | 0.6 | Write python code to clean and format data type to conform to further operations |
| Anan Sivapalu | 4/2/2023 | 2.8 | Write python code to rank volume and revenue for top-10 values for each |
| Bas Fonteijne | 4/2/2023 | 1.9 | Prepare balance sheets for European entities in scope |
| Gaurav Walia | 4/2/2023 | 0.8 | Call with L. Konig, G. Walia (A&M) to review the P&L calculation for a certain account |
| Gaurav Walia | 4/2/2023 | 1.9 | Review the latest P&L calculation methodology sample data for accuracy |
| Louis Konig | 4/2/2023 | 0.8 | Call with L. Konig, G. Walia (A&M) to review the P&L calculation for a certain account |
| Steven Glustein | 4/2/2023 | 2.8 | Prepare situation overview presentation relating to select token investment |
| Steven Glustein | 4/2/2023 | 1.8 | Update board presentation slides regarding bi-weekly board meetings relating to venture portfolio investments |
| Steven Glustein | 4/2/2023 | 1.4 | Update board presentation slides regarding bi-weekly board meeting relating to LedgerPrime update |
| Steven Glustein | 4/2/2023 | 1.3 | Update board presentation slides regarding bi-weekly board meeting relating to token investments |
| Steven Glustein | 4/2/2023 | 1.2 | Update PMO slides relating to token investments |
| Aaron Dobbs | 4/3/2023 | 0.8 | Quality control of bank statement data on foreign translations of description data to find counterparty relationship |
| Aaron Dobbs | 4/3/2023 | 1.7 | Relativity document review for counterparty data to reconcile bank database and relationship with Blockfolio and Circle |
| Adam Titus | 4/3/2023 | 2.4 | Update LedgerPrime materials in preparation for team discussion on latest updates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 4/3/2023 | 2.1 | Update BOD materials related to venture investments. Update slide on token and equity investments, latest process notes and schedules |
| Adam Titus | 4/3/2023 | 0.9 | Discuss with S. Glustein latest status and progress on Venture workstream align on next steps |
| Adam Titus | 4/3/2023 | 1.1 | Respond to emails from M. Cilia on closing and funding of de-minimis asset sales. Provide documentation and email support for requests |
| Adam Titus | 4/3/2023 | 2.4 | Update token situation overview and provide comments to S. Glustein on summary of agreements. Review purchase agreement to ensure overview syncs with latest agreement |
| Adam Titus | 4/3/2023 | 0.4 | Review agenda and work on update notes in preparation for PMO discussion |
| Alec Liv-Feyman | 4/3/2023 | 1.9 | Review and analyze tear sheet information for investments |
| Alec Liv-Feyman | 4/3/2023 | 2.3 | Create deck slides for investments through 3rd party sites to gather information |
| Alec Liv-Feyman | 4/3/2023 | 0.6 | Call with L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding tear sheets for ventures investments |
| Alec Liv-Feyman | 4/3/2023 | 1.7 | Update slide decks for tear sheet information based on contractual agreement information |
| Alec Liv-Feyman | 4/3/2023 | 2.1 | Analyze box drive links for investments based on names to determine correct agreements to review |
| Anan Sivapalu | 4/3/2023 | 2.3 | Create python script to calculate unique user count for silo and overall |
| Anan Sivapalu | 4/3/2023 | 1.8 | Create API calls to retrieve crypto currency pricing data for all currencies |
| Anan Sivapalu | 4/3/2023 | 2.9 | Refine scripts to product analysis for maker data |
| Anan Sivapalu | 4/3/2023 | 1.1 | Check through currency data to enlist newly added currencies |
| Breanna Price | 4/3/2023 | 2.8 | Define the identified FBO (For Benefit of) bank accounts as either strictly customer funds or commingled with operational funds |
| Bridger Tenney | 4/3/2023 | 0.4 | Call with D. Nizhner, B. Tenney, C. Stockmeyer (A&M) re: model consolidation process |
| Caoimhe Corr | 4/3/2023 | 0.8 | Prepare local jurisdiction wind down analysis - Malta |
| Caoimhe Corr | 4/3/2023 | 0.8 | Prepare local jurisdiction wind down analysis -Singapore |
| Cullen Stockmeyer | 4/3/2023 | 2.3 | Analyze internal account transfers related to monthly movements |
| Cullen Stockmeyer | 4/3/2023 | 0.4 | Call with D. Nizhner, B. Tenney, C. Stockmeyer (A&M) re: model consolidation process |
| David Johnston | 4/3/2023 | 2.2 | Review and prepare plan for next steps in wind down analysis |
| David Johnston | 4/3/2023 | 2.6 | Review analysis of FTX Turkey and SNG Investments balance sheets |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 4/3/2023 | 1.7 | Review entities and countries as part of wind down analysis |
| David Nizhner | 4/3/2023 | 2.1 | Update board deck for ventures workstream |
| David Nizhner | 4/3/2023 | 1.4 | Create tear sheet for FTX venture investment |
| David Nizhner | 4/3/2023 | 1.5 | Revise LedgerPrime deck based on new information |
| David Nizhner | 4/3/2023 | 0.8 | Call with S. Glustein, D. Nizhner (A&M) re: process tracker |
| David Nizhner | 4/3/2023 | 1.7 | Revise progress tracker with new updates |
| David Nizhner | 4/3/2023 | 0.6 | Call with L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding tear sheets for ventures investments |
| David Nizhner | 4/3/2023 | 0.4 | Call with D. Nizhner, B. Tenney, C. Stockmeyer (A&M) re: model consolidation process |
| David Nizhner | 4/3/2023 | 2.2 | Update ventures progress deck and coordinate with internal team |
| Ed Mosley | 4/3/2023 | 0.4 | Review of and prepare comments to draft financial options analysis for minority interest |
| Erik Taraba | 4/3/2023 | 0.6 | Refine resource model analytics output schedules with modified parameters and charts adjusted per feedback from leadership |
| Erik Taraba | 4/3/2023 | 1.3 | Perform analysis on select project efficiency and related resourcing goals and develop draft outputs for review |
| Erik Taraba | 4/3/2023 | 1.0 | Develop presentation materials for resource efficiency analysis and populate with latest data from latest analysis |
| Gaurav Walia | 4/3/2023 | 3.3 | Review the latest P&L calculation data and provide feedback |
| Gaurav Walia | 4/3/2023 | 0.7 | Call with L. Konig, G. Walia (A&M) to review the P&L output |
| Henry Chambers | 4/3/2023 | 0.2 | Correspondence regarding wind-down analysis |
| Hudson Trent | 4/3/2023 | 1.1 | Review and update subsidiary wind down analysis based on counsel feedback |
| Hudson Trent | 4/3/2023 | 0.8 | Incorporate internal A&M feedback on subsidiary wind down analysis |
| Jack Collis | 4/3/2023 | 1.6 | Review of relevant local legislation on winding-down legal entities for Gibraltar and Malta |
| Julian Lee | 4/3/2023 | 0.3 | Correspond with team regarding Deltec and Circle responses on bank data production |
| Julian Lee | 4/3/2023 | 1.1 | Review payroll journal reports, WRSS general ledger detail, and bank statements in relation to payroll to insider |
| Lance Clayton | 4/3/2023 | 0.6 | Call with L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding tear sheets for ventures investments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lance Clayton | 4/3/2023 | 2.3 | Prepare investment tracker book to share with PWP and S&C to reflect recent updates |
| Lance Clayton | 4/3/2023 | 2.9 | Prepare slides for Venture update deck for upcoming board meeting |
| Lance Clayton | 4/3/2023 | 1.1 | Updates to the investment tracker based on new data |
| Lance Clayton | 4/3/2023 | 0.2 | Call with S. Glustein and L. Clayton (A&M) re: Investment tracker bridge and update for S&C & PWP |
| Lance Clayton | 4/3/2023 | 2.1 | Prepare updates for internal A&M teams to show changes in investments |
| Lilia Yurchak | 4/3/2023 | 3.1 | Continue analysis of KYC filings for Top 100 review to collect additional data for individuals |
| Louis Konig | 4/3/2023 | 0.7 | Call with L. Konig, G. Walia (A&M) to review the P&L output |
| Mark vanden Belt | 4/3/2023 | 2.1 | Review and update analysis on balance sheet of Turkish entities |
| Mark vanden Belt | 4/3/2023 | 2.4 | Prepare analysis on balance sheet overview for RoW entities |
| Robert Gordon | 4/3/2023 | 0.9 | Review prepared materials and latest financial for discussion on FTX Turkey |
| Robert Johnson | 4/3/2023 | 1.2 | Backup of banking data, update of counter party information, and QC |
| Robert Johnson | 4/3/2023 | 1.2 | Append Bank of America bank data to bank statement and summary tables for Metabase |
| Robert Johnson | 4/3/2023 | 0.9 | Delete PayPay banking data from Transaction Report Master, and ingestion of updated PayPay banking data to table |
| Robert Johnson | 4/3/2023 | 1.3 | Import Deltec bank data to Metabase tables |
| Steve Coverick | 4/3/2023 | 0.9 | Review and provide comments on Vault wind down analysis |
| Steven Glustein | 4/3/2023 | 0.8 | Finalize slides for PMO presentation relating to equity venture investments |
| Steven Glustein | 4/3/2023 | 0.2 | Call with S. Glustein and L. Clayton (A&M) re: Investment tracker bridge and update for S&C & PWP |
| Steven Glustein | 4/3/2023 | 0.2 | Correspondence with J. Robinson (Teneo) relating to LedgerPrime |
| Steven Glustein | 4/3/2023 | 0.2 | Correspondence with R. Perubhatla (FTX) relating to Carta access login information |
| Steven Glustein | 4/3/2023 | 0.3 | Correspondence with J. MacDonald (S&C) relating to LedgerPrime wind-down |
| Steven Glustein | 4/3/2023 | 0.6 | Correspondence with L. Mitzger (Orrick) regarding scheduling a call relating to secure token investments |
| Steven Glustein | 4/3/2023 | 0.6 | Review draft token slide relating to venture board meeting presentation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 4/3/2023 | 0.7 | Finalize slides for PMO presentation relating to LedgerPrime |
| Steven Glustein | 4/3/2023 | 0.7 | Respond to numerous questions regarding venture investments relating to potential liquidation analysis |
| Steven Glustein | 4/3/2023 | 0.8 | Call with S. Glustein, D. Nizhner (A&M) re: process tracker |
| Steven Glustein | 4/3/2023 | 0.9 | Discussion with S. Glustein and A. Titus (A&M) regarding latest status and progress on Venture workstream align on next steps |
| Steven Glustein | 4/3/2023 | 1.1 | Finalize slides for PMO presentation relating to token venture investments |
| Steven Glustein | 4/3/2023 | 0.7 | Review investment master tracker regarding investment status classification relating to venture investments |
| Summer Li | 4/3/2023 | 0.2 | Correspondence with J. Lee (A&M) regarding the additional bank statements obtained for FTX Japan Services KK |
| Aaron Dobbs | 4/4/2023 | 0.6 | Continue bank statement database verification of statements and account numbers for debtor entities to reconcile bank statements against the cash database |
| Aaron Dobbs | 4/4/2023 | 2.2 | Continue with bank statement database verification of statements and account numbers for debtor entities within the bank statement tracker and cash database |
| Aaron Dobbs | 4/4/2023 | 2.2 | Bank statement database verification of statements and account numbers for debtor entities to reconcile bank statements against the cash database |
| Aaron Dobbs | 4/4/2023 | 1.1 | Review of bank statement database and verification of statements and account numbers for debtor entities to reconcile bank statements against the cash database |
| Adam Titus | 4/4/2023 | 0.5 | Call with token issuer including S. Glustein and A. Titus (A&M) to resolve token transfer and review platform / situation overview. Unlock tokens held in escrow |
| Adam Titus | 4/4/2023 | 0.3 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner (A&M) PWP, and S&C re: Alameda investment update and next steps |
| Adam Titus | 4/4/2023 | 0.3 | Call with M. Flynn, A. Titus, S. Glustein, L. Clayton, A. Liv-Feyman (A&M), PWP, S&C, Orrick, and J. Kim regarding 3rd party token investment and vesting discussion |
| Adam Titus | 4/4/2023 | 0.5 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, and A. Liv-Feyman (A&M) re: Venture workstream update |
| Adam Titus | 4/4/2023 | 1.3 | Review email correspondence and respond to inbound requests for information regarding equity and token investments |
| Adam Titus | 4/4/2023 | 1.3 | Review purchase agreement related to token investment and build vesting schedule / prepare for discussion and draft agenda and questions for discussion |
| Adam Titus | 4/4/2023 | 0.8 | Update analysis regarding LedgerPrime overview |
| Adam Titus | 4/4/2023 | 0.9 | Review Ledger Prime draft analysis provided by K&E. Check and verify entity information and balance sheet details |
| Adam Titus | 4/4/2023 | 2.3 | Draft Ledger Prime update for BOD materials and include latest thinking from analysis and memo from S&C |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 4/4/2023 | 0.9 | Review Ledger Prime interim financials and update schedules within presentation for BOD materials |
| Adam Titus | 4/4/2023 | 1.3 | Prepare draft materials and review Ledger Prime update materials for preparation with BOD update |
| Alec Liv-Feyman | 4/4/2023 | 0.4 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding token vesting slide deck outline |
| Alec Liv-Feyman | 4/4/2023 | 2.3 | Review legal agreements for tear sheet deck creation |
| Alec Liv-Feyman | 4/4/2023 | 0.7 | Update token deck formatting for new information |
| Alec Liv-Feyman | 4/4/2023 | 0.5 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, and A. Liv-Feyman (A&M) re: Venture workstream update |
| Alec Liv-Feyman | 4/4/2023 | 1.9 | Format and compile information for decks related to investment tear sheets |
| Alec Liv-Feyman | 4/4/2023 | 2.3 | Update tear sheet status report for current investments reviewed |
| Alec Liv-Feyman | 4/4/2023 | 0.3 | Call with M. Flynn, A. Titus, S. Glustein, L. Clayton, A. Liv-Feyman (A&M), PWP, S&C, Orrick, and J. Kim regarding 3rd party token investment and vesting discussion |
| Alec Liv-Feyman | 4/4/2023 | 0.9 | Call with L. Clayton, A. Liv-Feyman (A&M) regarding tear sheets for ventures investments |
| Aly Helal | 4/4/2023 | 1.4 | Review FBO bank accounts to determine nature of activity (Custodian vs Operations) |
| Anan Sivapalu | 4/4/2023 | 2.3 | Produce result using previously developed python script to gauge difference to output |
| Anan Sivapalu | 4/4/2023 | 0.7 | Retrieve prices for all coins in the database |
| Anan Sivapalu | 4/4/2023 | 1.3 | Check exchange profitability data against previously created reports |
| Anan Sivapalu | 4/4/2023 | 2.2 | Review exchange profitability data provided by FTX to check for changes to data structure |
| Anan Sivapalu | 4/4/2023 | 1.0 | Create new file input-output script to output results |
| Anan Sivapalu | 4/4/2023 | 2.8 | Troubleshoot and modify python script to conform to new data structure |
| Breanna Price | 4/4/2023 | 3.3 | Define the identified FBO (For Benefit of) bank accounts as either strictly customer funds or commingled with operational funds |
| Charles Evans | 4/4/2023 | 0.3 | Call with H. Chambers, C. Evans, J. Lam, J. Yan (A&M) to discuss the wind-down analysis for Bitocto |
| David Johnston | 4/4/2023 | 1.4 | Analysis of SNG Investments balance sheet and potential netting |
| David Johnston | 4/4/2023 | 1.2 | Analysis of FTX Turkey balance sheet and potential netting |
| David Nizhner | 4/4/2023 | 1.2 | Working session re: bridging beginning of month crypto balance |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 4/4/2023 | 0.8 | Revise board deck based on wind down updates |
| David Nizhner | 4/4/2023 | 0.8 | Call with S. Glustein, D. Nizhner (A&M) re: Alameda investment deck |
| David Nizhner | 4/4/2023 | 0.5 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, and A. Liv-Feyman (A&M) re: Venture workstream update |
| David Nizhner | 4/4/2023 | 0.3 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner (A&M) PWP, and S&C re: Alameda investment update and next steps |
| David Nizhner | 4/4/2023 | 2.8 | Working session re: board deck Alameda investment |
| David Nizhner | 4/4/2023 | 2.8 | Revise board deck based on asset listing comments |
| David Nizhner | 4/4/2023 | 2.6 | Bridge crypto assets for board deck |
| David Slay | 4/4/2023 | 0.2 | Discussion w/ J. Gonzalez, L. Clayton & D. Slay (A&M) re: latest balances for the funded investments |
| Ed Mosley | 4/4/2023 | 1.3 | Review of and prepare comments to draft financial options analysis for FTX Vault Trust |
| Erik Taraba | 4/4/2023 | 2.5 | Construct structure and format for analysis on operational efficiency to include status tracking of utilized resources |
| Erik Taraba | 4/4/2023 | 0.9 | Review and provide comments on process efficiency analysis and associated presentation materials |
| Gaurav Walia | 4/4/2023 | 1.8 | Review the latest P&L calculation data and provide feedback |
| Gaurav Walia | 4/4/2023 | 0.7 | Call with L. Konig, G. Walia (A&M) to review the P&L output |
| Henry Chambers | 4/4/2023 | 0.3 | Call with H. Chambers, C. Evans, J. Lam, J. Yan (A&M) to discuss the wind-down analysis for Bitocto |
| Henry Chambers | 4/4/2023 | 0.6 | Correspondence regarding legal advice for Bitocto wind down analysis |
| Henry Chambers | 4/4/2023 | 0.5 | Correspondence regarding wind-down analysis |
| Henry Chambers | 4/4/2023 | 0.7 | Review of wind-down analysis template |
| Jack Collis | 4/4/2023 | 2.3 | Review entity STCFF and consider implications for wind downs, related correspondence |
| Jack Collis | 4/4/2023 | 3.1 | Review Companies Acts regarding appointment of directors in wind down jurisdictions. Collate information from local registries for wind down entities |
| Jack Collis | 4/4/2023 | 0.5 | Call with H. McGoldrick, J. Collis, D. Johnston, M. Van den Belt, C. Corr, discussion on wind down of European Subsidiaries |
| Jack Yan | 4/4/2023 | 0.6 | Figure out the bank balance as at February 28, 2023 of PT. Triniti Investama Berkat for the preparation of Bitocto PowerPoint deck |
| Jack Yan | 4/4/2023 | 0.3 | Call with H. Chambers, C. Evans, J. Lam, J. Yan (A&M) to discuss the wind-down analysis for Bitocto |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Lam | 4/4/2023 | 0.3 | Call with H. Chambers, C. Evans, J. Lam, J. Yan (A&M) to discuss the wind-down analysis for Bitocto |
| James Lam | 4/4/2023 | 1.4 | Correspondence with M. Jonathan (Bitocto) to discuss financials and operation of Bitocto |
| James Lam | 4/4/2023 | 3.1 | Perform wind-down analysis of PT Triniti Investama Berkat |
| James Lam | 4/4/2023 | 2.2 | Review financials of PT Triniti Investama Berkat |
| Johnny Gonzalez | 4/4/2023 | 0.2 | Discussion w/ J. Gonzalez, L. Clayton & D. Slay (A&M) re: latest balances for the funded investments |
| Julian Lee | 4/4/2023 | 0.1 | Correspond with team regarding status of bank account tracker and debtor, non-debtor accounts |
| Lance Clayton | 4/4/2023 | 3.1 | Continue updates and adjustments for venture board deck |
| Lance Clayton | 4/4/2023 | 2.1 | Prepare process tracker to align efforts with PWP |
| Lance Clayton | 4/4/2023 | 0.3 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner (A&M) PWP, and S&C re: Alameda investment update and next steps |
| Lance Clayton | 4/4/2023 | 0.2 | Discussion w/ J. Gonzalez, L. Clayton & D. Slay (A&M) re: latest balances for the funded investments |
| Lance Clayton | 4/4/2023 | 1.8 | Work with internal A&M team to provide assurance on investment amounts |
| Lance Clayton | 4/4/2023 | 0.6 | Call with S. Glustein, L. Clayton (A&M) and PWP re: Alameda tracking updates |
| Lance Clayton | 4/4/2023 | 0.9 | Call with L. Clayton, A. Liv-Feyman (A&M) regarding tear sheets for ventures investments |
| Lance Clayton | 4/4/2023 | 0.5 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, and A. Liv-Feyman (A&M) re: Venture workstream update |
| Lilia Yurchak | 4/4/2023 | 2.8 | Continue analysis of KYC filings for Top 100 review to collect additional data for individuals |
| Louis Konig | 4/4/2023 | 0.7 | Call with L. Konig, G. Walia (A&M) to review the P&L output |
| Mark vanden Belt | 4/4/2023 | 0.4 | Participate in discussion on customer balances P&L for EU Ltd |
| Mark vanden Belt | 4/4/2023 | 2.1 | Prepare presentation on Turkey balance sheets & positions |
| Mark vanden Belt | 4/4/2023 | 1.1 | Prepare subsidiary balance sheet info to respond to query from S&C |
| Matthew Flynn | 4/4/2023 | 0.3 | Call with M. Flynn, A. Titus, S. Glustein, L. Clayton, A. Liv-Feyman (A&M), PWP, S&C, Orrick, and J. Kim regarding 3rd party token investment and vesting discussion |
| Steven Glustein | 4/4/2023 | 2.7 | Update Token Release Schedule relating to dashboard summary |
| Steven Glustein | 4/4/2023 | 2.1 | Prepare package of legal docs and communication materials relating to select token investment |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 4/4/2023 | 1.7 | Review preliminary factual findings relating to select venture investment |
| Steven Glustein | 4/4/2023 | 1.6 | Prepare draft situation update presentation relating to LedgerPrime |
| Steven Glustein | 4/4/2023 | 1.1 | Update Token Release Schedule relating to vesting schedule summary |
| Steven Glustein | 4/4/2023 | 0.8 | Update investment master tracker for tracking classification status of investments |
| Steven Glustein | 4/4/2023 | 0.4 | Prepare status update bullet points for PMO update call |
| Steven Glustein | 4/4/2023 | 0.3 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner (A&M) PWP, and S&C re: Alameda investment update and next steps |
| Steven Glustein | 4/4/2023 | 0.3 | Call with M. Flynn, A. Titus, S. Glustein, L. Clayton, A. Liv-Feyman (A&M), PWP, S&C, Orrick, and J. Kim regarding 3rd party token investment and vesting discussion |
| Steven Glustein | 4/4/2023 | 0.6 | Correspondence with K. Flinn (PWP) to discuss status categorization relating to venture investments |
| Steven Glustein | 4/4/2023 | 0.6 | Call with S. Glustein, L. Clayton (A&M) and PWP re: Alameda tracking updates |
| Steven Glustein | 4/4/2023 | 0.5 | Prepare for call with token issuer relating to securing vested unreceived tokens |
| Steven Glustein | 4/4/2023 | 0.5 | Call with token issuer including S. Glustein and A. Titus (A&M) to resolve token transfer and review platform / situation overview. Unlock tokens held in escrow |
| Steven Glustein | 4/4/2023 | 0.4 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding token vesting slide deck outline |
| Steven Glustein | 4/4/2023 | 0.5 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, and A. Liv-Feyman (A&M) re: Venture workstream update |
| Steven Glustein | 4/4/2023 | 0.8 | Call with S. Glustein, D. Nizhner (A&M) re: Alameda investment deck |
| Summer Li | 4/4/2023 | 1.3 | Obtain statements for one of the payment providers for Quoine Pte to understand the nature of each of the bank transactions |
| Vinny Rajasekhar | 4/4/2023 | 3.1 | Update crypto model for updates to silo mapping |
| Adam Titus | 4/5/2023 | 2.1 | Update token situation overview and provide comments to S. Glustein on summary of agreements. Review purchase agreement to ensure overview syncs with latest agreement |
| Adam Titus | 4/5/2023 | 0.8 | Review updated token release schedule that includes secured, unsecured, in wallet by position size |
| Adam Titus | 4/5/2023 | 1.1 | Provide next steps and overview on token investments. Review agreements and provide summary agenda for BOD meeting. Discuss next steps with A. Titus and S. Glustein (A&M) |
| Adam Titus | 4/5/2023 | 1.6 | Diligence request from liquidator of master fund. Respond with follow up documents and analysis relating to questions |
| Adam Titus | 4/5/2023 | 1.3 | Build summary schedule of potential token releases. Include positions of tokens that haven't minted. Review schedule for BOD materials |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 4/5/2023 | 0.6 | Build summary schedule for BOD materials on LedgerPrime, provide summary to S&C and PWP for review and comment |
| Adam Titus | 4/5/2023 | 0.7 | Call with A. Titus, S. Glustein, L. Clayton (A&M) PWP and S&C re: Weekly Venture update call |
| Adam Titus | 4/5/2023 | 0.9 | Draft process overview on token investment on process and next steps. Include details on call with token issuer and updated summary of the platform |
| Adam Titus | 4/5/2023 | 1.2 | Discuss token investment and potential IOI received with A. Titus and S. Glustein (A&M) |
| Alec Liv-Feyman | 4/5/2023 | 2.4 | Update token excel information for new receipts |
| Alec Liv-Feyman | 4/5/2023 | 1.3 | Review 2021 AFS for ventures related investment firm assignment |
| Alec Liv-Feyman | 4/5/2023 | 2.6 | Update PMO token deck for new token updates and next steps |
| Alec Liv-Feyman | 4/5/2023 | 1.7 | Review token tracing items for different tokens in vesting schedule |
| Alec Liv-Feyman | 4/5/2023 | 0.5 | Call with S. Glustein, C. Sullivan, J. Gonzalez, D. Slay, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding ventures and liquidation team accounting related discussion |
| Anan Sivapalu | 4/5/2023 | 1.3 | Create database for currency data in order to summarize data |
| Anan Sivapalu | 4/5/2023 | 2.8 | Compare and reconcile result output between market makers and takers |
| Anan Sivapalu | 4/5/2023 | 2.8 | Analyze exchange data output and complete variance analysis against previously sent data |
| Anan Sivapalu | 4/5/2023 | 2.7 | Modify python script used to retrieve currency data from Yahoo finance |
| Bas Fonteijne | 4/5/2023 | 3.1 | Prepare financial analysis of FTX Europe entities for strategic options review |
| Breanna Price | 4/5/2023 | 0.2 | Continue to apply counterparty names to various bank statement transactional data |
| Breanna Price | 4/5/2023 | 3.3 | Apply counterparty names to various bank statement transactional data |
| Charles Evans | 4/5/2023 | 0.4 | Calls with C. Evans and J. Lam (A&M) regarding the Bitocto winddown analysis |
| Charles Evans | 4/5/2023 | 0.9 | Review of Bitocto wind down presentation |
| Charles Evans | 4/5/2023 | 0.5 | Call with J. Lam, C. Evans (A&M) and K. Sidharta, E. Nurmansyah, M. Devina (ABNR) regarding Bitocto winddown process |
| Chew, Ee Ling | 4/5/2023 | 1.8 | Review the financial and tax position for three Singapore entities |
| Chew, Ee Ling | 4/5/2023 | 1.6 | Prepare summary presentation of wind down options for Singapore entities |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 4/5/2023 | 0.2 | Discuss subsidiary wind down analysis with A. Kranzley, C. Stern, M. Wu, D. Handelsman (S&C), C. Arnett, S. Coverick, and H. Trent (A&M) |
| Christopher Sullivan | 4/5/2023 | 0.5 | Call with S. Glustein, C. Sullivan, J. Gonzalez, D. Slay, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding ventures and liquidation team accounting related discussion |
| David Nizhner | 4/5/2023 | 2.6 | Update board of directors deck with LedgerPrime crypto transfers and new update summary table |
| David Nizhner | 4/5/2023 | 0.5 | Call with S. Glustein, C. Sullivan, J. Gonzalez, D. Slay, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding ventures and liquidation team accounting related discussion  Analysis4/5/20230.5 |
| David Nizhner | 4/5/2023 | 0.6 | Update transfers schedule for LedgerPrime crypto balances |
| David Nizhner | 4/5/2023 | 1.2 | Revise payroll forecast schedule with adjusted forecast |
| David Nizhner | 4/5/2023 | 0.4 | Update Alameda investment board deck for S&C comments |
| David Nizhner | 4/5/2023 | 0.4 | Adjust LedgerPrime payroll forecast drivers |
| David Nizhner | 4/5/2023 | 2.3 | Create employee payroll forecast schedule |
| David Nizhner | 4/5/2023 | 0.4 | Update ventures progress tracker for new equity request |
| David Slay | 4/5/2023 | 0.5 | Call with S. Glustein, C. Sullivan, J. Gonzalez, D. Slay, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding ventures and liquidation team accounting related discussion |
| Ed Mosley | 4/5/2023 | 0.4 | Review of administrative costs for crypto management tools for potential rationalization |
| Ed Mosley | 4/5/2023 | 0.6 | Discussion with D.Johnston (A&M) regarding rest of world entities requiring options analysis |
| Ed Mosley | 4/5/2023 | 2.1 | Review of and prepare comments to draft crypto risk management deck for management |
| Erik Taraba | 4/5/2023 | 0.3 | Update efficiency analysis presentation materials to reflect latest thinking |
| Erik Taraba | 4/5/2023 | 1.3 | Conduct outreach to gather current data for project efficiency analysis |
| Gaurav Walia | 4/5/2023 | 1.2 | Various calls with L. Konig, G. Walia (A&M) to discuss P&L methodology |
| Gaurav Walia | 4/5/2023 | 2.8 | Review the P&L methodology output and provide feedback |
| Hudson Trent | 4/5/2023 | 1.8 | Prepare adjusted scenario for subsidiary wind down analysis |
| Hudson Trent | 4/5/2023 | 0.2 | Discuss subsidiary wind down analysis with A. Kranzley, C. Stern, M. Wu, D. Handelsman (S&C), C. Arnett, S. Coverick, and H. Trent (A&M) |
| Hudson Trent | 4/5/2023 | 0.8 | Modify updated scenario for subsidiary wind down analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 4/5/2023 | 0.6 | Correspond regarding subsidiary wind down analysis with S&C |
| Hudson Trent | 4/5/2023 | 1.2 | Review contracts related to subsidiary wind down analysis and incorporate into assumptions |
| Jack Collis | 4/5/2023 | 1.9 | Prepare summary of rules around appointment of directors in wind down jurisdictions |
| James Lam | 4/5/2023 | 0.5 | Call with J. Lam, C. Evans (A&M) and K. Sidharta, E. Nurmansyah, M. Devina (ABNR) regarding Bitocto winddown process |
| James Lam | 4/5/2023 | 2.6 | Perform wind-down analysis of PT Triniti Investama Berkat |
| James Lam | 4/5/2023 | 0.3 | Calls with C. Evans and J. Lam (A&M) regarding the Bitocto winddown analysis |
| Johnny Gonzalez | 4/5/2023 | 0.5 | Call with S. Glustein, C. Sullivan, J. Gonzalez, D. Slay, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding ventures and liquidation team accounting related discussion |
| Johnny Gonzalez | 4/5/2023 | 1.5 | Model the secured and unsecured third-party loans |
| Julian Lee | 4/5/2023 | 0.1 | Review of bank account tracker for FBO accounts and possible commingling |
| Lance Clayton | 4/5/2023 | 0.7 | Call with A. Titus, S. Glustein, L. Clayton (A&M) PWP and S&C re: Weekly Venture update call |
| Lance Clayton | 4/5/2023 | 2.7 | Prepare updates to investment tracking model for newly found funding amounts |
| Lance Clayton | 4/5/2023 | 2.5 | Prepare adjustments to venture investment deck based on feedback from workstream leads |
| Lance Clayton | 4/5/2023 | 3.1 | Begin monthly reconciliation with resource model |
| Lance Clayton | 4/5/2023 | 0.5 | Call with S. Glustein, C. Sullivan, J. Gonzalez, D. Slay, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding ventures and liquidation team accounting related discussion |
| Louis Konig | 4/5/2023 | 1.2 | Various calls with L. Konig, G. Walia (A&M) to discuss P&L methodology |
| Robert Johnson | 4/5/2023 | 0.8 | Append Fidelity bank data to bank statement master table for Metabase analysis |
| Robert Johnson | 4/5/2023 | 0.6 | Append BCB bank data to the statement master table for downstream analysis |
| Robert Johnson | 4/5/2023 | 0.4 | Delete Moonstone bank data from bank statement master, and appending revised Equity Bank data to statement master table |
| Robert Johnson | 4/5/2023 | 0.8 | Migrate Deltec bank data to Metabase tables |
| Sharon Schlam Batista | 4/5/2023 | 1.8 | Adjust scenarios for P&L on the trading book workflow for FTX EU Limited |
| Steve Coverick | 4/5/2023 | 0.2 | Discuss subsidiary wind down analysis with A. Kranzley, C. Stern, M. Wu, D. Handelsman (S&C), C. Arnett, S. Coverick, and H. Trent (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 4/5/2023 | 0.8 | Review and provide comments on venture receipt tracker |
| Steven Glustein | 4/5/2023 | 0.7 | Review updated investment master tracking schedule relating to recent updates |
| Steven Glustein | 4/5/2023 | 0.5 | Call with S. Glustein, C. Sullivan, J. Gonzalez, D. Slay, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding ventures and liquidation team accounting related discussion |
| Steven Glustein | 4/5/2023 | 1.1 | Provide next steps and overview on token investments. Review agreements and provide summary agenda for BOD meeting. Discuss next steps with A. Titus and S. Glustein (A&M) |
| Steven Glustein | 4/5/2023 | 0.7 | Call with A. Titus, S. Glustein, L. Clayton (A&M) PWP and S&C re: Weekly Venture update call |
| Steven Glustein | 4/5/2023 | 0.6 | Prepare for call with token issuer regarding letter of intent received relating to token venture investments |
| Steven Glustein | 4/5/2023 | 0.8 | Review recommendation slides prepared by S&C team relating to LedgerPrime wind-down |
| Steven Glustein | 4/5/2023 | 1.2 | Discuss token investment and potential IOI received with A. Titus and S. Glustein (A&M) |
| Steven Glustein | 4/5/2023 | 1.2 | Update Token Vesting Schedule regarding updated information relating to initial coin offerings |
| Steven Glustein | 4/5/2023 | 1.4 | Update presentation on token issuer relating to letter of intent received |
| Steven Glustein | 4/5/2023 | 0.6 | Update Token Vesting Schedule relating to updated pricing master information |
| Adam Titus | 4/6/2023 | 1.7 | Update PMO slides presentation related to Venture focus, including new slide on venture positions and changes between prior and new balance |
| Adam Titus | 4/6/2023 | 1.6 | Diligence request from liquidator of master fund. Respond with follow up documents and analysis relating to questions |
| Adam Titus | 4/6/2023 | 1.1 | Draft process overview on token sub schedule and next steps. Include details on call with token issuer and updated summary of the platform |
| Adam Titus | 4/6/2023 | 0.9 | Email correspondence on token investment and gathering token information. Provide responses to questions and follow ups |
| Adam Titus | 4/6/2023 | 0.4 | Update schedule on LedgerPrime process update from Venture BOD meeting. Align on next steps provide summary response |
| Adam Titus | 4/6/2023 | 2.4 | Review and validate omnibus demonstrative exhibit. Ensure figures are valid based on latest understanding of investments and crypto assets |
| Alec Liv-Feyman | 4/6/2023 | 2.1 | Update token related items for vesting schedule |
| Alec Liv-Feyman | 4/6/2023 | 0.2 | Call with V. Rajasekhar, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding Aptos token discussion |
| Alec Liv-Feyman | 4/6/2023 | 0.4 | Call with A. Titus, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding workstream progress update |
| Alec Liv-Feyman | 4/6/2023 | 0.3 | Call with L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding workstream progress update |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 4/6/2023 | 2.3 | Analyze staked token amounts for vesting schedule analysis |
| Alec Liv-Feyman | 4/6/2023 | 0.3 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding staked token amounts held and updates to vesting schedule |
| Alec Liv-Feyman | 4/6/2023 | 0.7 | Call with L. Clayton, A. Liv-Feyman (A&M) regarding token discussion |
| Alec Liv-Feyman | 4/6/2023 | 1.4 | Analyze stablecoins analysis for coin report tracking updates |
| Anan Sivapalu | 4/6/2023 | 1.4 | Modify SQL code to fix duplication issues within crypto currency data |
| Anan Sivapalu | 4/6/2023 | 1.6 | Write SQL code to find latest crypto currency prices and date of last trade |
| Anan Sivapalu | 4/6/2023 | 2.6 | Write python code to calculate jurisdiction analysis on unique values |
| Anan Sivapalu | 4/6/2023 | 2.7 | Modify code to calculate analysis on volume, revenue and other measures |
| Anan Sivapalu | 4/6/2023 | 0.4 | Review results of new analysis and reconcile results |
| Anan Sivapalu | 4/6/2023 | 0.7 | Check through currency data to ensure all relevant dates are present |
| Breanna Price | 4/6/2023 | 0.6 | Identify the counterparties through Relativity for bank transactional data that previously had the counterparty as "unknown" |
| Cameron Radis | 4/6/2023 | 2.4 | Perform SQL based analysis creating custom scripts to reconcile balances for Transactive Systems bank |
| Cameron Radis | 4/6/2023 | 2.1 | Perform SQL based analysis creating custom scripts to reconcile balances for Open Pay'd bank |
| Cameron Radis | 4/6/2023 | 0.4 | Teleconference with J. Lee and C. Radis (A&M) regarding cash database identifiers and Deltec bank strategy |
| Cameron Radis | 4/6/2023 | 2.7 | Perform SQL based analysis creating custom scripts to reconcile balances for Far Eastern bank |
| Caoimhe Corr | 4/6/2023 | 1.2 | Prepare EU RoW country wind down summary |
| Caoimhe Corr | 4/6/2023 | 1.2 | Prepare STCFF wind down scenario - priority entities |
| Charles Evans | 4/6/2023 | 1.6 | Review of Bitoco wind down presentation |
| Chew, Ee Ling | 4/6/2023 | 1.3 | Update presentation relating to wind down options for Singapore entities |
| Chew, Ee Ling | 4/6/2023 | 0.7 | Prepare correspondence relating to FTX Singapore wind down entities |
| David Johnston | 4/6/2023 | 0.8 | Review Gibraltar wind down options, assess potential recoveries |
| David Johnston | 4/6/2023 | 1.2 | Review and update wind down analysis for dormant entity |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| David Johnston | 4/6/2023 | 0.8 | Prepare and distribute summary of dormant wind down entities |
| David Johnston | 4/6/2023 | 2.3 | Review and analyze FTX Europe AG moratorium materials |
| David Johnston | 4/6/2023 | 2.1 | Review and update FTX EU Ltd Customer balance status update following feedback received |
| David Nizhner | 4/6/2023 | 1.2 | Draft LedgerPrime data information request summarization |
| David Nizhner | 4/6/2023 | 2.4 | Review LedgerPrime entity incorporation information |
| David Nizhner | 4/6/2023 | 1.2 | Search relativity for LedgerPrime financial information |
| David Nizhner | 4/6/2023 | 0.5 | Search relativity for LedgerPrime entity formation information |
| David Nizhner | 4/6/2023 | 0.4 | Search relativity for LedgerPrime management information |
| David Nizhner | 4/6/2023 | 0.4 | Call with A. Titus, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding workstream progress update |
| David Nizhner | 4/6/2023 | 0.3 | Call with L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding workstream progress update |
| David Nizhner | 4/6/2023 | 0.2 | Call with V. Rajasekhar, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding Aptos token discussion |
| David Nizhner | 4/6/2023 | 1.6 | Create LedgerPrime external data package |
| Ed Mosley | 4/6/2023 | 0.3 | Discuss insider payments with S.Kotarba (A&M) in connection with S&C investigation |
| Erik Taraba | 4/6/2023 | 1.2 | Input data obtained from outreach into project efficiency analysis and re-run analysis |
| Henry Chambers | 4/6/2023 | 1.8 | Review and updates on Bitocto wind down analysis |
| Jack Yan | 4/6/2023 | 0.8 | Understand the accounting treatments of the financial statement line item "Receivables from Customer Funds" of PT. Triniti Investama Berkat |
| James Lam | 4/6/2023 | 1.7 | Update the wind-down analysis with the estimated liquidation costs in relation to tax advice and Indonesian liquidator |
| James Lam | 4/6/2023 | 1.7 | Correspondence with M. Jonathan (Bitocto) to discuss financials and operation of Bitocto |
| James Lam | 4/6/2023 | 2.9 | Perform wind-down analysis of PT Triniti Investama Berkat (Bitocto) |
| Julian Lee | 4/6/2023 | 0.1 | Correspond with AlixPartners regarding repository for non-debtor bank data |
| Julian Lee | 4/6/2023 | 0.1 | Review of bank account tracker for FBO accounts and possible commingling |
| Julian Lee | 4/6/2023 | 0.4 | Teleconference with J. Lee and C. Radis (A&M) regarding cash database identifiers and Deltec bank strategy |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lance Clayton | 4/6/2023 | 1.7 | Verify token amounts for Alameda investment re: board update |
| Lance Clayton | 4/6/2023 | 2.7 | Prepare updates for Venture PMO deck |
| Lance Clayton | 4/6/2023 | 0.4 | Call with A. Titus, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding workstream progress update |
| Lance Clayton | 4/6/2023 | 2.8 | Prepare additional tear-sheets for Alameda investments and update tracker |
| Lance Clayton | 4/6/2023 | 0.2 | Call with V. Rajasekhar, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding Aptos token discussion |
| Lance Clayton | 4/6/2023 | 2.3 | Finalize and verify all data in venture board update |
| Lance Clayton | 4/6/2023 | 0.7 | Call with L. Clayton, A. Liv-Feyman (A&M) regarding token discussion |
| Lance Clayton | 4/6/2023 | 0.3 | Call with L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding workstream progress update |
| Lance Clayton | 4/6/2023 | 0.8 | Review and adjust feedback for PMO venture deck |
| Vinny Rajasekhar | 4/6/2023 | 0.2 | Call with V. Rajasekhar, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding Aptos token discussion |
| Vinny Rajasekhar | 4/6/2023 | 0.3 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding staked token amounts held and updates to vesting schedule |
| Vinny Rajasekhar | 4/6/2023 | 3.1 | Update presentation model for recent third party exchange transfers to WAL bank and cold storage |
| Adam Titus | 4/7/2023 | 2.1 | Review LedgerPrime financials. Balance sheet and solvency test of entities |
| Adam Titus | 4/7/2023 | 0.9 | Revise token investment schedule for updates based on discussion with token issuer prior conversation |
| Adam Titus | 4/7/2023 | 1.2 | Revise PMO slides presentation related to Venture focus, including comments and updates to token release schedule |
| Adam Titus | 4/7/2023 | 0.7 | LedgerPrime outside auditor call. S. Tang [Lp]. Discuss next steps and process, items needed for deregistration |
| Adam Titus | 4/7/2023 | 1.3 | Review token investment website to update thinking on platform and intertwin with situation overview materials to be shared internally |
| Adam Titus | 4/7/2023 | 1.6 | Update schedule for token investment. Build schedule confirm details with crypto team L. Callerio [A&M] |
| Alec Liv-Feyman | 4/7/2023 | 2.4 | Review and update formatting for token PowerPoint related to new vested tokens |
| Alec Liv-Feyman | 4/7/2023 | 2.2 | Analyze vesting schedule, tokens received, unsecured, and secured with transaction hash confirmation for token PowerPoint |
| Alec Liv-Feyman | 4/7/2023 | 1.2 | Update PMO deck for token related updates and next steps |
| Alec Liv-Feyman | 4/7/2023 | 1.1 | Review weekly token updates from email chains and update slide decks |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2023 through April 30, 2023***

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 4/7/2023 | 1.1 | Create token PowerPoint for background and recommendation slide |
| Alex Canale | 4/7/2023 | 0.3 | Call regarding information requests to banks between R. Gordon, L. Ryan, A. Canale, and K. Kearney (A&M) |
| Anan Sivapalu | 4/7/2023 | 1.1 | Write python code to search for incompatible characters in dataset |
| Anan Sivapalu | 4/7/2023 | 2.3 | Diagnose database error with trader data by writing python code to search for corrupt data |
| Anan Sivapalu | 4/7/2023 | 1.1 | Check through data corruption on provided COM data |
| Cameron Radis | 4/7/2023 | 0.5 | Prepare update correspondence of bank ingestion status and next steps |
| Charles Evans | 4/7/2023 | 1.1 | Review of Bitocto wind down presentation for potential wind down |
| David Johnston | 4/7/2023 | 1.2 | Review and update wind down summary for Asian entity |
| David Johnston | 4/7/2023 | 2.6 | Summarize strategic options for rest of world entities |
| David Johnston | 4/7/2023 | 3.1 | Review and update summary of FTX rest of world entities |
| David Johnston | 4/7/2023 | 1.4 | Review and update wind down summary for dormant European entity |
| David Nizhner | 4/7/2023 | 1.3 | Revise LedgerPrime balance sheet for consolidate asset line items |
| David Nizhner | 4/7/2023 | 1.4 | Review LedgerPrime financials for November 2022 |
| David Nizhner | 4/7/2023 | 1.8 | Revise LedgerPrime balance sheet for consolidate liability line items |
| David Nizhner | 4/7/2023 | 3.1 | Create consolidated LedgerPrime balance sheet |
| Ed Mosley | 4/7/2023 | 1.1 | Review of latest Embed financial analysis of options |
| Ed Mosley | 4/7/2023 | 0.9 | Review of latest draft of LedgerPrime financial analysis of options and wind down |
| Emily Hoffer | 4/7/2023 | 2.2 | Review bank statements for Alameda Research Deltec account and check that a complete set of bank statements for exist within Debtor obtained documents to be imported into the cash database |
| Emily Hoffer | 4/7/2023 | 2.9 | Review bank statements for FTX Trading Deltec account and checking that a complete set of files exist within Debtor obtained documents to be imported into the cash database |
| Erik Taraba | 4/7/2023 | 0.8 | Develop template for and conduct outreach to refresh project efficiency data points from various workstreams |
| Gaurav Walia | 4/7/2023 | 1.3 | Review the sample P&L data and provide feedback |
| Gaurav Walia | 4/7/2023 | 0.3 | Call with L. Konig, G. Walia to discuss P&L methodology update |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 4/7/2023 | 0.6 | Call with K. Kearney, G. Walia (A&M) to discuss bank account reconciliation exercise |
| James Lam | 4/7/2023 | 2.4 | Update the wind-down analysis deck for Bitocto |
| James Lam | 4/7/2023 | 0.5 | Correspondence with M. Jonathan (Bitocto) to confirm adjustments to company's financials |
| Julian Lee | 4/7/2023 | 0.1 | Review bank account tracker for production status and notes |
| Kevin Kearney | 4/7/2023 | 0.3 | Call regarding information requests to banks between R. Gordon, L. Ryan, A. Canale, and K. Kearney (A&M) |
| Kevin Kearney | 4/7/2023 | 0.6 | Call with K. Kearney, G. Walia (A&M) to discuss bank account reconciliation exercise |
| Lance Clayton | 4/7/2023 | 0.9 | Internal discussion about changes and updates to venture investment amounts |
| Lance Clayton | 4/7/2023 | 2.3 | Prepare received funds schedule for upcoming hearing |
| Lance Clayton | 4/7/2023 | 1.9 | Update venture PMO deck based on feedback |
| Lance Clayton | 4/7/2023 | 0.7 | Update and discuss changes to venture investments with internal team |
| Lance Clayton | 4/7/2023 | 2.6 | Create bridge for internal team to show changes in exited investments |
| Lance Clayton | 4/7/2023 | 2.4 | Monthly reconciliation re: Resource model inputs |
| Laureen Ryan | 4/7/2023 | 0.3 | Call regarding information requests to banks between R. Gordon, L. Ryan, A. Canale, and K. Kearney (A&M) |
| Louis Konig | 4/7/2023 | 0.3 | Call with L. Konig, G. Walia (A&M) to discuss P&L methodology update |
| Luke Francis | 4/7/2023 | 1.4 | Updates to payment data based on review of PDF bank statements |
| Robert Gordon | 4/7/2023 | 0.3 | Call regarding information requests to banks between R. Gordon, L. Ryan, A. Canale, and K. Kearney (A&M) |
| Robert Johnson | 4/7/2023 | 0.1 | Append Deltec data to bank statement master and summary tables |
| Robert Johnson | 4/7/2023 | 0.1 | Remove subset of Deltec data from bank statement master table |
| Robert Johnson | 4/7/2023 | 0.3 | Migrate bank data from staging tables to Metabase bank data tables for review and analysis |
| Alec Liv-Feyman | 4/8/2023 | 2.0 | Update tear sheet information for token investments regarding description of investment, round raising amounts and figures |
| Cameron Radis | 4/8/2023 | 0.4 | Prepare update correspondence of bank ingestion status and next steps |
| Emily Hoffer | 4/8/2023 | 1.2 | Review bank statements for FTX Trading Deltec account and checking that a complete set of files exist within Debtor obtained documents to be imported into the cash database |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 4/8/2023 | 2.7 | Review bank statements for Alameda Research Deltec account and check that a complete set of bank statements for exist within Debtor obtained documents to be imported into the cash database |
| Erik Taraba | 4/8/2023 | 2.6 | Perform financial analysis on certain asset employment and efficiencies |
| Erik Taraba | 4/8/2023 | 0.4 | Update formatting of outputs of asset employment analysis |
| Erik Taraba | 4/8/2023 | 2.1 | Develop structure for analysis of asset development and employment |
| Lance Clayton | 4/8/2023 | 1.2 | Finalize updates to investment schedule in PMO venture deck |
| Steven Glustein | 4/8/2023 | 1.1 | Update Token Release Schedule relating to lock-up period summary for select token investments |
| Steven Glustein | 4/8/2023 | 0.5 | Correspondence with PWP team regarding ownership structure of select equity investment relating to venture investments |
| Steven Glustein | 4/8/2023 | 2.3 | Prepare token slide for PMO presentation relating to venture investments |
| Steven Glustein | 4/8/2023 | 1.9 | Prepare equity/fund slide for PMO presentation relating to venture investments |
| Alec Liv-Feyman | 4/9/2023 | 2.0 | Review token vesting schedule for outstanding tokens and finalize PMO deck |
| Aly Helal | 4/9/2023 | 2.2 | Reconcile FTX Trading Inc (Deltec Bank) accounts for 2021 for completeness of documentation gathered |
| David Nizhner | 4/9/2023 | 0.6 | Revise LedgerPrime PMO update slide |
| Emily Hoffer | 4/9/2023 | 2.9 | Review bank statements for FTX Trading Deltec account and check that a complete set of files exist within Debtor obtained documents to be imported into the cash database |
| Emily Hoffer | 4/9/2023 | 3.3 | Review bank statements for Alameda Research Deltec account and check that a complete set of bank statements for exist within Debtor obtained documents to be imported into the cash database |
| Emily Hoffer | 4/9/2023 | 1.0 | Continue to review bank statements for Alameda Research Deltec account and check that a complete set of bank statements for exist within Debtor obtained documents to be imported into the cash database |
| Erik Taraba | 4/9/2023 | 1.9 | Develop graphical outputs for asset employment analyses |
| Gaurav Walia | 4/9/2023 | 0.3 | Call with L. Konig, G. Walia to discuss P&L methodology update |
| Gaurav Walia | 4/9/2023 | 2.8 | Review the P&L methodology output using the weighted average methodology and provide feedback |
| Gaurav Walia | 4/9/2023 | 1.3 | Review the P&L output using the FIFO methodology and provide feedback |
| Louis Konig | 4/9/2023 | 0.3 | Call with L. Konig, G. Walia (A&M) to discuss P&L methodology update |
| Maya Haigis | 4/9/2023 | 0.4 | Prepare Deltec bank statement transaction reports to be processed and loaded into AWS |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 4/9/2023 | 1.4 | Review final first interim John Ray report over financial controls |
| Steven Glustein | 4/9/2023 | 1.2 | Update PMO slides relating to equity / fund venture investments |
| Steven Glustein | 4/9/2023 | 0.4 | Review PMO slides relating to updated brokerage balances |
| Steven Glustein | 4/9/2023 | 0.9 | Update PMO slides relating to LedgerPrime |
| Steven Glustein | 4/9/2023 | 2.7 | Update Token Release Schedule relating to ICO drops data |
| Steven Glustein | 4/9/2023 | 2.9 | Update Token Release Schedule relating to dashboard summary tab |
| Steven Glustein | 4/9/2023 | 0.2 | Correspondence with venture team relating to PMO slides |
| Steven Glustein | 4/9/2023 | 1.3 | Update PMO slides relating to token venture investments |
| Steven Glustein | 4/9/2023 | 2.1 | Prepare summary of token vesting schedule relating to token investments included in PMO |
| Steven Glustein | 4/9/2023 | 0.7 | Update investment master tracker relating to recently identified token investments |
| Adam Titus | 4/10/2023 | 2.1 | Review Trial Balance detail for fund investment provide solvency pro forma post potential transfer. Work to unpack solvency post transaction |
| Adam Titus | 4/10/2023 | 1.2 | Check token valuation analysis and stalked token positions. Review token schedule to understand mechanics behind unlocking positions |
| Adam Titus | 4/10/2023 | 0.3 | Respond to request from LedgerPrime CIO and schedule follow ups based on feedback |
| Adam Titus | 4/10/2023 | 1.3 | Review sub schedule for venture investments, ensure accurate based on latest thinking and recent findings related to correspondences |
| Adam Titus | 4/10/2023 | 1.1 | Prep meeting agenda for PMO call. High level workstream updates on equity, fund, token and LedgerPrime / Brokerage positions |
| Adam Titus | 4/10/2023 | 1.8 | Venture receipt and brokerage tracker review update and ensure figures are valued correctly. No duplicates or errors for sharing internally |
| Alec Liv-Feyman | 4/10/2023 | 1.3 | Review PMO deck updates for footnotes, 3rd party market cap pricing, current vested tokens |
| Alec Liv-Feyman | 4/10/2023 | 2.4 | Create slide deck for token investment that has future unvested tokens to be secured |
| Alec Liv-Feyman | 4/10/2023 | 1.1 | Review slide deck for token investment information to be updated |
| Alec Liv-Feyman | 4/10/2023 | 0.4 | Call with S. Glustein, L. Clayton, D. Nizhner, and A. Liv-Feyman (A&M) re: Venture workstream update |
| Alec Liv-Feyman | 4/10/2023 | 0.2 | Call with L. Clayton, A. Liv-Feyman (A&M) regarding tear sheets for investments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 4/10/2023 | 2.2 | Review legal agreements for specific outstanding token item related to milestone tokens |
| Aly Helal | 4/10/2023 | 2.5 | Review of Deltec transaction dates that fall outside the statement range period to address date presentation error |
| Aly Helal | 4/10/2023 | 2.1 | Reconcile FTX Trading Inc (Deltec Bank) accounts for 2022 for completeness of documentation gathered |
| Aly Helal | 4/10/2023 | 2.3 | Document the Deltec Bank transactions with an error of  transaction date falling outside of the statement's date range |
| Anan Sivapalu | 4/10/2023 | 0.9 | Write python code to save data into database automatically by skipping corrupted rows of data |
| Anan Sivapalu | 4/10/2023 | 1.1 | Write python code to reduce memory intake of trader data |
| Anan Sivapalu | 4/10/2023 | 1.7 | Write python script to test connection to development database |
| Anan Sivapalu | 4/10/2023 | 2.9 | Write python script to produce jurisdiction analysis by product and date |
| Anan Sivapalu | 4/10/2023 | 2.7 | Write python code to connect to database and retrieve coin data |
| Anan Sivapalu | 4/10/2023 | 2.4 | Write python script to automatically create table in database |
| Andrew Heric | 4/10/2023 | 2.6 | Begin new token analysis for venture tracing request |
| Andrew Heric | 4/10/2023 | 2.7 | Finalize analysis with crypto tracing tools and notes concluding findings |
| David Johnston | 4/10/2023 | 2.1 | Financial analysis related to Indonesia strategic options |
| David Johnston | 4/10/2023 | 1.7 | Review and update Germany strategic options presentation |
| David Johnston | 4/10/2023 | 1.6 | Review and update Indonesia strategic options presentation |
| David Johnston | 4/10/2023 | 3.1 | Review and updated FTX rest of world strategic options summary |
| David Johnston | 4/10/2023 | 1.1 | Analysis of Europe customer balances and balance confirmations |
| David Nizhner | 4/10/2023 | 0.4 | Call with S. Glustein, L. Clayton, D. Nizhner, and A. Liv-Feyman (A&M) re: Venture workstream update |
| David Nizhner | 4/10/2023 | 2.2 | Create equity investment tear sheet |
| David Nizhner | 4/10/2023 | 0.2 | Call with D. Nizhner, S. Glustein, L. Clayton (A&M), M. Roszak (Blade), re: capital stack |
| David Nizhner | 4/10/2023 | 2.9 | Create Pro Forma Balance sheet for Alameda Investment |
| David Nizhner | 4/10/2023 | 0.7 | Update and distribute FX rates for corrected rates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 4/10/2023 | 1.8 | Revise pro forma balance sheet based on Interco adjustments |
| David Nizhner | 4/10/2023 | 1.6 | Create equity / safe investment tear sheet for Clifton Bay |
| Ed Mosley | 4/10/2023 | 0.9 | Review of status of rest of world wind down options presentation for management and eventually UCC |
| Ed Mosley | 4/10/2023 | 1.2 | Review of FTX Trading Gmbh wind down options presentation for management and eventually UCC |
| Ed Mosley | 4/10/2023 | 0.8 | Review of BitOcto wind down options presentation for management and eventually UCC |
| Ed Mosley | 4/10/2023 | 0.6 | Discuss rest of world wind down status with D.Johnston (A&M) |
| Emily Hoffer | 4/10/2023 | 1.7 | Review Deltec bank statements for Alameda Research account and identifying transactions that appear out of the statement date range |
| Emily Hoffer | 4/10/2023 | 2.8 | Perform manual reconciliation review of Deltec bank accounts from AWS Metabase to native source PDFs, determining balance differences to understand necessary steps to correct the differences |
| Gaurav Walia | 4/10/2023 | 2.9 | Call with L. Konig, G. Walia to discuss P&L methodology update |
| Gaurav Walia | 4/10/2023 | 2.4 | Review the P&L methodology output using FIFO methodology and provide feedback |
| Gaurav Walia | 4/10/2023 | 0.4 | Call with K. Kearney, G. Walia (A&M) to review bank account reconciliation exercise |
| Gaurav Walia | 4/10/2023 | 0.8 | Review and summarize the bank account reconciliation and potential commingling exercise |
| Gaurav Walia | 4/10/2023 | 2.9 | Prepare initial summary the latest P&L methodology for a single Alameda account |
| Gaurav Walia | 4/10/2023 | 1.3 | Call with L. Konig, G. Walia to discuss borrow / lend output and P&L methodology update |
| Henry Chambers | 4/10/2023 | 0.8 | Attend to queries regarding Bitocto wind down analysis |
| Jonathan Zatz | 4/10/2023 | 1.1 | Call with L. Konig, J. Zatz, G. Walia to discuss P&L methodology update |
| Julian Lee | 4/10/2023 | 0.2 | Correspond with team and RLA regarding crypto statements for Prime Trust Account ending 7993 |
| Kevin Kearney | 4/10/2023 | 0.4 | Call with K. Kearney, G. Walia (A&M) to review bank account reconciliation exercise |
| Lance Clayton | 4/10/2023 | 2.4 | Prepare venture deck for internal bi-weekly A&M update call |
| Lance Clayton | 4/10/2023 | 0.4 | Call with S. Glustein, L. Clayton, D. Nizhner, and A. Liv-Feyman (A&M) re: Venture workstream update |
| Lance Clayton | 4/10/2023 | 1.4 | Additional updates to venture PMO based on feedback from team |
| Lance Clayton | 4/10/2023 | 2.6 | Update and distribute venture receipt and brokerage tracker |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lance Clayton | 4/10/2023 | 2.1 | Prepare summary slide for process updates on venture book tear-sheets |
| Lance Clayton | 4/10/2023 | 0.2 | Call with D. Nizhner, S. Glustein, L. Clayton (A&M), M. Roszak (Blade), re: capital stack |
| Lance Clayton | 4/10/2023 | 0.8 | Verify and update information for demonstrative deck re: venture book |
| Lance Clayton | 4/10/2023 | 0.2 | Call with L. Clayton, A. Liv-Feyman (A&M) regarding tear sheets for investments |
| Louis Konig | 4/10/2023 | 1.3 | Call with L. Konig, G. Walia (A&M) to discuss borrow / lend output and P&L methodology update |
| Louis Konig | 4/10/2023 | 2.9 | Call with L. Konig, G. Walia (A&M) to discuss P&L methodology update |
| Luke Francis | 4/10/2023 | 0.7 | Review of updated bank statements for DOTCOM silo |
| Luke Francis | 4/10/2023 | 1.4 | Review of updated bank statements for Alameda silo |
| Robert Johnson | 4/10/2023 | 0.6 | Backup of banking data in advance of update to counterparty information |
| Robert Johnson | 4/10/2023 | 0.9 | Append Deltec banking data to Metabase production tables, backup of current data tables and archive |
| Robert Johnson | 4/10/2023 | 1.2 | Update of counter party information in Metabase banking tables |
| Steve Coverick | 4/10/2023 | 0.4 | Update Call internal S.Coverick [A&M] to discuss latest workstream and deal activity |
| Steven Glustein | 4/10/2023 | 1.0 | Update situation update presentation relating to token investment |
| Steven Glustein | 4/10/2023 | 0.8 | Call with investee company relating to SAFE cancelation process |
| Steven Glustein | 4/10/2023 | 1.6 | Provide comments regarding April Omnibus Demonstrative presentation relating to venture investments |
| Steven Glustein | 4/10/2023 | 1.8 | Prepare summary of recent wins relating to venture investment sale process |
| Steven Glustein | 4/10/2023 | 0.6 | Correspondence with venture investee company relating to dissolution process |
| Steven Glustein | 4/10/2023 | 0.4 | Call with S. Glustein, L. Clayton, D. Nizhner, and A. Liv-Feyman (A&M) re: Venture workstream update |
| Steven Glustein | 4/10/2023 | 0.2 | Call with D. Nizhner, S. Glustein, L. Clayton (A&M), M. Roszak (Blade), re: capital stack |
| Steven Glustein | 4/10/2023 | 1.7 | Review updated presentation relating to April Demonstrative presentation |
| Steven Glustein | 4/10/2023 | 1.3 | Update token release schedule relating to the tracing exercise prepared by the crypto team |
| Aaron Dobbs | 4/11/2023 | 0.6 | Continue targeted searches for non-debtor entity bank account data and missing documentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aaron Dobbs | 4/11/2023 | 2.7 | Target searches for non-debtor entity bank account data and missing documentation index |
| Aaron Dobbs | 4/11/2023 | 2.4 | Perform targeted searches for non-debtor entity bank account data and missing documentation |
| Aaron Dobbs | 4/11/2023 | 0.6 | Continue with targeted searches for non-debtor entity bank account data and missing documentation |
| Adam Titus | 4/11/2023 | 0.5 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding deck and progress tracker updates |
| Adam Titus | 4/11/2023 | 2.1 | Revise token proposal per comments form S. Coverick and E. Mosley [A&M]. Circulate revised situation update to team for review |
| Adam Titus | 4/11/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding PowerPoint slides internal update |
| Adam Titus | 4/11/2023 | 0.3 | Call with F. Crocco, B. Zonenshayn (S&C), A. Titus, D. Nizhner (A&M) regarding: Alameda investment options |
| Adam Titus | 4/11/2023 | 0.3 | Call with J. Robinson (Teneo), A. Titus, S. Glustein, D. Nizhner (A&M) re: wind-down process |
| Adam Titus | 4/11/2023 | 1.4 | Review Token release schedule and dashboard summary, provide data set granularity to the summary schedules and ensure / review for accuracy |
| Adam Titus | 4/11/2023 | 1.2 | Review and comment on venture investment presentation. Latest equity and fund positions for update to BOD |
| Adam Titus | 4/11/2023 | 0.4 | Review and comment on 2nd day demonstrative exhibit. Provide comments and edits, confirm figures are accurate |
| Adam Titus | 4/11/2023 | 1.1 | Review tear sheets provided by Venture group. Comment on scorecard and layout of slides. Unpack recent updates based on revised tearsheet layout |
| Adam Titus | 4/11/2023 | 1.9 | Update demonstrative exhibit for token schedule post PMO call comments include equity and other investments plus warrant amounts |
| Alec Liv-Feyman | 4/11/2023 | 1.1 | Update token loan figures for market making purpose agreements |
| Alec Liv-Feyman | 4/11/2023 | 1.4 | Update market pricing based on coin report new figures for the token tracker |
| Alec Liv-Feyman | 4/11/2023 | 0.5 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding deck and progress tracker updates |
| Alec Liv-Feyman | 4/11/2023 | 1.4 | Review crypto vesting schedule token prices and pull in pricing master for updated figures |
| Alec Liv-Feyman | 4/11/2023 | 2.1 | Update tear sheet for token investment based on compiling information on third party sources |
| Alec Liv-Feyman | 4/11/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding PowerPoint slides internal update |
| Alec Liv-Feyman | 4/11/2023 | 1.9 | Review and analyze token loan agreements to report variances in token figures |
| Anan Sivapalu | 4/11/2023 | 1.9 | Retrieve coin prices for select coins for end of March |
| Anan Sivapalu | 4/11/2023 | 2.2 | Write python code to automatically create database for both US and COM datasets |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 4/11/2023 | 2.6 | Write new python code to test vendor's API capabilities |
| Anan Sivapalu | 4/11/2023 | 0.8 | Check trader data in database to reconcile against data source |
| Anan Sivapalu | 4/11/2023 | 2.5 | Write python code to automate saving of daily pricing data into database |
| Anan Sivapalu | 4/11/2023 | 1.7 | Save customer balance data into database for querying |
| Andrew Heric | 4/11/2023 | 2.1 | Begin second review of analysis related to venture token tracing request |
| Andrew Heric | 4/11/2023 | 2.5 | Conclude analysis for venture token tracing request |
| Andrew Heric | 4/11/2023 | 3.1 | Produce and submit venture token tracing deliverable |
| Bas Fonteijne | 4/11/2023 | 1.5 | Prepare financial analysis for FTX Innovatia |
| Breanna Price | 4/11/2023 | 2.7 | Apply counterparty names to various bank statement transactional data |
| Charles Evans | 4/11/2023 | 0.2 | Call with H. Chambers, E. Chew and C. Evans (A&M) to regarding potential wind down of certain Singapore entities |
| Chew, Ee Ling | 4/11/2023 | 0.2 | Call with H. Chambers, E. Chew and C. Evans (A&M) to regarding potential wind down of certain Singapore entities |
| Chris Arnett | 4/11/2023 | 1.2 | Formulate operational wind down planning workstream re: domestic entities |
| David Johnston | 4/11/2023 | 0.5 | Review bios for candidates for FTX Europe appointed role |
| David Johnston | 4/11/2023 | 1.2 | Analyze updated customer balance tracker for FTX Europe |
| David Johnston | 4/11/2023 | 1.2 | Review management memo relating to FTX 2.0 |
| David Johnston | 4/11/2023 | 1.6 | Review of request for information and proposed response to regulator response in FTX Europe |
| David Johnston | 4/11/2023 | 0.8 | Review of information relating to Gibraltar |
| David Johnston | 4/11/2023 | 3.1 | Analyze intercompany balances and related transfers for FTX Turkey |
| David Johnston | 4/11/2023 | 0.4 | Review existing materials relating to FTX BVI |
| David Nizhner | 4/11/2023 | 1.4 | Continue to revise equity investment tear sheets |
| David Nizhner | 4/11/2023 | 0.7 | Coordinate with internal team regarding LedgerPrime go forward steps |
| David Nizhner | 4/11/2023 | 0.5 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding deck and progress tracker updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 4/11/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding PowerPoint slides internal update |
| David Nizhner | 4/11/2023 | 1.6 | Adjust pro forma balance sheet based on solvency adjustments |
| David Nizhner | 4/11/2023 | 0.3 | Call with J. Robinson (Teneo), A. Titus, S. Glustein, D. Nizhner (A&M) re: wind-down process |
| David Nizhner | 4/11/2023 | 0.3 | Call with F. Crocco, B. Zonenshayn (S&C), A. Titus, D. Nizhner (A&M) regarding: Alameda investment options |
| Emily Hoffer | 4/11/2023 | 0.8 | Review Deltec bank statements for Alameda Research account and identifying transactions that appear out of the statement date range |
| Emily Hoffer | 4/11/2023 | 2.0 | Review cash database monthly summary for Deltec Alameda Research account for Hong Kong Dollar, Singapore Dollar and Great British Pound against pdf bank statements to ensure accuracy |
| Erik Taraba | 4/11/2023 | 0.4 | Update various outputs for asset employment analysis per feedback from leadership |
| Gaurav Walia | 4/11/2023 | 0.6 | Call with K. Kearney, M. Shanahan, J. Lee, P. Kwan, R. Johnson, G. Walia and J. Faett (A&M) to discuss customer custodial funds analysis and timing for receiving of bank account activity |
| Gaurav Walia | 4/11/2023 | 0.2 | Call with G. Walia, J. Lee (A&M) to discuss FBO accounts tracker and bank account tracker |
| Henry Chambers | 4/11/2023 | 0.2 | Correspondence regarding Singapore entities to be wound up, and provision of updated financials |
| Henry Chambers | 4/11/2023 | 0.2 | Call with H. Chambers, E. Chew and C. Evans (A&M) to regarding potential wind down of certain Singapore entities |
| Hudson Trent | 4/11/2023 | 0.3 | Prepare job descriptions for potential subsidiary wind down project leads |
| Ishika Patel | 4/11/2023 | 0.3 | Continue searching Relativity for Non-Debtor entity bank statements |
| Ishika Patel | 4/11/2023 | 2.9 | Search Relativity for Non-Debtor entity bank information |
| Jack Faett | 4/11/2023 | 0.3 | Call with K. Kearney, M. Shanahan, J. Lee, P. Kwan, R. Johnson, and J. Faett (A&M) to discuss customer custodial funds analysis and timing for receiving of bank account activity |
| Jack Faett | 4/11/2023 | 0.6 | Call with K. Kearney, M. Shanahan, J. Lee, P. Kwan, R. Johnson, G. Walia and J. Faett (A&M) to discuss customer custodial funds analysis and timing for receiving of bank account activity |
| Julian Lee | 4/11/2023 | 0.1 | Call with K. Kearney, M. Shanahan, J. Lee, P. Kwan, R. Johnson, G. Walia and J. Faett (A&M) to discuss customer custodial funds analysis and timing for receiving of bank account activity |
| Julian Lee | 4/11/2023 | 0.2 | Call with G. Walia, J. Lee (A&M) to discuss FBO accounts tracker and bank account tracker |
| Julian Lee | 4/11/2023 | 0.3 | Call with K. Kearney, M. Shanahan, J. Lee, P. Kwan, R. Johnson, and J. Faett (A&M) to discuss customer custodial funds analysis and timing for receiving of bank account activity |
| Kevin Kearney | 4/11/2023 | 0.8 | Compile pledged crypto asset information based on petition date financials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 4/11/2023 | 0.6 | Call with K. Kearney, M. Shanahan, J. Lee, P. Kwan, R. Johnson, G. Walia and J. Faett (A&M) to discuss customer custodial funds analysis and timing for receiving of bank account activity |
| Kevin Kearney | 4/11/2023 | 0.3 | Call with K. Kearney, M. Shanahan, J. Lee, P. Kwan, R. Johnson, and J. Faett (A&M) to discuss customer custodial funds analysis and timing for receiving of bank account activity |
| Lance Clayton | 4/11/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding PowerPoint slides internal update |
| Lance Clayton | 4/11/2023 | 0.5 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding deck and progress tracker updates |
| Lance Clayton | 4/11/2023 | 2.7 | Perform detailed review of staff analysis model |
| Lance Clayton | 4/11/2023 | 2.3 | Review of demonstrative deck for information relating to venture book |
| Lance Clayton | 4/11/2023 | 0.5 | Updates to venture tear-sheet summary tracker to incorporate additional data |
| Lance Clayton | 4/11/2023 | 2.8 | Updates to the venture investment tracker based on new data |
| Lance Clayton | 4/11/2023 | 3.1 | Prepare additional venture investment tear-sheets for eventual outreach |
| Luke Francis | 4/11/2023 | 0.8 | Review of insider loan payments based on additional bank statement detail |
| Michael Shanahan | 4/11/2023 | 0.6 | Call with K. Kearney, M. Shanahan, J. Lee, P. Kwan, R. Johnson, G. Walia and J. Faett (A&M) to discuss customer custodial funds analysis and timing for receiving of bank account activity |
| Michael Shanahan | 4/11/2023 | 0.3 | Call with K. Kearney, M. Shanahan, J. Lee, P. Kwan, R. Johnson, and J. Faett (A&M) to discuss customer custodial funds analysis and timing for receiving of bank account activity |
| Peter Kwan | 4/11/2023 | 0.6 | Call with K. Kearney, M. Shanahan, J. Lee, P. Kwan, R. Johnson, G. Walia and J. Faett (A&M) to discuss customer custodial funds analysis and timing for receiving of bank account activity |
| Peter Kwan | 4/11/2023 | 0.3 | Call with K. Kearney, M. Shanahan, J. Lee, P. Kwan, R. Johnson, and J. Faett (A&M) to discuss customer custodial funds analysis and timing for receiving of bank account activity |
| Robert Johnson | 4/11/2023 | 0.3 | Call with K. Kearney, M. Shanahan, J. Lee, P. Kwan, R. Johnson, and J. Faett (A&M) to discuss customer custodial funds analysis and timing for receiving of bank account activity |
| Robert Johnson | 4/11/2023 | 0.1 | Call with K. Kearney, M. Shanahan, J. Lee, P. Kwan, R. Johnson, G. Walia and J. Faett (A&M) to discuss customer custodial funds analysis and timing for receiving of bank account activity |
| Robert Johnson | 4/11/2023 | 0.2 | Archive bank data tables in advance of import of Deltec data |
| Robert Johnson | 4/11/2023 | 0.4 | Import of Deltec data to Metabase production tables for downstream analysis and review |
| Robert Johnson | 4/11/2023 | 1.4 | Migrate bank data from prep tables to Metabase bank data tables, qc of newly loaded data |
| Robert Johnson | 4/11/2023 | 1.7 | Migrate additional bank data from prep tables to Metabase production tables |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 4/11/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding PowerPoint slides internal update |
| Steven Glustein | 4/11/2023 | 1.6 | Update token release schedule relating to recently traced token investments |
| Steven Glustein | 4/11/2023 | 1.3 | Review token holder allocation schedule relating to token investment |
| Steven Glustein | 4/11/2023 | 1.1 | Review progress tracker regarding outstanding items relating to LedgerPrime |
| Steven Glustein | 4/11/2023 | 0.9 | Provide comments on pro-forma LedgerPrime Balance Sheets |
| Steven Glustein | 4/11/2023 | 1.9 | Provide comments on progress tracker relating to token investments |
| Steven Glustein | 4/11/2023 | 0.5 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding deck and progress tracker updates |
| Steven Glustein | 4/11/2023 | 0.3 | Call with J. Robinson (Teneo), A. Titus, S. Glustein, D. Nizhner (A&M) re: wind-down process |
| Steven Glustein | 4/11/2023 | 1.3 | Review progress tracker regarding outstanding items relating to venture investments |
| Summer Li | 4/11/2023 | 2.9 | Review the updated user balance reconciliations by month prepared by the FTX Japan finance team |
| Summer Li | 4/11/2023 | 0.4 | Review the status of obtaining the bank statements from FTX Japan Group for the purposes of understand the nature of each of the bank transactions before the petition day |
| Aaron Dobbs | 4/12/2023 | 1.2 | Perform targeted searches and document index for non-debtor foreign entities with follow up questions for entities on bank statements |
| Aaron Dobbs | 4/12/2023 | 2.7 | CM-Equity AG relationship analysis and bank statement searches in Relativity via targeted searches |
| Aaron Dobbs | 4/12/2023 | 1.4 | Update bank statement tracker for Non-Debtor entity accounts |
| Aaron Dobbs | 4/12/2023 | 0.6 | Continue updates to bank statement tracker for Non-Debtor accounts |
| Aaron Dobbs | 4/12/2023 | 1.9 | Update bank statement tracker for Non-Debtor accounts |
| Adam Titus | 4/12/2023 | 2.4 | Review exhibits for draft plan recoveries from team C. Sullivan [A&M] ensure figures are correct based on venture, token and equity investments |
| Adam Titus | 4/12/2023 | 2.6 | Update Token schedule for latest known information related to release schedule, verify information with contracts |
| Adam Titus | 4/12/2023 | 0.6 | email correspondence and send requested information requests to support investment closing and funding, ensure amounts are correct |
| Adam Titus | 4/12/2023 | 0.7 | Call with A. Titus, L. Clayton, A. Liv-Feyman (A&M), PWP team, S&C team regarding venture investments discussions |
| Adam Titus | 4/12/2023 | 0.4 | Call with J. Macdonald, M. Wu (S&C), K. Flynn (PWP), S. Tang (LedgerPrime) A. Titus, D. Nizhner (A&M) re: LedgerPrime next steps |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 4/12/2023 | 0.9 | Draft finalization and closing funds for investment closing. Create update within investment tracker. Include notes with full details for tracking purposes |
| Adam Titus | 4/12/2023 | 1.4 | Analysis regarding potential sale of token investment, create vesting schedule and update materials based on received and located in wallet |
| Adam Titus | 4/12/2023 | 0.7 | Update investment tracker for latest details and provide summary schedules to use for internal materials |
| Alec Liv-Feyman | 4/12/2023 | 2.2 | Research third party sites to determine values, background on funding rounds |
| Alec Liv-Feyman | 4/12/2023 | 1.5 | Working session with D. Nizhner, A. Liv-Feyman L. Clayton, (A&M) regarding ventures investment reconciliation |
| Alec Liv-Feyman | 4/12/2023 | 2.1 | Research equity investments (3) for tear sheets regarding funding, FTX investments, background |
| Alec Liv-Feyman | 4/12/2023 | 2.1 | Research equity investments (2) for tear sheets regarding funding, FTX investments, background |
| Alec Liv-Feyman | 4/12/2023 | 0.7 | Call with A. Titus, L. Clayton, A. Liv-Feyman (A&M), PWP team, S&C team regarding venture investments discussions |
| Alec Liv-Feyman | 4/12/2023 | 1.6 | Research token investments for PowerPoint deck regarding vesting amounts |
| Alec Liv-Feyman | 4/12/2023 | 1.5 | Working session with D. Nizhner, A. Liv-Feyman (A&M) regarding ventures token deck |
| Anan Sivapalu | 4/12/2023 | 2.7 | Recreate data model using partitions to minimize load time error |
| Anan Sivapalu | 4/12/2023 | 0.5 | Modify python code for saving daily coin data to correct for data structure discrepancy |
| Anan Sivapalu | 4/12/2023 | 0.5 | Create data model using trader data to feed into visualization tool |
| Anan Sivapalu | 4/12/2023 | 2.2 | Investigate error thrown in the python code related coin retrieval API |
| Anan Sivapalu | 4/12/2023 | 0.5 | Call with G.Walia, A.Sivapalu, A.Mohammed (A&M), E.Simendinger and Johannes (FTX |
| Anan Sivapalu | 4/12/2023 | 0.9 | Write SQL code to automate transfer of data from development database into production database |
| Anan Sivapalu | 4/12/2023 | 1.7 | Create data model create necessarily relationships |
| Anan Sivapalu | 4/12/2023 | 2.1 | Write SQL code to create views to dynamically create dimension tables using trader data |
| Andrew Heric | 4/12/2023 | 2.5 | Finalize analysis of token for venture tracing request |
| Bas Fonteijne | 4/12/2023 | 2.4 | Prepare financial analysis for FTX Derivatives for wind down |
| Bas Fonteijne | 4/12/2023 | 1.7 | Prepare presentation on financials of dormant Singapore entities |
| Breanna Price | 4/12/2023 | 0.8 | Search Relativity for bank statements related to non-debtor entity accounts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Breanna Price | 4/12/2023 | 0.5 | Apply counterparty names to various bank statement transactional data |
| David Johnston | 4/12/2023 | 1.1 | Correspondence relating to customer payables in FTX Europe |
| David Johnston | 4/12/2023 | 0.6 | Review presentation and supporting analysis relating to FTX Cyprus |
| David Johnston | 4/12/2023 | 3.1 | Review and update customer payables analysis relating to FTX Europe |
| David Johnston | 4/12/2023 | 0.4 | Review updated versions of FTX Cyprus presentations, provide updates |
| David Johnston | 4/12/2023 | 1.4 | Review scenarios for calculating intercompany at FTX Europe |
| David Johnston | 4/12/2023 | 0.7 | Review FTX Europe response to regulator, provide comments |
| David Johnston | 4/12/2023 | 1.7 | Review and analyze customer balances and pending balances in FTX Europe |
| David Johnston | 4/12/2023 | 0.7 | Review of materials related to legislation in Gibraltar and Malta |
| David Johnston | 4/12/2023 | 2.7 | Review customer balance calculations for FTX Europe, reconcile to current position |
| David Nizhner | 4/12/2023 | 1.5 | Working session with D. Nizhner, A. Liv-Feyman (A&M) regarding ventures token deck |
| David Nizhner | 4/12/2023 | 0.4 | Call with J. Macdonald, M. Wu (S&C), K. Flynn (PWP), S. Tang (LedgerPrime) A. Titus, D. Nizhner (A&M)) re: LedgerPrime next steps |
| David Nizhner | 4/12/2023 | 3.1 | Create revised asset listing bridge for LedgerPrime crypto transfer reconciliation |
| David Nizhner | 4/12/2023 | 1.5 | Working session with D. Nizhner, A. Liv-Feyman L. Clayton, (A&M) regarding ventures investment reconciliation |
| David Nizhner | 4/12/2023 | 0.2 | Call with F. Crocco (S&C), S. Tang (LedgerPrime), A. Titus, D. Nizhner (A&M) re: outstanding options |
| Ed Mosley | 4/12/2023 | 1.6 | Review of and prepare comments to draft plan recovery analysis |
| Emily Hoffer | 4/12/2023 | 2.3 | Create work paper to show mathematical process of reconciling Alameda Research Deltec account to ending statement balance |
| Emily Hoffer | 4/12/2023 | 1.7 | Perform manual reconciliation review of Chase bank accounts from AWS Metabase to native source PDFs ensuring accuracy of all data elements including monthly balance calculations, transaction dates, and transaction amounts |
| Emily Hoffer | 4/12/2023 | 1.0 | Review bank statement coverage for BCB accounts to identify any gaps and determine if cash database reconciliation can occur |
| Emily Hoffer | 4/12/2023 | 1.2 | Review bank statement coverage for Vietcombank accounts to identify any gaps and determine if cash database reconciliation can occur |
| Erik Taraba | 4/12/2023 | 0.4 | Review updated asset allocation analysis and provide feedback |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 4/12/2023 | 2.2 | Rework asset allocation analysis schedules and supporting charts per feedback from project leadership |
| Henry Chambers | 4/12/2023 | 0.4 | Correspondence regarding Singapore entities to be wound up, and provision of updated financials |
| Ishika Patel | 4/12/2023 | 2.6 | Search Relativity for Non Debtor entity information and financial documents |
| Julian Lee | 4/12/2023 | 0.2 | Correspond with team regarding Relativity repository to search for non-debtor bank data |
| Julian Lee | 4/12/2023 | 0.5 | Review bank tracker for banks ready to be processed into combined bank data table in cash database |
| Lance Clayton | 4/12/2023 | 1.9 | Reconcile internal A&M data and bridge across workstreams |
| Lance Clayton | 4/12/2023 | 3.1 | Prepare additional tear-sheets for Alameda investments and update tracker |
| Lance Clayton | 4/12/2023 | 1.5 | Working session with D. Nizhner, A. Liv-Feyman L. Clayton, (A&M) regarding ventures investment reconciliation |
| Lance Clayton | 4/12/2023 | 2.7 | Final initial review of funding analysis |
| Lance Clayton | 4/12/2023 | 2.8 | Finalize initial draft of venture updates for the internal meeting |
| Lance Clayton | 4/12/2023 | 0.7 | Call with A. Titus, L. Clayton, A. Liv-Feyman (A&M), PWP team, S&C team regarding venture investments discussions |
| Aaron Dobbs | 4/13/2023 | 0.4 | Call with A. Dobbs and E. Hoffer (A&M) discussing new bank accounts found from Relativity searches |
| Aaron Dobbs | 4/13/2023 | 1.6 | Continue draft of Signature and Silvergate account balances work paper and reconciliation against internal tracker and produced statements |
| Aaron Dobbs | 4/13/2023 | 0.6 | Create draft of Signature and Silvergate account balances work paper and reconciliation against internal tracker and produced statements |
| Aaron Dobbs | 4/13/2023 | 2.2 | Perform targeted searches and document tracing for non-debtor foreign entities with follow up questions for entities on bank statements |
| Aaron Dobbs | 4/13/2023 | 0.6 | Continue to draft Signature and Silvergate account balances work paper and reconciliation against internal tracker and produced statements |
| Adam Titus | 4/13/2023 | 2.4 | Review token investment agreement for details around milestone agreements and review vesting schedule prepared by team |
| Adam Titus | 4/13/2023 | 1.3 | Update situation overview materials based on feedback from internal team. Circulate revised deck and respond to questions about materials |
| Adam Titus | 4/13/2023 | 0.9 | Email correspondence and send requested information requests to support investment closing and funding, ensure amounts are correct |
| Adam Titus | 4/13/2023 | 0.6 | Update token tracker for latest details regarding select investments. Update amount held based on feedback from team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 4/13/2023 | 0.3 | Email updates regarding token investments and select equity investments. Check funding amounts sent from cash team to ensure amounts are correct |
| Adam Titus | 4/13/2023 | 0.3 | Call with A. Titus, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding workstream progress update |
| Adam Titus | 4/13/2023 | 0.2 | Call with A. Titus, A. Liv-Feyman (A&M) regarding token vesting schedule breakdown |
| Adam Titus | 4/13/2023 | 2.4 | Draft PMO slides and updates for weekly call. Update token and equity schedules within deck for latest thinking |
| Adam Titus | 4/13/2023 | 1.1 | Cross reference crypto schedule for tranches of tokens against wallet addresses and verify / build summary of details gathered from agreements |
| Alec Liv-Feyman | 4/13/2023 | 1.6 | Search third party sites for background information, descriptions, fundraising, rounds of FTX involvement for token investments |
| Alec Liv-Feyman | 4/13/2023 | 0.2 | Call with A. Titus, A. Liv-Feyman (A&M) regarding token vesting schedule breakdown |
| Alec Liv-Feyman | 4/13/2023 | 0.3 | Call with A. Titus, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding workstream progress update |
| Alec Liv-Feyman | 4/13/2023 | 1.2 | Review token vesting schedule for sale process of FTX investment and update figures |
| Alec Liv-Feyman | 4/13/2023 | 1.7 | Develop bridge for token vesting schedule from previous weeks to current figures with updated pricing |
| Alec Liv-Feyman | 4/13/2023 | 1.9 | Review and update FTX token investment PowerPoint deck for formatting and statements |
| Alec Liv-Feyman | 4/13/2023 | 2.1 | Tear sheet for FTX equity investments (2) regarding fundraising, background, missing items |
| Alec Liv-Feyman | 4/13/2023 | 2.3 | Create PowerPoint deck for recommendation of token FTX investment |
| Alec Liv-Feyman | 4/13/2023 | 0.3 | Call with M. Flynn, A. Liv-Feyman (A&M) regarding exchanges transaction data walkthrough |
| Anan Sivapalu | 4/13/2023 | 3.0 | Build SQL script to analyze traders with balances as of petition date |
| Anan Sivapalu | 4/13/2023 | 2.8 | Check through KYC sample to gauge accuracy of results produced |
| Anan Sivapalu | 4/13/2023 | 2.2 | Re-write SQL script to modify trader balance analysis to include revenue |
| Anan Sivapalu | 4/13/2023 | 1.7 | Run quality control on the modified analyzed results on balances |
| Anan Sivapalu | 4/13/2023 | 0.5 | Run quality control on the analyzed results on balances |
| Andrew Heric | 4/13/2023 | 2.9 | Finalize deliverable document for venture token tracing analysis and send for quality assurance review |
| Andrew Heric | 4/13/2023 | 3.2 | Begin additional tracing analysis on three contracts related to venture token tracing request |
| Caoimhe Corr | 4/13/2023 | 1.9 | Prepare balance sheet recovery analysis for Switzerland |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Charles Evans | 4/13/2023 | 0.4 | Call with C. Evans (A&M) and K. Sidharta, M. Devina (ABNR) regarding Bitocto winddown process |
| Chew, Ee Ling | 4/13/2023 | 0.9 | Prepare PPT for MPC, SG entity, taking into consideration Business Profile, M&A IRDA, financial information on file and determine the mode of liquidation and proposed timing for MVL |
| Claire Myers | 4/13/2023 | 1.0 | Discussion with S. Kotarba and C. Myers (A&M) regarding statements and schedules transfer files and missing addresses |
| David Johnston | 4/13/2023 | 1.2 | Review presentation materials relating to FTX Europe short term cash flow |
| David Johnston | 4/13/2023 | 0.8 | Review materials relating to German entity wind down |
| David Johnston | 4/13/2023 | 2.1 | Analyze FTX Europe short term cash flow and prepare summary information |
| David Nizhner | 4/13/2023 | 1.7 | Revise investment funding schedule for demonstrative |
| David Nizhner | 4/13/2023 | 2.3 | Working session w/ J. Gonzalez, L. Clayton, D. Nizhner & D. Slay, re: detailed review and application of venture and liquidation model coordination |
| David Nizhner | 4/13/2023 | 1.7 | Revise Alameda investment PMO deck for asset transfer bridge |
| David Nizhner | 4/13/2023 | 1.4 | Update ventures progress tracker for completed initiatives |
| David Nizhner | 4/13/2023 | 0.9 | Adjust asset listing schedule for revised wallet mapping |
| David Nizhner | 4/13/2023 | 0.3 | Call with A. Titus, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding workstream progress update |
| David Slay | 4/13/2023 | 2.3 | Working session w/ J. Gonzalez, L. Clayton, D. Nizhner & D. Slay, re: detailed review and application of venture and liquidation model coordination |
| Emily Hoffer | 4/13/2023 | 0.4 | Call with A. Dobbs and E. Hoffer (A&M) discussing new bank accounts found through Relativity searches |
| Emily Hoffer | 4/13/2023 | 1.6 | Create work paper to show mathematical process of reconciling FTX Trading Ltd Deltec account to ending statement balance |
| Emily Hoffer | 4/13/2023 | 1.3 | Review and identify issues in Turicum cash database transactions as compared to source bank statement pdfs to determine next steps to correct issues |
| Emily Hoffer | 4/13/2023 | 1.1 | Summarize mathematical process for FTX Trading and Alameda Research Deltec accounts reconciliation to underlying bank statement source documents |
| Erik Taraba | 4/13/2023 | 2.1 | Expand scope of asset allocation analysis to include additional details to support management discussion |
| Gaurav Walia | 4/13/2023 | 0.9 | Call with L. Goldman, M. Evans, B. Mackay (Alix), and G. Walia (A&M) to review P&L output |
| Gaurav Walia | 4/13/2023 | 1.3 | Prepare summary slide for the bank account detail vs. the commingled assets |
| Gaurav Walia | 4/13/2023 | 2.3 | Review the updated P&L output and provide feedback |

<div style="text-align:center; border:2px solid black">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***April 1, 2023 through April 30, 2023***

</div>

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 4/13/2023 | 2.0 | Summarize the bank account detail vs. the commingled assets |
| Gaurav Walia | 4/13/2023 | 1.4 | Prepare a summary of certain P&L transaction outputs to discuss with Alix |
| Igor Radwanski | 4/13/2023 | 2.4 | Analyze transfers associated with high priority request |
| Ishika Patel | 4/13/2023 | 0.3 | Search Relativity for FTX related Non Debtor entity bank documents |
| Ishika Patel | 4/13/2023 | 0.6 | Search Relativity for FTX related Non Debtor entity financial documents |
| Ishika Patel | 4/13/2023 | 2.7 | Continue searching Relativity for FTX related Non Debtor entity financial documents |
| Ishika Patel | 4/13/2023 | 3.0 | Review of Non Debtor entity bank documents for incorporation into master tracker |
| Johnny Gonzalez | 4/13/2023 | 2.3 | Working session w/ J. Gonzalez, L. Clayton, D. Nizhner & D. Slay, re: detailed review and application of venture and liquidation model coordination |
| Lance Clayton | 4/13/2023 | 3.1 | Prepare additional venture investment tear-sheets for eventual outreach |
| Lance Clayton | 4/13/2023 | 1.0 | Update venture one pager template based on internal feedback |
| Lance Clayton | 4/13/2023 | 2.3 | Working session w/ J. Gonzalez, L. Clayton, D. Nizhner & D. Slay, re: detailed review and application of venture and liquidation model coordination |
| Lance Clayton | 4/13/2023 | 0.3 | Call with A. Titus, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding workstream progress update |
| Lance Clayton | 4/13/2023 | 2.8 | Review team's completed tear-sheets and prepare feedback |
| Mark vanden Belt | 4/13/2023 | 1.1 | Review bank statements of Turkish entity |
| Matthew Flynn | 4/13/2023 | 0.3 | Call with M. Flynn, A. Liv-Feyman (A&M) regarding exchanges transaction data walkthrough |
| Nicole Simoneaux | 4/13/2023 | 0.9 | Incorporate comments to wind-down analysis and deck |
| Robert Johnson | 4/13/2023 | 0.8 | Import of First Republic Banking information to production metabase tables |
| Robert Johnson | 4/13/2023 | 0.4 | Archive production banking tables in advance of importing First Republic Banking information |
| Robert Johnson | 4/13/2023 | 0.3 | Apply security patches to Windows based N. Virginia analytics servers |
| Steve Kotarba | 4/13/2023 | 1.0 | Discussion with S. Kotarba and C. Myers (A&M) regarding statements and schedules transfer files and missing addresses |
| Steven Glustein | 4/13/2023 | 0.6 | Review K-1 documents relating to fund venture investments |
| Steven Glustein | 4/13/2023 | 0.8 | Provide comments on venture investment tear sheet updates |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 4/13/2023 | 1.5 | Update token release schedule relating to updated pricing information |
| Summer Li | 4/13/2023 | 1.1 | Review detailed user activities to reconcile the user balances recorded in the daily statements for May 2022 |
| Summer Li | 4/13/2023 | 1.8 | Review detailed user activities to reconcile the user balances recorded in the monthly statements for June 2022 |
| Summer Li | 4/13/2023 | 1.6 | Review detailed user activities to reconcile the user balances recorded in the daily statements for April 2022 |
| Aaron Dobbs | 4/14/2023 | 1.4 | Trace funds for Silvergate opening and closing account balances to all available bank statements and work paper creation |
| Aaron Dobbs | 4/14/2023 | 2.2 | Summary of all Silvergate and Signature Bank statement to present all opening and closing dates and balances in Workpapers |
| Aaron Dobbs | 4/14/2023 | 1.1 | Continue with summary of all Silvergate and Signature Bank statement to present all opening and closing dates and balances in Workpapers |
| Adam Titus | 4/14/2023 | 2.4 | Review teams analysis for validation of token recovery analysis. Check token valuation analysis and stalked token positions. Review token schedule to understand mechanics behind unlocking positions |
| Adam Titus | 4/14/2023 | 2.1 | Update materials related to PMO, new schedules and data regarding latest estimates. Update from internal team comments S. Coverick [A&M] |
| Adam Titus | 4/14/2023 | 1.3 | Update and review investment tracker and next steps regarding fund investments. Ensure latest thinking details on recent updates from token tracker are incorporated |
| Adam Titus | 4/14/2023 | 1.3 | Draft summary schedule for internal update and discussion topics agenda for Ventures workstream |
| Adam Titus | 4/14/2023 | 1.1 | Call with K. Ramanathan, A. Titus, D. Nizhner, A. Liv-Feyman (A&M), J. Croke, J. MacDonald, M. Wu (S&C), M. Rahmani, K. Flinn (PWP) regarding token discussion timeline updates |
| Adam Titus | 4/14/2023 | 0.9 | Review materials for token investment. Prep for discussion on situation. Ensure materials are accurate, understanding schedule prepared for latest token values and tranches |
| Adam Titus | 4/14/2023 | 1.2 | Provide next steps and overview on token investment. Review agreements and provide summary agenda for BOD meeting |
| Adam Titus | 4/14/2023 | 0.9 | Review venture update materials for BOD. Check latest materials for updates and potential changes to reflect recent findings |
| Alec Liv-Feyman | 4/14/2023 | 0.2 | Call with K. Kearney, A. Liv-Feyman (A&M) regarding token loans and investments bridging |
| Alec Liv-Feyman | 4/14/2023 | 0.9 | Develop tear sheet on token investment including background, FTX involvement, missing materials, |
| Alec Liv-Feyman | 4/14/2023 | 1.4 | Develop token loan summary market making agreement analysis |
| Alec Liv-Feyman | 4/14/2023 | 2.2 | Update figures for token vesting schedule bridge analysis between legal entities and silos |
| Alec Liv-Feyman | 4/14/2023 | 1.3 | Develop bridge between market making agreements and token investments summary |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 4/14/2023 | 0.9 | Working session with A. Liv-Feyman, D. Nizhner (A&M) re: token reconciliation |
| Alec Liv-Feyman | 4/14/2023 | 1.1 | Call with K. Ramanathan, A. Titus, D. Nizhner, A. Liv-Feyman (A&M), J. Croke, J. MacDonald, M. Wu (S&C), M. Rahmani, K. Flinn (PWP) regarding token discussion timeline updates |
| Aly Helal | 4/14/2023 | 3.1 | Complete Cash transactions counterparties with more than $5 million transaction amount |
| Austin Sloan | 4/14/2023 | 0.7 | Call with A. Sloan and E. Hoffer (A&M) discussing new LedgerX bank statements |
| Caoimhe Corr | 4/14/2023 | 1.6 | Prepare balance sheet recovery analysis for UAE |
| Caoimhe Corr | 4/14/2023 | 1.9 | Prepare balance sheet recovery analysis for Germany |
| Charles Evans | 4/14/2023 | 0.2 | Correspondence with C. Evans, H. Chambers (A&M) and K. Sidharta, E. Nurmansyah, M. Devina (ABNR), J. Simpson, E. Simpson and S. Ehrenberg (S&C) regarding Bitocto winddown process |
| David Johnston | 4/14/2023 | 1.4 | Review latest customer balance analysis for FTX Europe |
| David Johnston | 4/14/2023 | 1.2 | Review and update detailed list of Turkish frozen assets |
| David Johnston | 4/14/2023 | 1.4 | Review and update presentation relating to Turkish entities |
| David Johnston | 4/14/2023 | 1.3 | Review and reconcile correspondence from local management relating to Turkey |
| David Johnston | 4/14/2023 | 0.9 | Review crypto positions on third party exchange in Turkey |
| David Johnston | 4/14/2023 | 1.0 | Call with S. Aydin (FTX), D. Johnston, M. Van den Belt (A&M) on Turkish matter |
| David Nizhner | 4/14/2023 | 1.8 | Revise LedgerPrime crypto transfer schedule for PMO |
| David Nizhner | 4/14/2023 | 1.4 | Update ventures process tracker with new updates |
| David Nizhner | 4/14/2023 | 1.1 | Call with K. Ramanathan, A. Titus, D. Nizhner, A. Liv-Feyman (A&M), J. Croke, J. MacDonald, M. Wu (S&C), M. Rahmani, K. Flinn (PWP) regarding token discussion timeline updates |
| David Nizhner | 4/14/2023 | 0.9 | Working session with A. Liv-Feyman, D. Nizhner (A&M) re: token reconciliation |
| Emily Hoffer | 4/14/2023 | 0.7 | Call with A. Sloan and E. Hoffer (A&M) discussing new LedgerX bank statements |
| Emily Hoffer | 4/14/2023 | 0.4 | Review new bank statements from LedgerX and preparing them for documentation |
| Emily Hoffer | 4/14/2023 | 0.2 | Call with E. Hoffer, M. Ebrey (A&M) regarding the documentation of additional LedgerX bank statements |
| Erik Taraba | 4/14/2023 | 1.3 | Review and provide feedback on integral analysis supporting asset allocation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 4/14/2023 | 0.4 | Call with L. Konig, G. Walia (A&M) to discuss latest P&L output |
| Gaurav Walia | 4/14/2023 | 0.9 | Review latest P&L output and provide feedback |
| Henry Chambers | 4/14/2023 | 0.8 | Perform Bitocto Wind down update regarding next steps for management approval |
| Hudson Trent | 4/14/2023 | 0.3 | Update wind down check list for subsidiary potentially slated for wind-down |
| Ishika Patel | 4/14/2023 | 2.7 | Add Silicon Valley Bank non-debtor bank data to master account tracker reconciliation files |
| Ishika Patel | 4/14/2023 | 2.5 | Continue adding Silicon Valley Bank non-debtor bank data to master account tracker reconciliation files |
| Joachim Lubsczyk | 4/14/2023 | 0.4 | Call with J. Lubsczyk (A&M) J. Eckhardt (Falkensteg) re. wind down FTX Trading GmbH |
| Julian Lee | 4/14/2023 | 0.2 | Summarize status of non-debtor bank data collection |
| Julian Lee | 4/14/2023 | 0.1 | Review LedgerX bank records and bank account tracker |
| Julian Lee | 4/14/2023 | 0.1 | Correspond with team regarding newly received LedgerX bank data, workplan to update bank account tracker |
| Kevin Kearney | 4/14/2023 | 0.2 | Call with K. Kearney, A. Liv-Feyman (A&M) regarding token loans and investments bridging |
| Kumanan Ramanathan | 4/14/2023 | 0.4 | Review historical bankruptcy analysis for crypto exchanges and distribute |
| Kumanan Ramanathan | 4/14/2023 | 1.1 | Call with K. Ramanathan, A. Titus, D. Nizhner, A. Liv-Feyman (A&M), J. Croke, J. MacDonald, M. Wu (S&C), M. Rahmani, K. Flinn (PWP) regarding token discussion timeline updates |
| Lance Clayton | 4/14/2023 | 2.8 | Review tear-sheet process and create deck summarizing progress and next steps |
| Lance Clayton | 4/14/2023 | 1.1 | Research unknown incoming wire to identify source and purpose |
| Lance Clayton | 4/14/2023 | 2.4 | Research venture investments for tracking and next step purposes |
| Lance Clayton | 4/14/2023 | 1.2 | Update venture receipt tracker for recent closed investments and disseminate to relevant internal teams |
| Lance Clayton | 4/14/2023 | 0.5 | Follow up with PWP on investment process tracking |
| Lance Clayton | 4/14/2023 | 1.8 | Update the venture investment tracker and bridges for recent events |
| Louis Konig | 4/14/2023 | 0.4 | Call with L. Konig, G. Walia (A&M) to discuss latest P&L output |
| Luke Francis | 4/14/2023 | 1.2 | Analysis of 90 day payments and additional creditor information from additional bank statement detail |
| Mason Ebrey | 4/14/2023 | 0.2 | Call with E. Hoffer, M. Ebrey (A&M) regarding the documentation of additional LedgerX bank statements |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mason Ebrey | 4/14/2023 | 0.6 | Add Signature Bank LedgerX Holdings LLC bank statements to trackers |
| Mason Ebrey | 4/14/2023 | 3.2 | Add Bank of America LedgerX Holdings LLC bank statements to trackers |
| Robert Johnson | 4/14/2023 | 0.4 | Import of Circle transactions to production Signet/Circle transactions table |
| Robert Johnson | 4/14/2023 | 0.2 | Archive of banking tables in advance of import of Circle transactions |
| Steven Glustein | 4/14/2023 | 1.2 | Update token release schedule regarding recently traced token investments from the crypto team |
| Steven Glustein | 4/14/2023 | 0.3 | Correspondence with S. Saferstein (PWP) relating to scheduling upcoming calls for venture investments |
| Steven Glustein | 4/14/2023 | 0.5 | Review cash receipt tracker relating to closed venture investments |
| Steven Glustein | 4/14/2023 | 0.5 | Review PMO slides relating token investments |
| Steven Glustein | 4/14/2023 | 0.8 | Review PMO slides relating venture investments |
| Summer Li | 4/14/2023 | 1.2 | Review detailed user activities to reconcile the user balances recorded in the daily statements for the transactions in US Dollar for June 2022 |
| Summer Li | 4/14/2023 | 1.3 | Review detailed user activities to reconcile the user balances recorded in the daily statements for the transactions in US Dollar for July 2022 |
| Summer Li | 4/14/2023 | 0.1 | Identify bank opening documents for Quoine Pte to understand the account open day |
| Summer Li | 4/14/2023 | 0.2 | Understand the carried forward amount of one of the bank accounts held by Quoine India |
| Adam Titus | 4/15/2023 | 2.1 | Update and respond to questions related to token investment materials. Provide feedback on materials and ensure latest materials are correct for prep meeting with BOD |
| David Johnston | 4/15/2023 | 2.2 | Analyze Turkish crypto deposits, reconcile to balance sheet positions |
| Robert Johnson | 4/15/2023 | 0.4 | Push data from banking staging data to production tables for Turicum, First Republic, and BofA |
| Steven Glustein | 4/15/2023 | 0.7 | Update PMO presentation slides relating to venture investments |
| Steven Glustein | 4/15/2023 | 1.1 | Update PMO presentation slides relating to token investments |
| Steven Glustein | 4/15/2023 | 0.3 | Update PMO presentation slides relating to LedgerPrime |
| Alec Liv-Feyman | 4/16/2023 | 3.1 | Update bridging analysis for token loan summary and token investment figures |
| David Johnston | 4/16/2023 | 3.1 | Review and update FTX Turkey presentation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 4/16/2023 | 2.4 | Search relativity for token milestone completion documents |
| Ed Mosley | 4/16/2023 | 1.8 | Review of FTX Turkey update and options presentation for management |
| Gaurav Walia | 4/16/2023 | 2.6 | Review the latest P&L output and prepare summaries by account |
| Hudson Trent | 4/16/2023 | 0.6 | Review and incorporate feedback on subsidiary wind-down analysis |
| Lance Clayton | 4/16/2023 | 1.3 | Create action item list for upcoming week re: venture investments |
| Lance Clayton | 4/16/2023 | 0.8 | Finalize PMO updates re: venture investments |
| Lance Clayton | 4/16/2023 | 2.7 | Update venture investment summary file and prepare for upcoming discussion on progress |
| Mark vanden Belt | 4/16/2023 | 0.6 | Prepare slide on balance sheet movements of Turkish entities |
| Steve Kotarba | 4/16/2023 | 0.5 | Update claims and statement / schedule items for re PMO |
| Aaron Dobbs | 4/17/2023 | 3.1 | Perform targeted searches for German bank account data for FTX Trading and relationship analysis with related entities |
| Aaron Dobbs | 4/17/2023 | 1.1 | Perform targeted searches and summarization of bank statements and relationship with UAB Phoenix Payments and its related FTX Trading entities |
| Aaron Dobbs | 4/17/2023 | 2.2 | Continue to perform targeted searches and summarization of bank statements and relationship with UAB Phoenix Payments and its related FTX Trading entities |
| Adam Titus | 4/17/2023 | 1.2 | Draft script for PMO update. Detail key highlights on token, equity and other investments for sharing with S&C and PWP teams |
| Adam Titus | 4/17/2023 | 1.6 | Review tear sheets comprised of equity investments. Review and provide feedback / comments to team for updating. Ensure reports are in line with template developed |
| Adam Titus | 4/17/2023 | 0.4 | Discuss next steps and progress with A. Titus and S. Glustein (A&M) |
| Adam Titus | 4/17/2023 | 0.8 | Draft email correspondence to update team on Next Steps for Ledger Prime and schedule follow up meetings. Put summary update together for agenda and next steps |
| Adam Titus | 4/17/2023 | 1.5 | Call with A. Titus, S. Glustein, A. Liv-Feyman (A&M), M. Rahmani, K. Flinn (PWP), J. Croke, J. MacDonald, M. Wu (S&C), RLKS team regarding token deck discussion and next steps |
| Adam Titus | 4/17/2023 | 1.8 | Discuss next steps and progress with S. Glustein [A&M]. Update on layout for BOD materials and tear sheet request |
| Adam Titus | 4/17/2023 | 1.2 | Review investment tracker and corresponding token investments ensure coding is correct sync after review with from update from team |
| Adam Titus | 4/17/2023 | 1.3 | Finalize PMO slides and draft corresponding tables and charts. Provide comments to team |
| Alec Liv-Feyman | 4/17/2023 | 2.2 | Develop excel file regarding variation in token figures regarding locked and unlocked tokens |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 4/17/2023 | 1.3 | Update token investment deck for new formatting, changed statements |
| Alec Liv-Feyman | 4/17/2023 | 0.9 | Call with S. Glustein, A. Liv-Feyman (A&M), M. Rahmani, W. Syed (PWP), A. Cohen, M. Wu, J. MacDonald (S&C) regarding FTX venture discussion updates |
| Alec Liv-Feyman | 4/17/2023 | 1.6 | Search third party database on information relating to token investments |
| Alec Liv-Feyman | 4/17/2023 | 1.8 | Update draft materials on token investment for new comments |
| Alec Liv-Feyman | 4/17/2023 | 1.5 | Call with A. Titus, S. Glustein, A. Liv-Feyman (A&M), M. Rahmani, K. Flinn (PWP), J. Croke, J. MacDonald, M. Wu (S&C), RLKS team regarding token deck discussion and next steps |
| Alec Liv-Feyman | 4/17/2023 | 1.6 | Update PMO slide deck for new token updates, vested amounts, and next steps |
| Alec Liv-Feyman | 4/17/2023 | 2.1 | Develop token investment PowerPoint deck for recommendation on next steps |
| Anan Sivapalu | 4/17/2023 | 2.4 | Move over pricing data retrieval script into new virtual environment |
| Anan Sivapalu | 4/17/2023 | 1.5 | Modify connection string to set the proper passing of parameters |
| Anan Sivapalu | 4/17/2023 | 1.6 | Write preliminary script to connect to database and test efficacy |
| Anan Sivapalu | 4/17/2023 | 2.7 | Check performance of script in new environment for run time and execution efficiency |
| Anan Sivapalu | 4/17/2023 | 1.4 | Check results of initial link of database to API call to retrieve data automatically |
| Caoimhe Corr | 4/17/2023 | 0.8 | Complete analysis on wind down costs for Singapore |
| Caoimhe Corr | 4/17/2023 | 0.9 | Prepare analysis on wind down costs for UAE |
| Charles Evans | 4/17/2023 | 0.2 | Correspondence with E. Nurmansyah (ABNR) and C. Evans regarding the Bitocto wind down process |
| David Johnston | 4/17/2023 | 2.6 | Review analysis relating to FTX Europe balance sheet reconciliation |
| David Nizhner | 4/17/2023 | 2.8 | Prepare BOD presentation with updated ventures milestones |
| David Nizhner | 4/17/2023 | 2.7 | Update consolidated pro forma balance sheet for LedgerPrime |
| David Nizhner | 4/17/2023 | 2.6 | Revise pro forma LedgerPrime balance sheet with updated adjustments |
| David Nizhner | 4/17/2023 | 2.0 | Bridge LedgerPrime pro forma balance sheet against previous month balance sheet |
| David Nizhner | 4/17/2023 | 0.5 | Update FTX process tracker and process deck |
| David Nizhner | 4/17/2023 | 0.5 | Discussion with D. Nizhner and S. Glustein (A&M) to discuss LedgerPrime crypto balances |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 4/17/2023 | 3.2 | Prepare schedule with consolidated funded investments |
| Ed Mosley | 4/17/2023 | 1.6 | Review of and prepare comments to draft presentation regarding financial analysis of options for FTX Singapore |
| Erik Taraba | 4/17/2023 | 0.8 | Conduct variance analysis on asset allocation data for March |
| Gaurav Walia | 4/17/2023 | 2.9 | Update the Alameda deck for the latest P&L summaries |
| Gioele Balmelli | 4/17/2023 | 2.1 | Prepare of FTX Europe assets overview for the Swiss administrator |
| Hudson Trent | 4/17/2023 | 0.4 | Finalize subsidiary wind-down analysis materials related to potential de minimis asset sale |
| Hudson Trent | 4/17/2023 | 0.6 | Update subsidiary wind-down analysis materials based on internal A&M feedback |
| Hudson Trent | 4/17/2023 | 1.3 | Prepare subsidiary wind down analysis |
| Igor Radwanski | 4/17/2023 | 2.3 | Analyze journal entries pertaining to payments made to and from debtor entities |
| Ishika Patel | 4/17/2023 | 3.0 | Prepare updates to master account tracker reconciliation files incorporating Silicon Valley Bank non-debtor banking data |
| Ishika Patel | 4/17/2023 | 0.3 | Continue adding Silicon Valley Bank non-debtor bank data to master account tracker reconciliation files |
| Ishika Patel | 4/17/2023 | 2.9 | Add Silicon Valley Bank non-debtor bank data to master account tracker reconciliation files |
| Julian Lee | 4/17/2023 | 0.3 | Correspond with team regarding available originator beneficiary information for various banks |
| Lance Clayton | 4/17/2023 | 1.2 | Research venture investment and search relativity for transaction documents |
| Lance Clayton | 4/17/2023 | 1.9 | Create diluted capitalization table to evaluate dissolution decision |
| Lance Clayton | 4/17/2023 | 2.1 | Prepare recommendation tear-sheet for Alameda investment decision |
| Lance Clayton | 4/17/2023 | 2.8 | Finalize multiple venture investment tear-sheets for upcoming review meeting |
| Lance Clayton | 4/17/2023 | 2.9 | Correspondence and research for the cash workstream re: venture investment sale |
| Lance Clayton | 4/17/2023 | 1.6 | Update and distribute venture receipt and brokerage tracker |
| Luke Francis | 4/17/2023 | 1.3 | Analysis and review of new bank detail |
| Mark vanden Belt | 4/17/2023 | 0.6 | Prepare and review financial information on Turkish entities related to balance sheet positions |
| Mark vanden Belt | 4/17/2023 | 2.1 | Review financial model for rest of World related to strategic options analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark vanden Belt | 4/17/2023 | 0.7 | Review latest information on balance sheet positions from Turkish management |
| Rob Esposito | 4/17/2023 | 0.4 | Review and management of Statements/Schedules and claims workstreams |
| Robert Johnson | 4/17/2023 | 0.6 | Migrate banking data relating to Vietcom bank to production environment |
| Robert Johnson | 4/17/2023 | 0.2 | Create backup snapshot of Metabase banking tables in advance of data migration for Vietcom bank |
| Sharon Schlam Batista | 4/17/2023 | 1.1 | Run an example of one user to validate the information of the trading book vs. bank transactions for FTX EU Limited |
| Steven Glustein | 4/17/2023 | 0.5 | Discussion with D. Nizhner and S. Glustein (A&M) to discuss LedgerPrime crypto balances |
| Steven Glustein | 4/17/2023 | 0.3 | Prepare summary of tokens received relating to token outreach workstream |
| Steven Glustein | 4/17/2023 | 1.8 | Discuss next steps and progress with A. Titus and S. Glustein (A&M). Update on layout for BOD materials and tear sheet request |
| Steven Glustein | 4/17/2023 | 1.7 | Review summary of token issuer relating to token venture investments |
| Steven Glustein | 4/17/2023 | 1.6 | Research Relativity relating to pre-petition sale transactions |
| Steven Glustein | 4/17/2023 | 1.5 | Call with A. Titus, S. Glustein, A. Liv-Feyman (A&M), M. Rahmani, K. Flinn (PWP), J. Croke, J. MacDonald, M. Wu (S&C), RLKS team regarding token deck discussion and next steps |
| Steven Glustein | 4/17/2023 | 0.9 | Call with S. Glustein, A. Liv-Feyman (A&M), M. Rahmani, W. Syed (PWP), A. Cohen, M. Wu, J. MacDonald (S&C) regarding FTX venture discussion updates |
| Steven Glustein | 4/17/2023 | 0.3 | Correspondence with J. Croke (SC) relating to settlement of investigative investment |
| Steven Glustein | 4/17/2023 | 0.8 | Update dissolution recommendation presentation relating to dissolved venture investment |
| Steven Glustein | 4/17/2023 | 0.7 | Correspondence with token issuer relating to token receivables outstanding |
| Steven Glustein | 4/17/2023 | 0.6 | Correspondence with A. Kutscher (QE) regarding potential investigation actions relating to token investments |
| Steven Glustein | 4/17/2023 | 1.8 | Prepare summary of weekly venture updates relating to PMO meeting |
| Steven Glustein | 4/17/2023 | 0.4 | Discuss next steps and progress with A. Titus and S. Glustein (A&M) |
| Steven Glustein | 4/17/2023 | 0.1 | Prepare summary package for accounting team regarding potential recently identified investments |
| Steven Glustein | 4/17/2023 | 0.3 | Correspondence with potential investee company relating to venture investments |
| Steven Glustein | 4/17/2023 | 0.3 | Review legal documents relating to potential recently identified token purchase agreements |
| Steven Glustein | 4/17/2023 | 1.9 | Update Token Receivable Tracker relating to token vesting schedule |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Summer Li | 4/17/2023 | 0.2 | Identify bank statements for one of the trust accounts of FTX Japan K.K |
| Adam Titus | 4/18/2023 | 0.9 | Review venture materials prepared for BOD meeting. Ensure sync with latest details provided from investment tracker. Provide comments |
| Adam Titus | 4/18/2023 | 0.4 | Email correspondence for response to requests and follow up. Relating to token and equity investments |
| Adam Titus | 4/18/2023 | 2.4 | Review BOD update materials provided by venture team. Update and provide comments. Build summary schedules to be inserted into materials |
| Adam Titus | 4/18/2023 | 1.2 | Follow up on correspondence related to transfers and token transfers ensure next steps are taken to receive funds / tokens |
| Adam Titus | 4/18/2023 | 2.1 | Provide updated token investment materials for review and send to committee / ensure sign off for posting to weblink |
| Adam Titus | 4/18/2023 | 2.3 | Build schedule for all token, equity and fund closings. Trace against investment tracker, check to ensure totals and funding amounts are consistent with amounts received |
| Alec Liv-Feyman | 4/18/2023 | 2.4 | Develop bridging analysis for token investment related to post-ico token |
| Alec Liv-Feyman | 4/18/2023 | 0.9 | Summarize different token tracing investment information for tracking of token investments |
| Alec Liv-Feyman | 4/18/2023 | 2.1 | Working session with S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding BOD deck discussion and updates |
| Alec Liv-Feyman | 4/18/2023 | 2.1 | Analyze token agreements to determine signatures and information related to token investment |
| Alec Liv-Feyman | 4/18/2023 | 1.7 | Search third party site to determine variances between legal agreements for token investments |
| Alec Liv-Feyman | 4/18/2023 | 1.1 | Working session with S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding BOD slide updates |
| Alec Liv-Feyman | 4/18/2023 | 1.1 | Working session with L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding FTX ventures tear sheets |
| Alec Liv-Feyman | 4/18/2023 | 1.0 | Working session with S. Glustein, A. Liv-Feyman (A&M) regarding token deck slides |
| Allison Cox | 4/18/2023 | 1.4 | Review banking data related to American Express payments |
| Aly Helal | 4/18/2023 | 2.1 | Review FBO bank accounts to determine if they are comingled or only custodian accounts |
| Anan Sivapalu | 4/18/2023 | 2.4 | Reconcile original source of coin data with that of auto-saved data in database |
| Anan Sivapalu | 4/18/2023 | 1.9 | Check data iterator script to debug missing and or dropped data points |
| Anan Sivapalu | 4/18/2023 | 1.4 | Research into database script package to ensure proper parameter setting |
| Anan Sivapalu | 4/18/2023 | 1.4 | Execute script to debug storing of retrieved data into the database |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 4/18/2023 | 2.2 | Write new connection string to database to ensure proper connection to database |
| Breanna Price | 4/18/2023 | 0.6 | Log bank statements related to Dappbase Pty Ltd into the bank statement trackers |
| Breanna Price | 4/18/2023 | 1.0 | Search Relativity for bank statements related to Dappbase Pty Ltd |
| Caoimhe Corr | 4/18/2023 | 1.3 | Prepare balance sheet recovery analysis for Germany |
| Charles Evans | 4/18/2023 | 0.4 | Correspondence with E. Nurmansyah (ABNR) and C. Evans regarding the Bitocto wind down process |
| Cullen Stockmeyer | 4/18/2023 | 2.4 | Analyze dataset related to related party transfers |
| David Nizhner | 4/18/2023 | 2.2 | Revise Ventures investment board presentation |
| David Nizhner | 4/18/2023 | 1.2 | Review EY request regarding PFIC investment treatment |
| David Nizhner | 4/18/2023 | 1.1 | Working session with S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding BOD slide updates |
| David Nizhner | 4/18/2023 | 2.1 | Working session with S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding BOD deck discussion and updates |
| David Nizhner | 4/18/2023 | 1.8 | Research investment information regarding foreign jurisdiction tax treatment |
| David Nizhner | 4/18/2023 | 1.1 | Working session with L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding FTX ventures tear sheets |
| David Nizhner | 4/18/2023 | 1.1 | Update ventures process tracker with new updates |
| David Nizhner | 4/18/2023 | 1.0 | Working session with S. Glustein, A. Liv-Feyman (A&M) regarding token deck slides |
| Erik Taraba | 4/18/2023 | 1.4 | Update resource allocation analysis with data and assumptions as of 4/18 |
| Heather Ardizzoni | 4/18/2023 | 1.1 | Document new bank accounts identified and source details, corroborate bank account information against other documents/files, and communicate new bank accounts identified to cash team for update in bank account master tracker |
| Hudson Trent | 4/18/2023 | 2.1 | Prepare responses related to scenario analysis for subsidiary wind-down |
| Hudson Trent | 4/18/2023 | 0.6 | Review funds tracing analysis related to subsidiary wind down analysis |
| Hudson Trent | 4/18/2023 | 0.5 | Call with M. Nass, J. Utter-Leyton (FTX), H. Trent, and N. Simoneaux (A&M) re: outstanding items for wind-down |
| Hudson Trent | 4/18/2023 | 1.3 | Prepare estimate of subsidiary wind down process recovery |
| Hudson Trent | 4/18/2023 | 0.4 | Prepare general updates on ongoing de minimis asset sales and wind down analyses |
| Hudson Trent | 4/18/2023 | 0.7 | Update entity wind down analysis based on internal A&M feedback |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ishika Patel | 4/18/2023 | 2.6 | Search Relativity for Non-Debtor entity information and bank statements |
| Julian Lee | 4/18/2023 | 0.4 | Update responses to AlixPartners inquiries re: cash database and bank data for various banks |
| Julian Lee | 4/18/2023 | 0.5 | Review of bank statements related to Innovatia Ltd |
| Kevin Baker | 4/18/2023 | 2.7 | Parse specific cash statement field to analyze relationship to accounts within AWS |
| Lance Clayton | 4/18/2023 | 2.1 | Working session with S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding BOD deck discussion and updates |
| Lance Clayton | 4/18/2023 | 1.1 | Working session with S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding BOD slide updates |
| Lance Clayton | 4/18/2023 | 2.7 | Prepare updates and next steps to BOD deck re: venture updates |
| Lance Clayton | 4/18/2023 | 1.1 | Working session with L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding FTX ventures tear sheets |
| Lance Clayton | 4/18/2023 | 2.4 | Consolidate and review PWP investment tracker with internal tracker re: venture investments |
| Lance Clayton | 4/18/2023 | 0.6 | Consolidate relevant updates and transaction documents into central location |
| Lance Clayton | 4/18/2023 | 3.1 | Review and adjust discrepancies in resource analysis |
| Luke Francis | 4/18/2023 | 1.2 | Review of additional bank data and updates to inclusions |
| Mark vanden Belt | 4/18/2023 | 0.6 | Prepare & analyze balance sheets of FTX UAE entities |
| Mark vanden Belt | 4/18/2023 | 1.1 | Prepare & analyze balance sheets of FTX Europe entities |
| Nicole Simoneaux | 4/18/2023 | 1.4 | Create wind-down timeline and checklist for remnant entity |
| Nicole Simoneaux | 4/18/2023 | 0.6 | Consolidate HR and IT milestones for wind-down of remnant entity |
| Nicole Simoneaux | 4/18/2023 | 1.3 | Prepare entity wind-down action-items for contractual obligations and ongoing expenditures |
| Sharon Schlam Batista | 4/18/2023 | 1.3 | Cross customer balances with bank transactions and bank details for FTX EU Limited |
| Steve Coverick | 4/18/2023 | 0.8 | Review and provide comments on wind down analysis for Good Luck Games |
| Steven Glustein | 4/18/2023 | 0.9 | Review email from M. Rosenberg (FTX) relating to token investment recommendation |
| Steven Glustein | 4/18/2023 | 0.3 | Correspondence with J. MacDonald (S&C) relating to pre-petition venture transactions |
| Steven Glustein | 4/18/2023 | 0.5 | Correspondence with token issuer relating to tokens outstanding not yet received |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 4/18/2023 | 2.7 | Update board material slides relating to venture portfolio updates |
| Steven Glustein | 4/18/2023 | 1.3 | Prepare Token Release Schedule for crypto team |
| Steven Glustein | 4/18/2023 | 1.2 | Review and provide comments on Token Release Schedule bridge |
| Steven Glustein | 4/18/2023 | 1.3 | Summarize vesting schedule relating to select token venture investment |
| Steven Glustein | 4/18/2023 | 1.0 | Working session with S. Glustein, A. Liv-Feyman (A&M) regarding token deck slides |
| Steven Glustein | 4/18/2023 | 2.1 | Working session with S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding BOD deck discussion and updates |
| Steven Glustein | 4/18/2023 | 1.1 | Working session with S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding BOD slide updates |
| Steven Glustein | 4/18/2023 | 1.4 | Review legal analysis document relating to LedgerPrime |
| Vinny Rajasekhar | 4/18/2023 | 0.6 | Update presentation model for recent third party exchange transfers to WAL bank and cold storage |
| Vinny Rajasekhar | 4/18/2023 | 3.1 | Update crypto model for updates to silo mapping |
| Adam Titus | 4/19/2023 | 0.5 | Call with PWP, S&C, S. Glustein, A. Titus, D. Nizhner (A&M) re: Alameda investment |
| Adam Titus | 4/19/2023 | 0.9 | Draft updated BOD materials for venture call. Including token investment update, equity investment |
| Adam Titus | 4/19/2023 | 0.8 | Draft update of Ledger Prime for BOD materials. Including updating schedule for latest transfers, latest diligence and information meetings and next steps |
| Adam Titus | 4/19/2023 | 1.8 | Discuss with potential liquidator of investment Diligence. Timeline, deliverables and action items. Ensure process undergoing is not outside thinking for their process. Follow up list and agenda for discussion with management team |
| Adam Titus | 4/19/2023 | 0.8 | Call with PWP, S&C, LW, S. Glustein, A. Titus, D. Nizhner (A&M) re: Alameda investment |
| Adam Titus | 4/19/2023 | 1.9 | email correspondence and follow up regarding investment portfolio. Follow up on deliverables and action items. Review |
| Adam Titus | 4/19/2023 | 0.6 | Call with A. Titus, S. Glustein, D. Nizhner, A. Liv-Feyman (A&M), K. Flinn (PWP), A. Cohen, J. MacDonald (S&C), regarding FTX Venture investments updates and process timeline updates |
| Adam Titus | 4/19/2023 | 2.3 | Begin drafting materials on investments below $10M. Review tear sheets and financial information. Create diligence request lists and follow up for investment universe |
| Alec Liv-Feyman | 4/19/2023 | 0.3 | Call with S. Glustein, D. Nizhner, A. Liv-Feyman (A&M), L. Lovelace, A. Katelas, A. Karan, M. Zhuo, R. Yang (EY) regarding data request discussion |
| Alec Liv-Feyman | 4/19/2023 | 1.1 | Working session with L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding BOD deck formatting and figure updates |

---

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

---

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 4/19/2023 | 1.1 | Working session with S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding BOD slide updates |
| Alec Liv-Feyman | 4/19/2023 | 1.3 | Review token issuers legal agreements to determine upcoming vesting schedules |
| Alec Liv-Feyman | 4/19/2023 | 2.1 | Update tear sheet information for token investments related to background description and FTX involvement |
| Alec Liv-Feyman | 4/19/2023 | 2.2 | Review and update variance in figures related to token investment |
| Alec Liv-Feyman | 4/19/2023 | 1.0 | Working session with S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding BOD deck discussion and updates |
| Alec Liv-Feyman | 4/19/2023 | 0.6 | Call with A. Titus, S. Glustein, D. Nizhner, A. Liv-Feyman (A&M), K. Flinn (PWP), A. Cohen, J. MacDonald (S&C), regarding FTX Venture investments updates and process timeline updates |
| Anan Sivapalu | 4/19/2023 | 2.6 | Check database for missing date and skipped data as a result of API failure |
| Anan Sivapalu | 4/19/2023 | 2.4 | Research into missing date (i.e. the last date in the range of date specified) for the fiat currency API call |
| Anan Sivapalu | 4/19/2023 | 2.0 | Run crypto currency API call to gauge missing data points |
| Anan Sivapalu | 4/19/2023 | 1.6 | Research into implementing different script package to bulk import data into database |
| Anan Sivapalu | 4/19/2023 | 2.6 | Run and debug script using fiat currency data retrieval only |
| Andrew Heric | 4/19/2023 | 2.4 | Conduct crypto tracing analysis for venture token associated with request 39 |
| Breanna Price | 4/19/2023 | 3.2 | Search Relativity for bank statements and transaction reports related to Embed Clearing |
| Breanna Price | 4/19/2023 | 1.2 | Search Relativity for bank statements and transaction reports related to Digital Trust |
| Claire Myers | 4/19/2023 | 1.1 | Analyze invoices and current master mailing list for addresses for parties listed in statements and schedules |
| David Johnston | 4/19/2023 | 2.9 | Review and update fiat and crypto transfer analysis relating to Turkey |
| David Johnston | 4/19/2023 | 3.1 | Prepare updated presentation materials relating to FTX Europe AG |
| David Johnston | 4/19/2023 | 1.6 | Review and update CM Equity analysis ahead of meeting |
| David Johnston | 4/19/2023 | 2.6 | Review and update asset transfer analysis relating to FTX Europe AG |
| David Nizhner | 4/19/2023 | 2.6 | Create summary investment schedule for Alameda investment |
| David Nizhner | 4/19/2023 | 0.5 | Call with PWP, S&C, S. Glustein, A. Titus, D. Nizhner (A&M) re: Alameda investment |
| David Nizhner | 4/19/2023 | 0.6 | Call with A. Titus, S. Glustein, D. Nizhner, A. Liv-Feyman (A&M), K. Flinn (PWP), A. Cohen, J. MacDonald (S&C), regarding FTX Venture investments updates and process timeline updates |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 4/19/2023 | 1.0 | Working session with S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding BOD deck discussion and updates |
| David Nizhner | 4/19/2023 | 1.1 | Working session with L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding BOD deck formatting and figure updates |
| David Nizhner | 4/19/2023 | 1.6 | Update venture teams milestone achievements for BOD presentation |
| David Nizhner | 4/19/2023 | 1.9 | Working session regarding BOD deck updates |
| David Nizhner | 4/19/2023 | 0.3 | Call with S. Glustein, D. Nizhner, A. Liv-Feyman (A&M), L. Lovelace, A. Katelas, A. Karan, M. Zhuo, R. Yang (EY) regarding data request discussion |
| Erik Taraba | 4/19/2023 | 0.3 | Review and provide feedback on supplementary resource allocation analysis |
| Erik Taraba | 4/19/2023 | 0.3 | Coordinate with workstream leadership re: inputs for asset allocation model |
| Gaurav Walia | 4/19/2023 | 0.4 | Call with L. Konig, G. Walia (A&M) to review P&L output |
| Gaurav Walia | 4/19/2023 | 1.9 | Review the latest P&L output and provide feedback |
| Gioele Balmelli | 4/19/2023 | 3.2 | Prepare financial overview for weekly meeting with administrator |
| Henry Chambers | 4/19/2023 | 0.4 | Correspondence regarding Singapore wind down entities financial statements |
| Ishika Patel | 4/19/2023 | 1.2 | Continue searching Relativity for FTX related Non Debtor entities and financial documents |
| Ishika Patel | 4/19/2023 | 3.1 | Search Relativity for Non-Debtor entity information and bank statements |
| Jane Chuah | 4/19/2023 | 2.3 | Reconcile fiat withdrawals and bank balance movement for withdrawals in March |
| Jane Chuah | 4/19/2023 | 2.4 | Reconcile fiat withdrawals and bank balance movement for withdrawals in April |
| Julian Lee | 4/19/2023 | 1.3 | Prepare summary of balance differences caused by data presentation issue and missing bank data re: Deltec bank accounts |
| Julian Lee | 4/19/2023 | 0.5 | Update responses to AlixPartners inquiries re: cash database and bank data for various banks |
| Julian Lee | 4/19/2023 | 0.1 | Correspond with team regarding OBI information found on various banks and possible overlay into cash database |
| Lance Clayton | 4/19/2023 | 1.1 | Working session with S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding BOD slide updates |
| Lance Clayton | 4/19/2023 | 1.2 | Prepare feedback for venture team on next steps with venture investment outreach |
| Lance Clayton | 4/19/2023 | 2.7 | Review venture investment tear-sheets and summarize in tracker |
| Lance Clayton | 4/19/2023 | 1.0 | Working session with S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding BOD deck discussion and updates |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lance Clayton | 4/19/2023 | 0.6 | Correspondence with PWP on venture investments |
| Lance Clayton | 4/19/2023 | 2.6 | Perform detailed review of resource model and create action item list of next steps |
| Lance Clayton | 4/19/2023 | 2.8 | Prepare additional tear-sheets for Alameda investments and update tracker |
| Lance Clayton | 4/19/2023 | 1.1 | Working session with L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding BOD deck formatting and figure updates |
| Louis Konig | 4/19/2023 | 0.4 | Call with L. Konig, G. Walia (A&M) to review P&L output |
| Mark vanden Belt | 4/19/2023 | 0.7 | Review new information received on Turkey on balance sheet positions |
| Robert Johnson | 4/19/2023 | 0.9 | Migrate Deltec banking data to Metabase production tables and QC of same |
| Robert Johnson | 4/19/2023 | 0.3 | Migrate Paysafe banking data to Metabase production tables and QC of same |
| Robert Johnson | 4/19/2023 | 0.8 | Migrate Klarpay banking data to Metabase production tables and QC of same |
| Robert Johnson | 4/19/2023 | 0.4 | Create backup snapshot of Metabase banking tables in advance of data migration for multiple banks |
| Robert Johnson | 4/19/2023 | 1.2 | Migrate banking summary and combined data to production from staging following data processing by team |
| Robert Johnson | 4/19/2023 | 0.9 | Migrate SBI banking data to Metabase production tables and QC of same |
| Steven Glustein | 4/19/2023 | 2.8 | Update token investment listing relating to LedgerPrime |
| Steven Glustein | 4/19/2023 | 1.2 | Correspondence with EY Tax team relating to select venture investment information |
| Steven Glustein | 4/19/2023 | 1.1 | Working session with S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding BOD slide updates |
| Steven Glustein | 4/19/2023 | 1.0 | Working session with S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding BOD deck discussion and updates |
| Steven Glustein | 4/19/2023 | 1.6 | Review board materials relating to venture update slides |
| Steven Glustein | 4/19/2023 | 0.4 | Correspondence with crypto team relating to updated pricing file |
| Steven Glustein | 4/19/2023 | 0.3 | Call with S. Glustein, D. Nizhner, A. Liv-Feyman (A&M), L. Lovelace, A. Katelas, A. Karan, M. Zhuo, R. Yang (EY) regarding data request discussion |
| Steven Glustein | 4/19/2023 | 0.6 | Call with A. Titus, S. Glustein, D. Nizhner, A. Liv-Feyman (A&M), K. Flinn (PWP), A. Cohen, J. MacDonald (S&C), regarding FTX Venture investments updates and process timeline updates |
| Steven Glustein | 4/19/2023 | 0.5 | Call with PWP, S&C, S. Glustein, A. Titus, D. Nizhner (A&M) re: Alameda investment |
| Steven Glustein | 4/19/2023 | 0.8 | Call with PWP, S&C, LW, S. Glustein, A. Titus, D. Nizhner (A&M) re: Alameda investment |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Summer Li | 4/19/2023 | 0.4 | Identify the daily reconciliation of the fiat withdrawals between the statements and the system reports |
| Summer Li | 4/19/2023 | 1.3 | Review of the reconciliation between the key performance indicator reports and the bank statements in order to understand the actual fiat withdrawals made by Japan customers |
| Adam Titus | 4/20/2023 | 0.4 | Conference call with S. Tang (LP), F. Crocco, B. Zonenshayn (S&C) A. Titus and S. Glustein (A&M) relating to Ledger Prime |
| Adam Titus | 4/20/2023 | 1.5 | Discuss latest update with A. Titus and S. Glustein (A&M). Transfer information and relay critical next steps |
| Adam Titus | 4/20/2023 | 1.6 | Draft PMO slides and updates for weekly call. Update token and equity schedules within deck for latest thinking |
| Adam Titus | 4/20/2023 | 1.9 | Review materials for token investment. Prep for discussion on situation. Ensure materials are accurate, understanding schedule prepared for latest token values and tranches |
| Adam Titus | 4/20/2023 | 0.9 | Investigate funds received based on information from cash team. Determine if related to equity or token fund distribution. Respond back to cash team with answer to request |
| Adam Titus | 4/20/2023 | 0.8 | Email correspondence for response to requests and follow up. Relating to token and equity investments |
| Adam Titus | 4/20/2023 | 0.5 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding workstream progress update |
| Adam Titus | 4/20/2023 | 0.3 | Call with J. Paranyuk (S&C), D. Nizhner, S. Glustein, A. Titus (A&M) re: external consulting agreement |
| Adam Titus | 4/20/2023 | 0.7 | Diligence request from liquidator of master fund. Respond with follow up documents and analysis relating to questions |
| Alec Liv-Feyman | 4/20/2023 | 1.9 | Work session with A. Liv-Feyman, D. Nizhner (A&M) re: diligence checklist |
| Alec Liv-Feyman | 4/20/2023 | 2.4 | Develop document analysis for EY request forms by searching through investments |
| Alec Liv-Feyman | 4/20/2023 | 1.6 | Update docket tracker filing information for new dockets |
| Alec Liv-Feyman | 4/20/2023 | 2.6 | Review and research investments based on third party searches for documentation |
| Alec Liv-Feyman | 4/20/2023 | 0.5 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding workstream progress update |
| Allison Cox | 4/20/2023 | 0.5 | Teleconference with D. Medway, S. Mimms, and A. Cox (A&M) regarding Alameda Research Ltd. bank account data |
| Allison Cox | 4/20/2023 | 0.8 | Summarize banking data related to Alameda Research Ltd |
| Allison Cox | 4/20/2023 | 2.3 | Analyze bank activity related to Alameda Research Ltd |
| Aly Helal | 4/20/2023 | 3.3 | Add narrative to understand the nature of different entities' bank accounts that supported customer withdrawals to comingled FBO Accounts |
| Aly Helal | 4/20/2023 | 1.9 | Analyze the accounting entries for Deltec Bank (FTX Trading) account for understanding of reflected customer withdrawals |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 4/20/2023 | 2.2 | Debug automated script for errors that led to missing data points |
| Anan Sivapalu | 4/20/2023 | 1.1 | Check through data retrieved and stored into database automatically for integrity |
| Anan Sivapalu | 4/20/2023 | 1.4 | Research into implementing different script package to bulk import data into database |
| Anan Sivapalu | 4/20/2023 | 1.6 | Write new set of script to experiment with optimal connection to database |
| Anan Sivapalu | 4/20/2023 | 2.8 | Modify script to be conducive to automated schedule daily execution for data retrieval and storage of coin data |
| Anan Sivapalu | 4/20/2023 | 2.2 | Modify script to delete unneeded or tail end data from previous day |
| Andrew Heric | 4/20/2023 | 2.7 | Trace multiple addresses to identify the distribution of a specific token related to a venture tracing request |
| Andrew Heric | 4/20/2023 | 2.4 | Craft and finalize deliverable related to venture token tracing request |
| Bas Fonteijne | 4/20/2023 | 0.7 | Gather financial data on Quoine India Ltd |
| Bas Fonteijne | 4/20/2023 | 1.6 | Prepare financial statements Quoine Pte Ltd |
| Cameron Radis | 4/20/2023 | 0.3 | Call with D. Schwartz, E. Mostoff (Alix Partners), M. Shanahan, C. Radis, R. Johnson (A&M) to discuss cash database and banking records |
| Caoimhe Corr | 4/20/2023 | 1.1 | Prepare financial overview deck for Europe AG weekly meeting |
| Charles Evans | 4/20/2023 | 2.0 | Development of the Bitocto wind down presentation |
| David Johnston | 4/20/2023 | 2.4 | Review and update analysis relating to Singapore |
| David Johnston | 4/20/2023 | 0.4 | Call with D. Johnston and E. Mosley (A&M) to discuss FTX Europe and related matters |
| David Johnston | 4/20/2023 | 3.1 | Review and update intercompany transaction analysis for Europe |
| David Medway | 4/20/2023 | 0.5 | Teleconference with D. Medway, S. Mimms, and A. Cox (A&M) regarding Alameda Research Ltd. bank account data |
| David Nizhner | 4/20/2023 | 0.3 | Correspond with internal team regarding post petition payments |
| David Nizhner | 4/20/2023 | 0.9 | Revise S&C data request regarding LedgerPrime |
| David Nizhner | 4/20/2023 | 0.6 | Summarize consulting agreement for LedgerPrime |
| David Nizhner | 4/20/2023 | 1.9 | Update PMO deck regarding LedgerPrime |
| David Nizhner | 4/20/2023 | 0.9 | Create workplan for tax diligence request |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 4/20/2023 | 1.9 | Work session with A. Liv-Feyman, D. Nizhner (A&M) re: diligence checklist |
| David Nizhner | 4/20/2023 | 0.3 | Call with J. Paranyuk (S&C), D. Nizhner, S. Glustein, A. Titus (A&M) re: external consulting agreement |
| Ed Mosley | 4/20/2023 | 0.4 | Call with D. Johnston and E. Mosley (A&M) to discuss FTX Europe and related matters |
| Ed Mosley | 4/20/2023 | 1.3 | Review of and prepare comments for draft data supporting recovery analysis requested by S&C |
| Ed Mosley | 4/20/2023 | 0.8 | Review of FTX Europe AG financial overview of administrator presentation and prepare comments |
| Erik Taraba | 4/20/2023 | 2.1 | Perform analysis on asset allocation and resource management data provided by workstreams through 4/20 |
| Henry Chambers | 4/20/2023 | 0.8 | Attend to management of wind down communications for dormant Singapore entities |
| Julian Lee | 4/20/2023 | 1.5 | Review select bank statements for accounts from FBO tracker and analyze potential commingling of customer funds |
| Lance Clayton | 4/20/2023 | 3.1 | Discuss and further research discrepancies debtor documentation with internal team re: Alameda investment |
| Lance Clayton | 4/20/2023 | 0.5 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding workstream progress update |
| Lance Clayton | 4/20/2023 | 0.8 | Review venture outreach summary and prepare action item list for team |
| Lance Clayton | 4/20/2023 | 2.3 | Prepare updates to venture PMO deck |
| Lance Clayton | 4/20/2023 | 2.4 | Research Alameda investment based on action items from internal workstream |
| Lance Clayton | 4/20/2023 | 2.7 | Finalize adjustments for BOD venture update deck |
| Louis Konig | 4/20/2023 | 1.8 | Quality control/review of output from script related to reconciliation of completed cash withdrawals to bank statements |
| Louis Konig | 4/20/2023 | 1.6 | Database scripting related to reconciliation of completed cash withdrawals to bank statements |
| Mark vanden Belt | 4/20/2023 | 0.4 | Call with S.Aydin (FTX), D. Johnston, M. Van den Belt (A&M) on Turkey outstanding's |
| Mark vanden Belt | 4/20/2023 | 0.2 | Participate in call with S.Aydin (FTX), D. Johnston, M. Van den Belt (A&M) on cash & exchange transactions - follow-up call |
| Mark vanden Belt | 4/20/2023 | 0.5 | Call with S.Aydin (FTX), D. Johnston, M. Van den Belt (A&M) on status with MASAK - follow-up call |
| Mark vanden Belt | 4/20/2023 | 2.4 | Prepare update of balance sheets for Turkish entities based on latest management info |
| Mark vanden Belt | 4/20/2023 | 0.3 | Call with S.Aydin (FTX), D. Johnston, M. Van den Belt (A&M) on Turkey balance sheet update - follow-up call |
| Mark vanden Belt | 4/20/2023 | 2.4 | Prepare update of pro forma balance sheets for Turkish entities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark vanden Belt | 4/20/2023 | 3.1 | Prepare updated slide deck on Turkish balance sheet positions |
| Mark vanden Belt | 4/20/2023 | 0.3 | Call with S.Aydin (FTX), D. Johnston, M. Van den Belt (A&M) on cash transaction reconciliation - follow-up call |
| Mason Ebrey | 4/20/2023 | 3.3 | Search in QE folder within Relativity for files related to audits of debtor entities |
| Mason Ebrey | 4/20/2023 | 0.7 | Search in relativity for contact information related to Innovatia bank accounts held at Hermes Bank Limited |
| Michael Shanahan | 4/20/2023 | 0.3 | Call with D. Schwartz, E. Mostoff (Alix Partners), M. Shanahan, C. Radis, R. Johnson (A&M) to discuss cash database and banking records |
| Robert Johnson | 4/20/2023 | 0.7 | Migrate banking summary data to production environment for Metabase linking |
| Robert Johnson | 4/20/2023 | 0.3 | Populate ID field for existing records within banking data |
| Robert Johnson | 4/20/2023 | 0.3 | Call with D. Schwartz, E. Mostoff (Alix Partners), M. Shanahan, C. Radis, R. Johnson (A&M) to discuss cash database and banking records |
| Robert Johnson | 4/20/2023 | 0.4 | Migrate banking combined data to production Metabase environment from staging |
| Robert Johnson | 4/20/2023 | 0.6 | Add primary key to banking tables to create a unique ID for future updates |
| Samuel Mimms | 4/20/2023 | 0.5 | Teleconference with D. Medway, S. Mimms, and A. Cox (A&M) regarding Alameda Research Ltd. bank account data |
| Sharon Schlam Batista | 4/20/2023 | 1.6 | Integrate bank transactions file to the trading book workflow to cross check fiat deposits for FTX EU Limited |
| Steven Glustein | 4/20/2023 | 1.5 | Discuss latest update with A. Titus and S. Glustein (A&M). Transfer information and relay critical next steps |
| Steven Glustein | 4/20/2023 | 1.1 | Provide comments to employee consultation agreement relating to LedgerPrime |
| Steven Glustein | 4/20/2023 | 1.1 | Provide comments on investment master tracker model |
| Steven Glustein | 4/20/2023 | 0.9 | Review of distribution letter relating to venture investments |
| Steven Glustein | 4/20/2023 | 0.7 | Provide comments on Token Release Schedule relating to post-ico drops tab |
| Steven Glustein | 4/20/2023 | 0.9 | Prepare package for A&M DI team regarding legal and financial information relating to venture investments |
| Steven Glustein | 4/20/2023 | 0.5 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding workstream progress update |
| Steven Glustein | 4/20/2023 | 0.4 | Prepare package for CFO relating to upcoming venture investment distribution |
| Steven Glustein | 4/20/2023 | 0.4 | Correspondence with NAV Consulting team relating to venture investment dividend |
| Steven Glustein | 4/20/2023 | 0.4 | Conference call with S. Tang (LP), F. Crocco, B. Zonenshayn (S&C) A. Titus and S. Glustein (A&M) relating to Ledger Prime |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 4/20/2023 | 0.4 | Call with token issuer relating to tokens vested but not yet received |
| Steven Glustein | 4/20/2023 | 0.3 | Call with J. Paranyuk (S&C), D. Nizhner, S. Glustein, A. Titus (A&M) re: external consulting agreement |
| Summer Li | 4/20/2023 | 0.7 | Understand the latest status of the financial statements for two Singapore entities of FTX group |
| Adam Titus | 4/21/2023 | 0.9 | Email correspondence related to token proposal and response to requests and follow up |
| Adam Titus | 4/21/2023 | 0.6 | Call with J. Robinson, K. Beighton (Teneo), S. Tang (LedgerPrime), A. Titus, S. Glustein, D. Nizhner (A&M) re: LedgerPrime audit |
| Adam Titus | 4/21/2023 | 1.1 | Create summary tear sheet overview and revise tracker based on updates |
| Adam Titus | 4/21/2023 | 0.8 | Call with investor to purchase tokens. Discuss transaction with K. Flynn [PWP] and J. Croke [S&C]. Align on next steps and action plan |
| Adam Titus | 4/21/2023 | 1.3 | Draft summary response to proposal to circulate internally on update. Discuss next steps with J. Croke [S&C] |
| Adam Titus | 4/21/2023 | 1.3 | Update draft of PMO slides. Revise presentation for weekly updates and latest findings on equity, token and LedgerPrime |
| Adam Titus | 4/21/2023 | 1.3 | Email correspondence and tracking related to closings, token investments and equity investment. Provide responses to question from equity investments and LP questions from liquidator |
| Adam Titus | 4/21/2023 | 0.8 | Review investment tracker for updates and latest findings within tokens. Send email correspondence on questions related to positions and recent closings and prices |
| Adam Titus | 4/21/2023 | 1.3 | Review PMO slides and draft corresponding tables and charts. Provide comments to team |
| Alec Liv-Feyman | 4/21/2023 | 1.4 | Review and pull legal agreements for separate token investments by reviewing third party site |
| Alec Liv-Feyman | 4/21/2023 | 2.2 | Develop variance analysis on secured versus held tokens |
| Alec Liv-Feyman | 4/21/2023 | 0.3 | Call with S. Glustein, D. Nizhner, A. Liv-Feyman (A&M), regarding data request updates |
| Alec Liv-Feyman | 4/21/2023 | 2.1 | Research vesting schedule and compare to coin report for any variance of tokens secured and unsecured |
| Allison Cox | 4/21/2023 | 0.4 | Teleconference with D. Medway and A. Cox (A&M) regarding Alameda Research Ltd. bank activity |
| Aly Helal | 4/21/2023 | 1.8 | Review Deltec FTX trading bank statements to identify when a balance becomes negative |
| Anan Sivapalu | 4/21/2023 | 2.0 | Modify script to reflect new column and column type |
| Anan Sivapalu | 4/21/2023 | 2.6 | Write script to link revenue data to database using new column format |
| Anan Sivapalu | 4/21/2023 | 0.5 | Check database and script to ensure nightly process ran correctly |
| Anan Sivapalu | 4/21/2023 | 1.0 | Write preliminary script to gauge recently sent FTX revenue data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 4/21/2023 | 2.1 | Summarize detailed findings from crypto tracing analysis performed for request 83 |
| Andrew Heric | 4/21/2023 | 3.2 | Conduct tracing of multiple stablecoin transactions related to tracing request |
| Bas Fonteijne | 4/21/2023 | 1.5 | Update balance sheet analysis for updated financials Quoine Pte Ltd |
| Caoimhe Corr | 4/21/2023 | 0.8 | Update b/s analysis to reflect updated financials for Switzerland entities |
| Caoimhe Corr | 4/21/2023 | 1.1 | Update balance sheet analysis based on latest financials for Singapore |
| Caoimhe Corr | 4/21/2023 | 1.1 | Update balance sheet analysis to reflect updated financials for UAE |
| Charles Evans | 4/21/2023 | 0.7 | Finalize the Bitocto wind down presentation |
| Charles Evans | 4/21/2023 | 0.3 | Correspondence with C. Evans, D. Johnston, H. Chambers, M. van den Belt and C. Corr (A&M) regarding the Bitocto potential wind down |
| David Johnston | 4/21/2023 | 1.2 | Review updated materials relating to FTX Germany wind down |
| David Medway | 4/21/2023 | 0.4 | Teleconference with D. Medway and A. Cox (A&M) regarding Alameda Research Ltd. bank activity |
| David Nizhner | 4/21/2023 | 2.8 | Create EY data diligence data request |
| David Nizhner | 4/21/2023 | 1.3 | Create diligence request summary checklist with investment information |
| David Nizhner | 4/21/2023 | 0.6 | Distribute updated LedgerPrime status to internal time |
| David Nizhner | 4/21/2023 | 0.6 | Call with J. Robinson, K. Beighton (Teneo), S. Tang (LedgerPrime), A. Titus, S. Glustein, D. Nizhner (A&M) re: LedgerPrime audit |
| David Nizhner | 4/21/2023 | 0.3 | Call with S. Glustein, D. Nizhner, A. Liv-Feyman (A&M), regarding data request updates |
| Gaurav Walia | 4/21/2023 | 0.3 | Call with G. Walia, L. Konig (A&M) to discuss P&L output |
| Gaurav Walia | 4/21/2023 | 2.3 | Review the P&L output for all Alameda accounts and provide feedback |
| Henry Chambers | 4/21/2023 | 0.6 | Review of Bitocto wind down proposal |
| Ishika Patel | 4/21/2023 | 2.6 | Review available FTX Foundation Inc financial information to identify data gaps |
| Ishika Patel | 4/21/2023 | 0.6 | Search Relativity for FTX related Non Debtor entities financial documents |
| Ishika Patel | 4/21/2023 | 2.7 | Continue searching Relativity for FTX related Non Debtor entities financial documents |
| Ishika Patel | 4/21/2023 | 0.6 | Search Relativity for FTX Foundation Inc financial information |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 4/21/2023 | 2.8 | Analyze trading activity related to Alameda accounts |
| Lance Clayton | 4/21/2023 | 1.6 | Prepare updates to venture investment tracker |
| Lance Clayton | 4/21/2023 | 2.1 | Bridge changes in venture status and prepare package for cross workstream update |
| Lance Clayton | 4/21/2023 | 2.5 | Update venture PMO deck based on recent workstream feedback |
| Mark vanden Belt | 4/21/2023 | 1.1 | Prepare updated balance sheets for slide deck on Turkey |
| Robert Johnson | 4/21/2023 | 1.9 | Overlay of banking counter party following the update of multiple banks underlying data |
| Robert Johnson | 4/21/2023 | 1.1 | Migrate BofA banking data to Metabase production tables and QC of same |
| Robert Johnson | 4/21/2023 | 0.6 | Create backup snapshot of Metabase banking tables in advance of data migration for BofA bank |
| Steven Glustein | 4/21/2023 | 2.1 | Update PMO slides relating to Token venture investment updates |
| Steven Glustein | 4/21/2023 | 0.3 | Call with S. Glustein, D. Nizhner, A. Liv-Feyman (A&M), regarding data request updates |
| Steven Glustein | 4/21/2023 | 0.3 | Correspondence with R. Perubhatla (FTX) relating to legal document access |
| Steven Glustein | 4/21/2023 | 0.3 | Review PMO slides relating to Brokerage update |
| Steven Glustein | 4/21/2023 | 0.4 | Correspondence with K. Flinn (PWP) relating to venture equity investments |
| Steven Glustein | 4/21/2023 | 0.4 | Correspondence with M. Celia (FTX) regarding cash receipts relating to venture investments |
| Steven Glustein | 4/21/2023 | 0.4 | Review and update PMO slides relating to LedgerPrime |
| Steven Glustein | 4/21/2023 | 0.6 | Call with J. Robinson, K. Beighton (Teneo), S. Tang (LedgerPrime), A. Titus, S. Glustein, D. Nizhner (A&M) re: LedgerPrime audit |
| Steven Glustein | 4/21/2023 | 1.9 | Update PMO slides relating to venture portfolio updates |
| Steven Glustein | 4/21/2023 | 1.2 | Update Token Release Schedule relating to pricing and quantity data points |
| Summer Li | 4/21/2023 | 0.7 | Collect bank statements for one of the banks in Quoine Vietnam and two of the banks in FTX Japan K.K |
| Summer Li | 4/21/2023 | 1.8 | Understand the variances between data team's data and the daily statement for the transactions in US Dollar for June 2022 |
| Adam Titus | 4/22/2023 | 2.4 | Correspondence related to potential sale offer on token investment. Respond to questions regarding potential process and next steps |
| David Nizhner | 4/22/2023 | 0.6 | Revise EY data diligence package with updated information |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lance Clayton | 4/22/2023 | 2.3 | Prepare additional tear-sheets for Alameda investments |
| Anan Sivapalu | 4/23/2023 | 2.3 | Troubleshoot formatting errors thrown by database and correct issues via code |
| Anan Sivapalu | 4/23/2023 | 2.2 | Save US exchange data into database for querying |
| David Johnston | 4/23/2023 | 2.7 | Review and update analysis of FTX Europe balance sheets and strategic options |
| Gaurav Walia | 4/23/2023 | 1.2 | Review the P&L output for all Alameda accounts and provide feedback |
| Lance Clayton | 4/23/2023 | 2.8 | Prepare additional tear-sheets for Alameda investments and update tracker |
| Lance Clayton | 4/23/2023 | 2.1 | Update and review investment tracking summary re: upcoming outreach approach |
| Lance Clayton | 4/23/2023 | 2.5 | Review D. Nizhner and A. Liv-Feyman (A&M) tear-sheets and provide feedback |
| Mark vanden Belt | 4/23/2023 | 2.1 | Prepare analysis on Turkish bank account transactions |
| Adam Titus | 4/24/2023 | 1.0 | Call with A. Mohammad [A&M] and J. Croke [S&C] on milestone discussion for token investments. Discuss next steps and process |
| Adam Titus | 4/24/2023 | 1.1 | Draft email regarding next steps and process for venture updates |
| Adam Titus | 4/24/2023 | 0.4 | Call with K. Ramanathan, A. Heric, A. Canale, L. Leslie, S. Glustein, A. Liv-Feyman, P. McGrath, L. Callerio, A. Titus, S. Mimms (A&M) regarding venture token investments |
| Adam Titus | 4/24/2023 | 1.4 | Review token and equity tear sheets. Provide feedback to team. Information on investments between $10M and $5M funded amount |
| Adam Titus | 4/24/2023 | 1.4 | Revise PMO slides presentation related to Venture focus, including comments and updates to token release schedule |
| Adam Titus | 4/24/2023 | 2.4 | Draft slides for future Venture Update Discussions. Materials for update on sale process, closings / funding, next steps. Update latest token and equity summary schedules |
| Adam Titus | 4/24/2023 | 0.3 | Email correspondence related to token proposal and response to requests and follow up. Develop action plan and respond via email to execute next steps |
| Alec Liv-Feyman | 4/24/2023 | 0.6 | Working Session with D. Nizhner, A. Liv-Feyman (A&M) regarding token purchase agreement deck updates |
| Alec Liv-Feyman | 4/24/2023 | 1.8 | Develop variance analysis on tokens based on 3rd party legal agreement site searching |
| Alec Liv-Feyman | 4/24/2023 | 1.5 | Working Session with D. Nizhner, A. Liv-Feyman (A&M) regarding token purchase agreement deck |
| Alec Liv-Feyman | 4/24/2023 | 1.9 | Update EY request documents for new documents upon further analysis |
| Alec Liv-Feyman | 4/24/2023 | 0.4 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding ICO token drop excel |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 4/24/2023 | 2.3 | Update token vesting schedule for pre/post ico drop figures |
| Alec Liv-Feyman | 4/24/2023 | 2.2 | Update BOD deck and PMO deck for new updates and next steps related to token investments |
| Alec Liv-Feyman | 4/24/2023 | 0.3 | Call with D. Nizhner, A. Liv-Feyman (A&M) regarding EY financials request |
| Aly Helal | 4/24/2023 | 0.4 | Call with J. Lee, A. Helal (A&M) to discuss counterparty overlay for bank data and tracing examples for WRSS FBO Accounts |
| Anan Sivapalu | 4/24/2023 | 2.4 | Modify python code to ensure source data is linked properly to database |
| Anan Sivapalu | 4/24/2023 | 2.5 | Test new code with select coins to ensure proper connection to database |
| Anan Sivapalu | 4/24/2023 | 2.2 | Check through repository of coin data in database in order to reconcile against portfolio holding of coins |
| Andrew Heric | 4/24/2023 | 2.8 | Trace crypto investment on the blockchain related to venture request 39 |
| Andrew Heric | 4/24/2023 | 2.2 | Review multiple crypto wallets for specific activity related to assurance team request |
| Azmat Mohammed | 4/24/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, A. Mohammed, P. Kwan, G. Walia, D. Sagen, L. Konig (A&M), D. Bailey (EY), L. Goldman (Alix), T. Zackon (Tres Finance) to discuss the Tres wallet platform |
| Azmat Mohammed | 4/24/2023 | 1.0 | Call with A. Mohammad [A&M] and J. Croke [S&C] on milestone discussion for token investments. Discuss next steps and process |
| Bas Fonteijne | 4/24/2023 | 2.6 | Prepare financial statement analysis for FTX EU Ltd |
| Caoimhe Corr | 4/24/2023 | 0.8 | Update FTX EU Ltd balance sheet analysis based on latest trial balance |
| Chris Arnett | 4/24/2023 | 0.4 | Call with B. Bangerter, R. Perubhatla (FTX), C. Arnett, H. Trent, and N. Simoneaux (A&M) re: wind-down data transfers |
| Chris Arnett | 4/24/2023 | 0.4 | Review and edit weekly workstream plan for HR, contracts, wind downs, and vendors |
| Cullen Stockmeyer | 4/24/2023 | 0.4 | Working session with D. Slay , C. Stockmeyer (A&M) re: updates to professional tracking model related to financial management |
| Cullen Stockmeyer | 4/24/2023 | 2.3 | Analyze and consolidate large intercompany transfers of crypto assets related to market events |
| Daniel Sagen | 4/24/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, A. Mohammed, P. Kwan, G. Walia, D. Sagen, L. Konig (A&M), D. Bailey (EY), L. Goldman (Alix), T. Zackon (Tres Finance) to discuss the Tres wallet platform |
| David Johnston | 4/24/2023 | 2.1 | Review transfer analysis vs bank accounts for FTX Turkey |
| David Johnston | 4/24/2023 | 3.2 | Reconcile movements in customer and intercompany funds withing Turkish balance sheets |
| David Johnston | 4/24/2023 | 1.8 | Prepare analysis of customer deposits and withdrawals for FTX Turkey |
| David Johnston | 4/24/2023 | 1.4 | Review and prepare analysis of FTX Europe short term cash forecast |

```
┌─────────────────────────────────────────┐
│     FTX Trading Ltd., et al.,            │
│  Time Detail by Activity by Professional │
│   April 1, 2023 through April 30, 2023   │
└─────────────────────────────────────────┘
```

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 4/24/2023 | 1.5 | Working Session with D. Nizhner, A. Liv-Feyman (A&M) regarding token purchase agreement deck |
| David Nizhner | 4/24/2023 | 0.6 | Working Session with D. Nizhner, A. Liv-Feyman (A&M) regarding token purchase agreement deck updates |
| David Nizhner | 4/24/2023 | 0.7 | Review token investment purchase agreements for confirmed funding amounts |
| David Nizhner | 4/24/2023 | 2.3 | Update EY diligence package for updated findings |
| David Nizhner | 4/24/2023 | 1.2 | Review token milestone agreements for various investments |
| David Nizhner | 4/24/2023 | 0.3 | Call with D. Nizhner, A. Liv-Feyman (A&M) regarding EY financials request |
| David Nizhner | 4/24/2023 | 1.7 | Update venture investment recommendation tearsheet |
| David Nizhner | 4/24/2023 | 0.1 | Review venture deliverables for week |
| David Slay | 4/24/2023 | 0.4 | Working session with D. Slay , C. Stockmeyer (A&M) re: updates to professional tracking model related to financial management |
| Ed Mosley | 4/24/2023 | 0.4 | Discuss financial options analysis for Embed with J.Ray (FTX) |
| Ed Mosley | 4/24/2023 | 1.3 | Review and provide comments to updated financial options analysis for LedgerX |
| Ed Mosley | 4/24/2023 | 1.2 | Review and provide comments to updated financial options analysis for Deck Technologies |
| Ed Mosley | 4/24/2023 | 1.3 | Review of updated Embed financial analysis of various options |
| Erik Taraba | 4/24/2023 | 0.5 | Internal coordination re: asset allocation materials and associated timing of future deliverables |
| Gaurav Walia | 4/24/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, A. Mohammed, P. Kwan, G. Walia, D. Sagen, L. Konig (A&M), D. Bailey (EY), L. Goldman (Alix), T. Zackon (Tres Finance) to discuss the Tres wallet platform |
| Gaurav Walia | 4/24/2023 | 2.9 | Update the Alameda P&L deck with the latest assumptions |
| Heather Ardizzoni | 4/24/2023 | 0.7 | Review source documents to corroborate statements in second interim report |
| Henry Chambers | 4/24/2023 | 1.4 | Review of Financial Action Task Force recommendations for ex-US KYC/AML processes |
| Hudson Trent | 4/24/2023 | 1.2 | Prepare updated subsidiary wind down analysis with latest financials |
| Hudson Trent | 4/24/2023 | 0.4 | Call with B. Bangerter, R. Perubhatla (FTX), C. Arnett, H. Trent, and N. Simoneaux (A&M) re: wind-down data processes |
| Hudson Trent | 4/24/2023 | 0.7 | Prepare variance overlay of subsidiary wind-down analyses |
| Hudson Trent | 4/24/2023 | 0.6 | Finalize subsidiary wind down analysis materials related to operating entity |

> ### FTX Trading Ltd., et al.,
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 4/24/2023 | 0.9 | Prepare summary of subsidiary data for wind down planning |
| Ishika Patel | 4/24/2023 | 3.0 | Identify counterparties for Silvergate non-debtor account transactions |
| Ishika Patel | 4/24/2023 | 0.2 | Continue to identify counterparties for Silvergate non-debtor account transactions |
| Jane Chuah | 4/24/2023 | 0.5 | Search for FTX Japan bank transaction records for balance reconciliation |
| Julian Lee | 4/24/2023 | 0.4 | Call with J. Lee, A. Helal (A&M) to discuss counterparty overlay for bank data and tracing examples for WRSS FBO Accounts |
| Julian Lee | 4/24/2023 | 0.6 | Review bank account matrix and update FBO account tracker, review select accounts for FBO activity and possible commingling |
| Julian Lee | 4/24/2023 | 0.1 | Correspond with team regarding Deltec date presentation discrepancy within bank data |
| Kevin Baker | 4/24/2023 | 2.3 | Parse specific cash statement field to analyze relationship to accounts within AWS |
| Kumanan Ramanathan | 4/24/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, A. Mohammed, P. Kwan, G. Walia, D. Sagen, L. Konig (A&M), D. Bailey (EY), L. Goldman (Alix), T. Zackon (Tres Finance) to discuss the Tres wallet platform |
| Lance Clayton | 4/24/2023 | 2.7 | Updates to venture investment scorecards |
| Lance Clayton | 4/24/2023 | 1.2 | Updates to PWP/A&M investment tracker for recent events |
| Lance Clayton | 4/24/2023 | 2.3 | Research and correspondence with cash workstream on exited venture investments |
| Lance Clayton | 4/24/2023 | 2.9 | Review D. Nizhner and A. Liv-Feyman (A&M) tear-sheets and provide feedback |
| Lance Clayton | 4/24/2023 | 3.1 | Review and update resource model based on new data |
| Louis Konig | 4/24/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, A. Mohammed, P. Kwan, G. Walia, D. Sagen, L. Konig (A&M), D. Bailey (EY), L. Goldman (Alix), T. Zackon (Tres Finance) to discuss the Tres wallet platform |
| Luke Francis | 4/24/2023 | 0.9 | Review of bank data for counter party detail and analysis |
| Mark vanden Belt | 4/24/2023 | 0.6 | Review updated information on Turkish entities on balance sheet positions |
| Matthew Flynn | 4/24/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, A. Mohammed, P. Kwan, G. Walia, D. Sagen, L. Konig (A&M), D. Bailey (EY), L. Goldman (Alix), T. Zackon (Tres Finance) to discuss the Tres wallet platform |
| Nicole Simoneaux | 4/24/2023 | 0.4 | Call with B. Bangerter, R. Perubhatla (FTX), C. Arnett, H. Trent, and N. Simoneaux (A&M) re: wind-down data transfers |
| Robert Johnson | 4/24/2023 | 1.4 | Update Silvergate and signature banking information to bring in existing counter party information following the update of banking records for Silvergate and signature banks |
| Steven Glustein | 4/24/2023 | 0.9 | Update Token Release Schedules based on findings from crypto tracing team |

```
FTX Trading Ltd., et al.,
Time Detail by Activity by Professional
April 1, 2023 through April 30, 2023
```

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 4/24/2023 | 0.7 | Review vesting schedule relating to upcoming token ICO drop |
| Steven Glustein | 4/24/2023 | 1.3 | Review Relativity regarding legal documents relating to potential token investment |
| Steven Glustein | 4/24/2023 | 1.2 | Correspondence with token issuer relating to vested and unreceived tokens |
| Steven Glustein | 4/24/2023 | 1.1 | Review legal documents relating to upcoming token ICO drop |
| Steven Glustein | 4/24/2023 | 0.9 | Prepare recommendation tear sheet relating to dissolved venture investment |
| Steven Glustein | 4/24/2023 | 0.8 | Review coin report relating to pricing master update |
| Steven Glustein | 4/24/2023 | 0.4 | Review March interim financial update relating to March closed sales |
| Steven Glustein | 4/24/2023 | 0.4 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding ICO token drop excel workbook |
| Steven Glustein | 4/24/2023 | 0.4 | Call with K. Ramanathan, A. Heric, A. Canale, L. Leslie, S. Glustein, A. Liv-Feyman, P. McGrath, L. Callerio, A. Titus, S. Mimms (A&M) regarding venture token investments |
| Adam Titus | 4/25/2023 | 1.3 | Email correspondence and tracking related to closings, token investments and equity investment. Provide responses to question from equity investments and LP questions from liquidator |
| Adam Titus | 4/25/2023 | 0.7 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding workstream progress update |
| Adam Titus | 4/25/2023 | 2.8 | Review financial information on potential sales. Mark investment tracker and update folders for materials provided. Review schedules in line with amounts to be funded amounts of closings to date and closings expect over next 2 weeks |
| Adam Titus | 4/25/2023 | 0.9 | Review token purchase agreement and sale. Summarize in term sheet form. Provide data for consolidation with larger overview |
| Adam Titus | 4/25/2023 | 1.9 | Draft updated situation overview for token investment. Provide next steps and relevant background information. Provide summary to internal team for review |
| Adam Titus | 4/25/2023 | 1.9 | Draft BOD material update slide for review with team on situation overview for token investment. Edit based on feedback received |
| Alec Liv-Feyman | 4/25/2023 | 1.9 | Review third party sites to determine updated pricing and ICO launches for tokens |
| Alec Liv-Feyman | 4/25/2023 | 2.1 | Develop token PowerPoint for recommendation deck |
| Alec Liv-Feyman | 4/25/2023 | 2.4 | Update loans analysis figures and pull into token vesting schedule to review token investments on net basis |
| Alec Liv-Feyman | 4/25/2023 | 0.2 | Call with S. Glustein, L. Clayton, A. Liv-Feyman (A&M) regarding FTX EU related investments tracker |
| Alec Liv-Feyman | 4/25/2023 | 1.6 | Update formatting and information related to recommendation deck |
| Alec Liv-Feyman | 4/25/2023 | 1.7 | Update Pre-ICO vesting schedule for token investments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 4/25/2023 | 0.7 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding workstream progress update |
| Anan Sivapalu | 4/25/2023 | 2.8 | Write python code for peripheral coin data for dashboarding |
| Anan Sivapalu | 4/25/2023 | 2.3 | Add alternative provider coin dataset into data model for processing |
| Anan Sivapalu | 4/25/2023 | 2.2 | Troubleshoot memory error caused by addition of new dataset into data model |
| Andrew Heric | 4/25/2023 | 2.9 | Conduct crypto tracing of wallet transactions associated with request 88 in an effort to identify specific outgoing transfers |
| Andrew Heric | 4/25/2023 | 2.4 | Conduct crypto tracing of multiple wallets related to request 88 |
| Bas Fonteijne | 4/25/2023 | 3.1 | Prepare reconciliation of bank statements and transactions per account for SNG investments |
| Breanna Price | 4/25/2023 | 0.4 | Confirm through Relativity searches if a new OpenPay'd bank account number is associated with FTX Digital Markets |
| Chris Arnett | 4/25/2023 | 0.7 | Call regarding subsidiary wind down analysis with J. Sime, J. Ray (FTX), G. Posses, N. Nussbaum, A. Arora, R. Mekala (PWP), R. Simmons, A. Levine (S&C), E. Mosley, C. Arnett, R. Hershan, S. Coverick, and H. Trent (A&M) |
| Cullen Stockmeyer | 4/25/2023 | 0.8 | Working session with D. Slay , C. Stockmeyer (A&M) re: updates to professional tracking model related to financial management |
| David Johnston | 4/25/2023 | 2.9 | Review and update latest presentation on Turkish balance sheets and netting transactions |
| David Johnston | 4/25/2023 | 0.5 | Call with S.Aydin (FTX), D. Johnston, M. Van den Belt (A&M) on Turkish balance sheets |
| David Nizhner | 4/25/2023 | 0.6 | Revise EY data package with updated data findings |
| David Nizhner | 4/25/2023 | 0.7 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding workstream progress update |
| David Nizhner | 4/25/2023 | 0.9 | Revise LedgerPrime asset listing for updated wallet mapping |
| David Nizhner | 4/25/2023 | 2.0 | Revise ventures process tracker with inbound investment requests |
| David Nizhner | 4/25/2023 | 2.1 | Working session with L. Clayton, D. Nizhner (A&M) re: updates to investment master |
| David Nizhner | 4/25/2023 | 2.6 | Update investment tracker summary schedules with consolidated equity investments |
| David Slay | 4/25/2023 | 0.8 | Working session with D. Slay , C. Stockmeyer (A&M) re: updates to professional tracking model related to financial management |
| Ed Mosley | 4/25/2023 | 0.8 | Discuss FTX Turkey financial analysis for management with A&M (D.Johnston, S.Coverick, M.van den Belt) |
| Ed Mosley | 4/25/2023 | 0.7 | Discuss financial options analysis for Embed with J.Ray (FTX), J. Sime (Embed), S&C (A.Levine, R.Simmons), PWP (N.Nussbaum, others), and A&M (R.Hershan, S.Coverick, H.Trent, C.Arnett) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 4/25/2023 | 1.1 | Review counterparties that relate to transactions in North Dimension and gain an understanding of why certain counterparties are unable to be identified from available bank details |
| Erik Taraba | 4/25/2023 | 0.4 | Research additional inputs for asset allocation analysis |
| Erik Taraba | 4/25/2023 | 1.9 | Review workstream feedback re: asset allocation model and make requested adjustments |
| Gaurav Walia | 4/25/2023 | 2.6 | Update the Alameda deck with 2 separate variations of the P&L calculations for additional Alameda accounts |
| Gaurav Walia | 4/25/2023 | 1.0 | Call with L. Goldman, M. Evans, B. Mackay (Alix), K. Ramanathan, L. Konig, J. Zatz, G. Walia (A&M) to review Alameda P&L output |
| Gaurav Walia | 4/25/2023 | 0.4 | Call with L. Konig, G. Walia (A&M) to discuss latest P&L output |
| Gaurav Walia | 4/25/2023 | 1.7 | Review the Alameda P&L for several iterations of accounts to be excluded / included in the P&L calculation |
| Gioele Balmelli | 4/25/2023 | 2.3 | Prepare analysis of FTX Europe AG potential restricted balance sheet |
| Hudson Trent | 4/25/2023 | 0.7 | Review subsidiary wind down analysis scenario and prepare updated materials |
| Hudson Trent | 4/25/2023 | 0.7 | Call regarding subsidiary wind down analysis with J. Sime, J. Ray (FTX), G. Posses, N. Nussbaum, A. Arora, R. Mekala (PWP), R. Simmons, A. Levine (S&C), E. Mosley, C. Arnett, R. Hershan, S. Coverick, and H. Trent (A&M) |
| Hudson Trent | 4/25/2023 | 1.1 | Update subsidiary wind down analysis based on counsel feedback |
| Hudson Trent | 4/25/2023 | 0.3 | Review previous subsidiary wind down analysis scenarios and prepare revised assumption summaries |
| Ishika Patel | 4/25/2023 | 3.1 | Identify counterparties for Silvergate non-debtor account transactions |
| Jeffery Stegenga | 4/25/2023 | 0.7 | Review of latest PMO update deck, including LedgerPrime and Alameda Brokerage updates |
| Jonathan Zatz | 4/25/2023 | 2.8 | Database scripting to reconcile Alameda P&L with balance snapshots |
| Jonathan Zatz | 4/25/2023 | 1.0 | Call with L. Goldman, M. Evans, B. Mackay (Alix), K. Ramanathan, L. Konig, J. Zatz, and G. Walia (A&M) to review Alameda P&L output |
| Julian Lee | 4/25/2023 | 0.2 | Correspond with LRC regarding Bank of America follow-up items and potential Debtor account |
| Julian Lee | 4/25/2023 | 0.1 | Correspond with team regarding select LedgerX Silvergate statements with cutoff issues |
| Julian Lee | 4/25/2023 | 0.2 | Correspond with AlixPartners regarding responses to questions on cash database and various bank accounts in tracker |
| Kumanan Ramanathan | 4/25/2023 | 1.0 | Call with L. Goldman, M. Evans, B. Mackay (Alix), K. Ramanathan, L. Konig, J. Zatz, and G. Walia (A&M) to review Alameda P&L output |
| Lance Clayton | 4/25/2023 | 0.2 | Call with S. Glustein, L. Clayton, A. Liv-Feyman (A&M) regarding FTX EU related investments tracker |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lance Clayton | 4/25/2023 | 2.1 | Working session with L. Clayton, D. Nizhner (A&M) re: updates to investment master |
| Lance Clayton | 4/25/2023 | 2.3 | Review venture outreach summary and make additional adjustments |
| Lance Clayton | 4/25/2023 | 0.7 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding workstream progress update |
| Lance Clayton | 4/25/2023 | 2.8 | Prepare updates to venture receipt tracker |
| Lance Clayton | 4/25/2023 | 3.1 | Prepare updates to the venture investment model |
| Lance Clayton | 4/25/2023 | 2.1 | Update the venture progress tracker for Alameda investment status |
| Louis Konig | 4/25/2023 | 0.4 | Call with L. Konig, G. Walia (A&M) to discuss latest P&L output |
| Louis Konig | 4/25/2023 | 1.0 | Call with L. Goldman, M. Evans, B. Mackay (Alix), K. Ramanathan, L. Konig, J. Zatz, and G. Walia (A&M) to review Alameda P&L output |
| Luke Francis | 4/25/2023 | 1.1 | Review of additional bank data and updates to inclusions |
| Luke Francis | 4/25/2023 | 1.7 | Review of balance sheets used for 3/15 filing in order to bridge to potential updates |
| Mark vanden Belt | 4/25/2023 | 3.1 | Prepare updated Turkey balance sheet overview |
| Mark vanden Belt | 4/25/2023 | 0.5 | Participate in call with S.Aydin (FTX), D. Johnston, M. Van den Belt (A&M) on Turkish balance sheets |
| Mark vanden Belt | 4/25/2023 | 0.9 | Prepare balance sheet update for FTX EU Ltd |
| Mark vanden Belt | 4/25/2023 | 1.1 | Discuss and update slide deck on Turkey balance sheet analysis |
| Mark vanden Belt | 4/25/2023 | 1.1 | Prepare verification overview of Turkish balance sheet items |
| Mark vanden Belt | 4/25/2023 | 1.1 | Prepare update of financial model with respect to updated balance sheet of Turkish entities |
| Mason Ebrey | 4/25/2023 | 0.6 | Search in relativity for LedgerX LLC Silvergate Account x7921 missing account statements |
| Robert Johnson | 4/25/2023 | 0.8 | Migrate PayPay banking data from staging environment to production environment |
| Robert Johnson | 4/25/2023 | 1.4 | Update counter party information based on overlay file to capture information in the production banking tables |
| Robert Johnson | 4/25/2023 | 0.3 | Create backups of production banking tables in advance of data migration from staging and counter party overlays |
| Steve Coverick | 4/25/2023 | 0.7 | Call regarding subsidiary wind down analysis with J. Sime, J. Ray (FTX), G. Posses, N. Nussbaum, A. Arora, R. Mekala (PWP), R. Simmons, A. Levine (S&C), E. Mosley, C. Arnett, R. Hershan, S. Coverick, and H. Trent (A&M) |
| Steven Glustein | 4/25/2023 | 0.4 | Review asset sale details relating to March venture investment sales |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 4/25/2023 | 0.2 | Call with S. Glustein, L. Clayton, A. Liv-Feyman (A&M) regarding FTX EU related investments tracker |
| Steven Glustein | 4/25/2023 | 0.2 | Correspondence with K. Flinn (PWP) relating to recently identified funding |
| Steven Glustein | 4/25/2023 | 0.3 | Draft PMO update bullets relating to venture investments |
| Steven Glustein | 4/25/2023 | 0.3 | Review Relativity regarding venture investment details |
| Steven Glustein | 4/25/2023 | 0.4 | Prepare package for PWP of legal documents relating to token investment |
| Steven Glustein | 4/25/2023 | 0.7 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding workstream progress update |
| Steven Glustein | 4/25/2023 | 1.2 | Update PMO slides relating to venture token investments |
| Steven Glustein | 4/25/2023 | 1.4 | Update PMO slides relating to venture equity investments |
| Steven Glustein | 4/25/2023 | 2.3 | Prepare tear sheet recommendation slide relating to token warrant exercise |
| Steven Glustein | 4/25/2023 | 0.4 | Correspondence with A. Kutscher (QE) regarding reach outs to token issuers |
| Adam Titus | 4/26/2023 | 0.9 | Draft email correspondence to J. Ray on process steps for token proposal. Edit email for comments from team |
| Adam Titus | 4/26/2023 | 2.3 | Draft equity investment summary details. Review tear sheets provided by team and provide comments and next steps on transfer of assets |
| Adam Titus | 4/26/2023 | 1.1 | Provide next steps email summary to J. Ray and overview of process and recent events related to potential sale of token investment and process steps |
| Adam Titus | 4/26/2023 | 2.1 | Draft summary materials and overview for token investment. Provide description of investment, company overview and thinking on valuation |
| Adam Titus | 4/26/2023 | 1.9 | Develop next steps and process descriptions for token investment. Relay deliverables and action steps to the team. Ensure assignment or responsibilities and update tracker |
| Adam Titus | 4/26/2023 | 0.9 | Provide description within Ledger Prime update of data preservation efforts for materials. Relay critical updates from IT team |
| Adam Titus | 4/26/2023 | 0.6 | Email correspondences and tracking of process steps for Ledger Prime by reviewing summary schedules for option investments and sending follow up for amount owed |
| Adam Titus | 4/26/2023 | 0.4 | Call with A. Titus, S. Glustein, D. Nizhner, A. Liv-Feyman (A&M), K. Flinn, W. Syed, B. Baker (PWP), A. Cohen, J. MacDonald (S&C), regarding FTX Venture investments updates and process timeline updates |
| Alec Liv-Feyman | 4/26/2023 | 0.7 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding PWP EU ventures request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 4/26/2023 | 0.4 | Call with A. Titus, S. Glustein, D. Nizhner, A. Liv-Feyman (A&M), K. Flinn, W. Syed, B. Baker (PWP), A. Cohen, J. MacDonald (S&C), regarding FTX Venture investments updates and process timeline updates |
| Alec Liv-Feyman | 4/26/2023 | 2.3 | Develop PowerPoint deck for recommendation on next steps related to token investment |
| Alec Liv-Feyman | 4/26/2023 | 0.4 | Call with L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding venture tear sheets |
| Alec Liv-Feyman | 4/26/2023 | 1.9 | Review documents related to milestone tokens and determine timing discrepancies |
| Alec Liv-Feyman | 4/26/2023 | 2.4 | Update daily docket update information for new docket filings |
| Alec Liv-Feyman | 4/26/2023 | 1.4 | Research third party sites to determine background on milestone token timing |
| Allison Cox | 4/26/2023 | 1.0 | Teleconference with A. Cox and A. Helal (A&M) regarding Deltec bank transactions |
| Allison Cox | 4/26/2023 | 1.1 | Summarize banking data in relation to Deltec transactions |
| Allison Cox | 4/26/2023 | 1.8 | Review transactions related to Deltec bank account |
| Aly Helal | 4/26/2023 | 1.0 | Teleconference with A. Cox and A. Helal (A&M) regarding Deltec bank transactions |
| Aly Helal | 4/26/2023 | 2.1 | Trace funds movement between FBO accounts in different Silos that were needed to satisfy customers withdrawals |
| Anan Sivapalu | 4/26/2023 | 1.1 | Retrieve token data for 2/2/2023 including last updated date by writing new SQL script |
| Anan Sivapalu | 4/26/2023 | 1.7 | Modify views in database to reduce number of rows in the data model |
| Anan Sivapalu | 4/26/2023 | 2.8 | Create partition to reduce memory requirement for the data model |
| Anan Sivapalu | 4/26/2023 | 0.3 | Retrieve token data for 2/2/2023 for updating coin report |
| Andrew Heric | 4/26/2023 | 2.8 | Trace and identify second batch of 36 token transfers associated with venture request 87 |
| Andrew Heric | 4/26/2023 | 3.2 | Conduct crypto tracing of the first batch of 40 token transfers associated with request 87 |
| Bas Fonteijne | 4/26/2023 | 1.6 | Prepare consolidated view of all bank activity for SNG Investments |
| Bas Fonteijne | 4/26/2023 | 2.8 | Prepare analysis on monthly bank account movements for Turkey |
| Cullen Stockmeyer | 4/26/2023 | 1.1 | Working session with D. Slay , C. Stockmeyer (A&M) re: updates to professional tracking model related to financial management |
| David Johnston | 4/26/2023 | 2.2 | Review and update materials ahead of meeting with Swiss administrator |
| David Johnston | 4/26/2023 | 2.1 | Review and update supporting analysis and balance sheets relating to FTX Turkey |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 4/26/2023 | 1.3 | Review and update latest materials relating to FTX Germany wind down |
| David Johnston | 4/26/2023 | 0.4 | Call with E. Mosley and D. Johnston (A&M) re: Turkey and EU wind-down analyses |
| David Johnston | 4/26/2023 | 2.7 | Review latest Europe balance sheets and related analysis for incorporation into Europe strategic options presentation |
| David Nizhner | 4/26/2023 | 1.6 | Review investment master for updated funding amounts |
| David Nizhner | 4/26/2023 | 1.5 | Review Alameda investment token purchase agreements for token investment funded amount per entity |
| David Nizhner | 4/26/2023 | 0.7 | Call with S. Glustein, L. Clayton, D. Nizhner (A&M) regarding investment tracker |
| David Nizhner | 4/26/2023 | 0.4 | Call with L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding venture tear sheets |
| David Nizhner | 4/26/2023 | 0.4 | Call with A. Titus, S. Glustein, D. Nizhner, A. Liv-Feyman (A&M), K. Flinn, W. Syed, B. Baker (PWP), A. Cohen, J. MacDonald (S&C), regarding FTX Venture investments updates and process timeline updates |
| David Nizhner | 4/26/2023 | 0.3 | Update investment master with new findings |
| David Nizhner | 4/26/2023 | 0.2 | Review investment master driver adjustments |
| David Slay | 4/26/2023 | 1.1 | Working session with D. Slay , C. Stockmeyer (A&M) re: updates to professional tracking model related to financial management |
| Ed Mosley | 4/26/2023 | 0.4 | Discuss updates to financial analysis regarding FTX EU with S.Coverick and D.Johnston (A&M) |
| Ed Mosley | 4/26/2023 | 0.6 | Discuss FTX EU and FTX Turkey financial options analysis with J.Ray (FTX), S&C (E.Simpson), and A&M (D.Johnston, S.Coverick, E.Mosley) |
| Ed Mosley | 4/26/2023 | 0.7 | Review of latest draft of FTX Turkey presentation of financial options analysis |
| Ed Mosley | 4/26/2023 | 0.9 | Review of latest draft of FTX EU presentation of financial options analysis |
| Ed Mosley | 4/26/2023 | 0.5 | Discuss Embed financial analysis of options with S.Coverick (A&M) |
| Erik Taraba | 4/26/2023 | 0.9 | Provide commentary on asset allocation model outputs and respond to associated questions |
| Gaurav Walia | 4/26/2023 | 2.8 | Review P&L output of several Alameda positions to prepare summary |
| Hudson Trent | 4/26/2023 | 1.3 | Update subsidiary wind down plan based on conversations with management |
| Hudson Trent | 4/26/2023 | 1.3 | Review and summarize next steps for subsidiary preparing for wind down process |
| Ishika Patel | 4/26/2023 | 2.9 | Continue identifying counterparties for debtor account transactions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ishika Patel | 4/26/2023 | 0.4 | Continue standardizing counterparties for debtor account transactions |
| Ishika Patel | 4/26/2023 | 0.4 | Continue identifying unknown counterparties for debtor account transactions |
| Ishika Patel | 4/26/2023 | 2.8 | Standardize counterparties for debtor account transactions |
| Jack Collis | 4/26/2023 | 2.4 | Prepare summary of insolvency options for FTX wind down subsidiaries |
| Jack Collis | 4/26/2023 | 1.8 | Consider insolvency options for FTX wind down subsidiaries and prepare summary |
| Jonathan Zatz | 4/26/2023 | 2.3 | Database scripting to reconcile Alameda P&L with balance snapshots |
| Julian Lee | 4/26/2023 | 0.5 | Review cash activity of Interactive Brokers statements for purposes of mapping to cash database |
| Julian Lee | 4/26/2023 | 0.1 | Correspond with team regarding deposit related to Alameda Research from Frick Bank |
| Lance Clayton | 4/26/2023 | 0.7 | Call with S. Glustein, L. Clayton, D. Nizher (A&M) regarding investment tracker |
| Lance Clayton | 4/26/2023 | 2.7 | Finalize venture investment model for hand off |
| Lance Clayton | 4/26/2023 | 2.8 | Finalize venture outreach model for hand off |
| Lance Clayton | 4/26/2023 | 2.1 | Summarize venture investment research process for team |
| Lance Clayton | 4/26/2023 | 0.4 | Call with L. Clayton, D. Nizher, A. Liv-Feyman (A&M) regarding venture tear sheets |
| Mark vanden Belt | 4/26/2023 | 1.9 | Prepare analysis on Turkish balance sheet bookings |
| Mark vanden Belt | 4/26/2023 | 2.1 | Review analysis on Turkish bank statements |
| Robert Johnson | 4/26/2023 | 0.9 | Process Signature banking data to production tables and staging tables for review and analysis |
| Robert Johnson | 4/26/2023 | 0.8 | Process PayPay banking data to production tables for review and analysis through Metabase |
| Robert Johnson | 4/26/2023 | 1.1 | Migrate banking data related to multiple banks from staging to production Metabase banking tables and QC same |
| Robert Johnson | 4/26/2023 | 0.6 | Import new PayPay banking records to production Metabase tables |
| Robert Johnson | 4/26/2023 | 0.9 | Process BCB banking data to production tables for review and analysis through Metabase |
| Robert Johnson | 4/26/2023 | 0.6 | Process Bank of America banking data to production tables for analysis and staging tables for further data preparation work |
| Robert Johnson | 4/26/2023 | 0.4 | Create backups of production banking tables in advance of data migration from staging and counter party overlays |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 4/26/2023 | 0.3 | Remove existing data related to subset of PayPay banking data |
| Steve Coverick | 4/26/2023 | 0.6 | Discuss FTX EU and FTX Turkey financial options analysis with J.Ray (FTX), S&C (E.Simpson), and A&M (D.Johnston, S.Coverick, E.Mosley) |
| Steve Coverick | 4/26/2023 | 0.4 | Call with S. Coverick, E. Mosley and D. Johnston (A&M) re: Turkey and EU wind-down analyses |
| Steven Glustein | 4/26/2023 | 0.4 | Call with A. Titus, S. Glustein, D. Nizhner, A. Liv-Feyman (A&M), K. Flinn, W. Syed, B. Baker (PWP), A. Cohen, J. MacDonald (S&C), regarding FTX Venture investments updates and process timeline updates |
| Steven Glustein | 4/26/2023 | 2.2 | Update tear sheet recommendation slide relating to token venture investment |
| Steven Glustein | 4/26/2023 | 1.3 | Update investment tracker regarding geography categorizations relating to venture portfolio |
| Steven Glustein | 4/26/2023 | 1.9 | Update Token Release Schedule regarding vesting schedules relating to token investments |
| Steven Glustein | 4/26/2023 | 0.7 | Call with S. Glustein, L. Clayton, D. Nizhner (A&M) regarding investment tracker |
| Steven Glustein | 4/26/2023 | 0.7 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding PWP EU ventures request |
| Steven Glustein | 4/26/2023 | 0.4 | Correspondence with token issuer relating to upcoming ICO drop |
| Summer Li | 4/26/2023 | 3.2 | Revalue the balance sheet items for the February 2023 closing of Quoine Pte |
| William Walker | 4/26/2023 | 0.4 | Review correspondence regarding NEAR tokens |
| William Walker | 4/26/2023 | 1.1 | Review tear sheets associated with venture equity investments |
| Adam Titus | 4/27/2023 | 2.1 | Create schedule and summary of equity investments for presentation. Categorize investments by industry and sector, focus on bundling of assets |
| Adam Titus | 4/27/2023 | 0.8 | Summary email to S. Glustein on next steps and needs from team. Identify areas for updating within process tracker and provide guidance on deliverables |
| Adam Titus | 4/27/2023 | 1.4 | Review investment tracker. Update schedule for latest movements and details for equity, token and fund investments. Provide details to Venture team |
| Adam Titus | 4/27/2023 | 1.1 | Build financial summary of closings and potential closings and fund details for tracking purposes. Verify details are correct and accurate |
| Adam Titus | 4/27/2023 | 0.4 | Call with A. Titus, W. Walker, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding workstream progress update |
| Adam Titus | 4/27/2023 | 2.7 | Update draft of PMO slides and include Token schedule and summary of positions based on latest token releases and work to transfer tokens |
| Adam Titus | 4/27/2023 | 1.8 | Provide summary of token / equity investment. Create next steps and process overview for discussion with J. MacDonald review. Ensure facts within overview our correct based on purchase agreement |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 4/27/2023 | 1.7 | Update tracker information for EU locations related to PWP request |
| Alec Liv-Feyman | 4/27/2023 | 1.4 | Develop docket updates for filing information on new docket information |
| Alec Liv-Feyman | 4/27/2023 | 1.9 | Develop analysis for FTX EU related to headquarters of different investment entities |
| Alec Liv-Feyman | 4/27/2023 | 1.6 | Update investment tracker for bridge analysis related to investments |
| Alec Liv-Feyman | 4/27/2023 | 0.6 | Working Session with D. Nizhner, A. Liv-Feyman (A&M) regarding token PowerPoint and vesting schedules |
| Alec Liv-Feyman | 4/27/2023 | 2.1 | Search third party sites for token investments information regarding PWP request |
| Alec Liv-Feyman | 4/27/2023 | 2.3 | Update information related to third party site on request for investments regarding legal entity location |
| Alec Liv-Feyman | 4/27/2023 | 0.4 | Call with A. Titus, W. Walker, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding workstream progress update |
| Anan Sivapalu | 4/27/2023 | 2.4 | Re-process data model with reduced data to gauge whether memory requirement |
| Anan Sivapalu | 4/27/2023 | 2.1 | Rewrite views SQL code to reduce memory requirement with data model |
| Anan Sivapalu | 4/27/2023 | 0.5 | Call with A. Sivapalu (A&M) and N. Aragam (FTX) regarding crypto data reconciliation process |
| Anan Sivapalu | 4/27/2023 | 1.2 | Map in img URLs into data model and link to fact table |
| Andrew Heric | 4/27/2023 | 2.4 | Conduct crypto tracing of second batch of 30 specific token transfers associated with request 87 and summarize findings |
| Andrew Heric | 4/27/2023 | 2.6 | Conduct crypto tracing of first batch of 32 specific token transfers associated with request 87 |
| Cullen Stockmeyer | 4/27/2023 | 0.9 | Working session with D. Slay , C. Stockmeyer (A&M) re: updates to professional tracking model related to financial management |
| David Johnston | 4/27/2023 | 2.4 | Prepare analysis of FTX Europe historical trading activity |
| David Johnston | 4/27/2023 | 0.7 | Call with E. Simpson (S&C), D. Johnston (A&M), E. Gilad (PH) re: FTX EU wind-down analysis |
| David Nizhner | 4/27/2023 | 0.6 | Working Session with D. Nizhner, A. Liv-Feyman (A&M) regarding token PowerPoint and vesting schedules |
| David Nizhner | 4/27/2023 | 3.1 | Update investment master with adjusted equity receipts |
| David Nizhner | 4/27/2023 | 1.3 | Prepare updated funding schedule for investments |
| David Nizhner | 4/27/2023 | 0.5 | Revise venture workstream discussion materials |
| David Nizhner | 4/27/2023 | 0.4 | Correspond with S&C regarding outstanding trade options |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 4/27/2023 | 0.4 | Call with A. Titus, W. Walker, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding workstream progress update |
| David Nizhner | 4/27/2023 | 0.3 | Call with W. Walker, D. Nizhner (A&M) re: investment process tracker |
| David Nizhner | 4/27/2023 | 0.2 | Revise asset listing schedule with updated balances |
| David Nizhner | 4/27/2023 | 2.1 | Update investment tracker with new findings |
| David Slay | 4/27/2023 | 0.9 | Working session with D. Slay , C. Stockmeyer (A&M) re: updates to professional tracking model related to financial management |
| Ed Mosley | 4/27/2023 | 0.8 | Review and provide comments to draft presentation of financial options for Vault Trust |
| Ed Mosley | 4/27/2023 | 1.3 | Review of and prepare comments to draft FTX EU presentation of financial options for UCC advisors |
| Gaurav Walia | 4/27/2023 | 0.4 | Call with D. Bailey (EY) and G. Walia (A&M) to discuss Alameda P&L data |
| Hudson Trent | 4/27/2023 | 1.9 | Prepare updated summary of subsidiary wind down analysis and sale proposal comparison |
| Ishika Patel | 4/27/2023 | 0.8 | Continue standardizing counterparties for debtor account transactions |
| Ishika Patel | 4/27/2023 | 2.4 | Classification of counterparties relevant to transactions with Debtor bank accounts |
| Ishika Patel | 4/27/2023 | 3.1 | Identify and standardizing counterparties for debtor account transactions |
| Jack Collis | 4/27/2023 | 0.4 | Update summary of insolvency options for FTX wind down subsidiaries for comments received |
| Jack Collis | 4/27/2023 | 0.1 | Continue to consider insolvency options for FTX wind down subsidiaries and prepare summary |
| Julian Lee | 4/27/2023 | 0.1 | Review of non-debtor account tracker for bank data collection |
| Kevin Baker | 4/27/2023 | 2.2 | Extract and analyze 90 day withdrawal history |
| Lance Clayton | 4/27/2023 | 1.4 | Bridge changes in venture status and prepare package for cross workstream update |
| Lance Clayton | 4/27/2023 | 0.2 | Update venture investment summary deck based on recent changes in process |
| Lance Clayton | 4/27/2023 | 2.9 | Updates to the venture investment model based on newly found funding |
| Lance Clayton | 4/27/2023 | 2.8 | Update PMO deck for venture workstream |
| Lance Clayton | 4/27/2023 | 0.8 | Call with W. Walker and L. Clayton(A&M) re: Venture workstream overview |
| Lance Clayton | 4/27/2023 | 0.4 | Call with A. Titus, W. Walker, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding workstream progress update |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 4/27/2023 | 2.2 | Begin review and comment of the Embed VDR documentation provided by H. Trent (A&M) |
| Luke Francis | 4/27/2023 | 1.1 | Review of additional bank statement details |
| Mark vanden Belt | 4/27/2023 | 0.6 | Prepare update of financial model with balance sheets of FTX Europe entities |
| Robert Johnson | 4/27/2023 | 1.3 | Migrate additional banking data related to multiple banks from staging to production Metabase banking tables and QC same |
| Robert Johnson | 4/27/2023 | 1.1 | Process Silvergate banking data to production tables and staging tables for analysis and further data preparation |
| Robert Johnson | 4/27/2023 | 0.4 | Create backups of production banking tables in advance of data migration from staging to Metabase production tables |
| Steve Coverick | 4/27/2023 | 0.7 | Call with E. Simpson (S&C), D. Johnston (A&M), E. Gilad (PH) re: FTX EU wind-down analysis |
| Steven Glustein | 4/27/2023 | 2.2 | Prepare package on upcoming token ICO drop relating to tear sheet recommendation and legal documents |
| Steven Glustein | 4/27/2023 | 0.7 | Correspondence with K. Flinn (PWP) relating to venture investment master tracker |
| Steven Glustein | 4/27/2023 | 0.5 | Prepare package for S&C relating to upcoming discussion on tear sheet recommendation and token ICO drop |
| Steven Glustein | 4/27/2023 | 0.4 | Correspondence with J. MacDonald (S&C) regarding to tear sheet recommendation slide relating to token investments |
| William Walker | 4/27/2023 | 1.2 | Review deck related to venture investments |
| William Walker | 4/27/2023 | 0.7 | Correspond with Ventures team on venture investments deck |
| William Walker | 4/27/2023 | 0.4 | Call with A. Titus, W. Walker, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding workstream progress update |
| William Walker | 4/27/2023 | 0.3 | Call with W. Walker, D. Nizhner (A&M) re: investment process tracker |
| William Walker | 4/27/2023 | 0.8 | Call with W. Walker and L. Clayton(A&M) re: Venture workstream overview |
| Aaron Dobbs | 4/28/2023 | 2.9 | Continue to identify counterparties for cash transactions of Silvergate bank for the overlay process of Combined Banking Data on Metabase |
| Aaron Dobbs | 4/28/2023 | 0.4 | Identify counterparties for cash transactions of Silvergate bank for the overlay process of Combined Banking Data on Metabase |
| Aaron Dobbs | 4/28/2023 | 1.6 | Perform targeted search for Silvergate Bank cash transaction and relationship analysis with third party entities |
| Aaron Dobbs | 4/28/2023 | 2.1 | Identify counterparties for cash transactions of Silvergate bank for the overlay process on Metabase |
| Adam Titus | 4/28/2023 | 1.9 | Build overview of process tracker and timeline for equity investment process. Detail decision tree and roadmap of steps needed to finalize potential asset sales |
| Adam Titus | 4/28/2023 | 2.1 | Draft PMO slides and updates for weekly call. Update token and equity schedules within deck for latest thinking |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 4/28/2023 | 1.4 | Review token investment summary overview. Update next steps and align with process needed for bankruptcy and outline missing areas for team to consider |
| Adam Titus | 4/28/2023 | 0.7 | Discuss workplan overview and review game plan with S. Glustein. Deliver action items and align on responsibilities and update on progress |
| Adam Titus | 4/28/2023 | 0.3 | Call with A. Titus, S. Glustein, A. Liv-Feyman (A&M), J. MacDonald, M. Wu (S&C) regarding token agreement discussion and next steps |
| Adam Titus | 4/28/2023 | 1.3 | Create summary update and agenda for internal update call. Detail recent findings and process milestones for critical workstream areas |
| Alec Liv-Feyman | 4/28/2023 | 2.4 | Review legal agreements on third party site to determine token investment next steps recommendation |
| Alec Liv-Feyman | 4/28/2023 | 2.1 | Update token vesting schedule for bridge analysis between current figures and pricing and previous figures |
| Alec Liv-Feyman | 4/28/2023 | 1.7 | Update token tracking vesting schedule for receipts to develop tear sheet on token investment |
| Alec Liv-Feyman | 4/28/2023 | 0.9 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding token vesting schedule bridge and token discussion |
| Alec Liv-Feyman | 4/28/2023 | 0.6 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding PreICO token updates |
| Alec Liv-Feyman | 4/28/2023 | 0.3 | Call with A. Titus, S. Glustein, A. Liv-Feyman (A&M), J. MacDonald, M. Wu (S&C) regarding token agreement discussion and next steps |
| Anan Sivapalu | 4/28/2023 | 2.7 | Write python code to retrieve full detail of coins |
| Anan Sivapalu | 4/28/2023 | 1.7 | Create new tables in data model and join with img URLs brought in previously |
| Anan Sivapalu | 4/28/2023 | 1.6 | Create initial set of tables to match coins from two pricing vendors |
| Anan Sivapalu | 4/28/2023 | 1.4 | Write new python code to retrieve map data from coin market cap |
| Anan Sivapalu | 4/28/2023 | 1.1 | Check through new environment and get familiar with postgres SQL coding |
| Anan Sivapalu | 4/28/2023 | 0.9 | Check database for vendor coin mapping to match against existing tokens |
| Breanna Price | 4/28/2023 | 2.3 | Search Relativity for bank statements related to Sam Bankman-Fried |
| David Johnston | 4/28/2023 | 2.3 | Analyze historical P&L for Europe and review schedule of monthly breakdown |
| David Johnston | 4/28/2023 | 0.5 | Call with S. Aydin (FTX) to discuss historical transaction activity in Turkey |
| David Johnston | 4/28/2023 | 1.3 | Analyze historical transaction activity in Turkey |
| David Johnston | 4/28/2023 | 2.1 | Analyze balance sheets and strategic options for FTX Europe |
| David Johnston | 4/28/2023 | 2.3 | Review updated customer balance analysis for FTX Europe |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 4/28/2023 | 2.8 | Revise asset listing crypto balances |
| David Nizhner | 4/28/2023 | 0.4 | Discussion with L. Callerio, H. Trent, D. Nizhner (A&M) re: wind down analysis |
| David Nizhner | 4/28/2023 | 1.8 | Revise investment master drivers for new funds received |
| David Nizhner | 4/28/2023 | 0.6 | Update received funds schedule with revised investment name mapping |
| David Nizhner | 4/28/2023 | 2.4 | Update investments deck with closed equity investments |
| Ed Mosley | 4/28/2023 | 1.3 | Review of draft income statement data on FTX EU for financial options analysis |
| Ed Mosley | 4/28/2023 | 1.1 | Review of financial analysis of FTX Property Holdings assets and debtor strategy for control and disposition |
| Gaurav Walia | 4/28/2023 | 1.0 | Call with G. Walia, J. Zatz (A&M), L. Goldman, M. Evans (Alix) regarding P&L calculations |
| Gaurav Walia | 4/28/2023 | 1.6 | Review full P&L for certain tokens in Alameda P&L analysis to understand account history |
| Henry Chambers | 4/28/2023 | 0.8 | Review of draft Quoine PTE wind down analysis and correspondence on the same |
| Hudson Trent | 4/28/2023 | 0.5 | Call with L. Callerio, H. Trent, D. Nizhner (A&M) re: wind down analysis |
| Hudson Trent | 4/28/2023 | 0.7 | Prepare responses to questions regarding wind down analysis and considerations |
| Hudson Trent | 4/28/2023 | 0.7 | Prepare consolidated file of subsidiary wind down analysis materials prior to reviewing with team |
| Hudson Trent | 4/28/2023 | 0.9 | Prepare summary of issues for subsidiary under review for asset sale or wind down |
| Ishika Patel | 4/28/2023 | 0.6 | Continue identifying counterparty (third-party) names for large cash transactions by banks for the overlay process into the Combined Banking Data on Metabase |
| Ishika Patel | 4/28/2023 | 2.7 | Prepare updates to Combined Banking Database relating to counterparties to cash transactions with Debtors |
| Ishika Patel | 4/28/2023 | 2.9 | Identify counterparty (third-party) names for large cash transactions by banks for the overlay process into the Combined Banking Data on Metabase |
| Jack Collis | 4/28/2023 | 2.2 | Update materials relating to insolvency options for FTX wind down subsidiaries |
| Jack Collis | 4/28/2023 | 1.2 | Update summary of rules around appointment of directors in wind down jurisdictions |
| Jonathan Zatz | 4/28/2023 | 1.0 | Call with G. Walia, J. Zatz (A&M), L. Goldman, M. Evans (Alix) regarding P&L calculations |
| Julian Lee | 4/28/2023 | 0.7 | Review and update bank account matrix and underlying bank data |
| Julian Lee | 4/28/2023 | 0.2 | Correspond with team regarding bank account tracker and cash database regarding bank data post-petition |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 4/28/2023 | 0.4 | Discussion with L. Callerio, H. Trent, D. Nizhner (A&M) re: wind down analysis |
| Lorenzo Callerio | 4/28/2023 | 1.5 | Continue review the Embed documentation made available by H. Trent (A&M) in preparation to an internal meeting |
| Luke Francis | 4/28/2023 | 1.2 | Review of insider loan documentation and payments from bank accounts |
| Mark vanden Belt | 4/28/2023 | 0.4 | Prepare update of financial cost run rate of Europe |
| Steven Glustein | 4/28/2023 | 0.9 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding token vesting schedule bridge and token discussion |
| Steven Glustein | 4/28/2023 | 0.9 | Review investment master tracker summary regarding European investments |
| Steven Glustein | 4/28/2023 | 0.3 | Call with A. Titus, S. Glustein, A. Liv-Feyman (A&M), J. MacDonald, M. Wu (S&C) regarding token agreement discussion and next steps |
| Steven Glustein | 4/28/2023 | 2.2 | Update tear sheet recommendation slides relating to upcoming ICO drop |
| Steven Glustein | 4/28/2023 | 0.6 | Review capital account statements regarding fund investments relating to the venture book |
| Steven Glustein | 4/28/2023 | 1.4 | Update wallet information document relating to upcoming ICO drop |
| Steven Glustein | 4/28/2023 | 0.8 | Review Token Release Schedule relating to pre vs. post ICO tokens |
| Steven Glustein | 4/28/2023 | 0.6 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding PreICO token updates |
| Steven Glustein | 4/28/2023 | 0.5 | Review investment funding tracking schedule relating to venture investments |
| Steven Glustein | 4/28/2023 | 0.5 | Update investment master tracker relating to recently identified equity investments |
| Steven Glustein | 4/28/2023 | 0.4 | Provide comments on venture book summary prepared for PWP team |
| William Walker | 4/28/2023 | 0.5 | Review financial information received from equity investment |
| Adam Titus | 4/29/2023 | 1.9 | Develop next steps and process descriptions weekly events. Create agenda and action steps to the team. Ensure assignment or responsibilities and update tracker |
| Anan Sivapalu | 4/29/2023 | 0.5 | Re-produce coin data for 11/11/2022 and 11/01/2022 |
| Anan Sivapalu | 4/29/2023 | 1.1 | Create unique ids in excel in order to eliminate duplicates in data |
| Anan Sivapalu | 4/29/2023 | 1.7 | Create map of existing tickers to unique IDs for two sets of coin databases |
| Anan Sivapalu | 4/29/2023 | 1.8 | Check through map of tickers and investigate duplication of unique tickers |
| Anan Sivapalu | 4/29/2023 | 2.3 | Investigate coins that did not produce data in the database |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 4/29/2023 | 2.7 | Create first iteration of loops to link Yahoo Finance with existing list of tokens |
| Anan Sivapalu | 4/29/2023 | 2.2 | Check through duplication issues with unique tickers |
| David Nizhner | 4/29/2023 | 0.8 | Reconcile crypto transfers and original balances |
| Gaurav Walia | 4/29/2023 | 2.9 | Review several sample transactions for adjustments to the P&L analysis |
| Steven Glustein | 4/29/2023 | 2.3 | Respond to numerous questions on token vesting schedule relating to liquidation analysis |
| Anan Sivapalu | 4/30/2023 | 2.9 | Manually check through and match the two coin data sources to map file |
| Anan Sivapalu | 4/30/2023 | 1.5 | Investigate coins that did not produce data in the database |
| Anan Sivapalu | 4/30/2023 | 2.4 | Test out new coin map by writing SQL code for querying |
| Anan Sivapalu | 4/30/2023 | 2.6 | Consolidate the two different sources of data into cleaned map file |
| Anan Sivapalu | 4/30/2023 | 2.8 | Check through duplicate coins symbols in map file |
| David Nizhner | 4/30/2023 | 1.4 | Revise crypto transfer summary deck |
| Gaurav Walia | 4/30/2023 | 1.7 | Update the Alameda P&L analysis for latest thinking |
| Gaurav Walia | 4/30/2023 | 0.5 | Call with K. Ramanathan and G. Walia (A&M) to discuss Alameda P&L |
| Steven Glustein | 4/30/2023 | 1.9 | Review and update PMO slides relating to venture portfolio |
| Steven Glustein | 4/30/2023 | 0.4 | Review and update PMO slides relating to LedgerPrime |
| Steven Glustein | 4/30/2023 | 0.3 | Review and update PMO slides relating to brokerage balances |
| Steven Glustein | 4/30/2023 | 1.7 | Review and update PMO slides relating to token investments |

| **Subtotal** | | **2,142.4** | |

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 4/1/2023 | 3.1 | Investigate ventures activity relating to specific coins and accounts on the exchange |
| Peter Kwan | 4/2/2023 | 0.6 | Draft responses to foreign FTX entity regarding revised coin pricing data |
| Caoimhe Corr | 4/3/2023 | 1.2 | Prepare local jurisdiction wind down analysis - India |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 4/3/2023 | 1.3 | Compile additional bank statements requested for Southern District of New York request |
| Jon Chan | 4/3/2023 | 2.1 | Investigate activity related to key individuals and insiders |
| Jon Chan | 4/3/2023 | 2.6 | Investigate fill activity on the exchange |
| Jon Chan | 4/3/2023 | 2.9 | Investigate activity related to circle payments |
| Matthew Flynn | 4/3/2023 | 0.7 | Review Australia OTC requests for UCC |
| Peter Kwan | 4/3/2023 | 0.5 | Research potential invoices related to separate AWS infrastructure for data preservation research related to foreign FTX entity |
| Emily Hoffer | 4/4/2023 | 1.2 | Compile additional bank statements requested for Southern District of New York request |
| Henry Chambers | 4/4/2023 | 1.2 | Attend to management of seemingly fraudulent claim for asset withdrawal made to FTX Japan |
| Jon Chan | 4/4/2023 | 2.3 | Investigate activity and balances related to several institutions and individuals |
| Jon Chan | 4/4/2023 | 2.7 | Investigate fill activity on the exchange separated in separate product lines |
| Jon Chan | 4/4/2023 | 0.4 | Investigate tenants for accounts on the exchange |
| Jon Chan | 4/5/2023 | 1.7 | Investigate activity related to specific individuals and institutions |
| Peter Kwan | 4/5/2023 | 0.3 | Review and confirm certain figures rolling up into final customer balance for foreign FTX entity |
| Jon Chan | 4/6/2023 | 2.9 | Investigate activity relating to specific coins on the exchange |
| Jon Chan | 4/6/2023 | 2.7 | Investigate balances in the United States |
| Jon Chan | 4/6/2023 | 2.1 | Investigate activity and cross reference names on the exchange related to certain creditors |
| Jon Chan | 4/7/2023 | 2.7 | Investigate activity made on the exchange related to circle |
| Jon Chan | 4/7/2023 | 1.9 | Investigate balance activity on the exchange |
| Jon Chan | 4/10/2023 | 1.7 | Investigate activity related to specific entities that made transacted with FTX |
| Jon Chan | 4/10/2023 | 2.9 | Investigate activity relating to specific transactions and collecting extracts for related accounts |
| Jon Chan | 4/10/2023 | 3.1 | Investigate activity related to specific entities that utilized FTX over the counter services |
| Kevin Baker | 4/10/2023 | 2.4 | Investigate specific user accounts in AWS on transaction details |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Collis | 4/11/2023 | 2.3 | Review of statutory information related to FTX entities in Malta |
| Jon Chan | 4/11/2023 | 2.3 | Investigate activity relating to specific transactions and collecting extracts for related accounts |
| Jon Chan | 4/11/2023 | 0.9 | Investigate tables from exchange to locate specific kyc file locations |
| Jon Chan | 4/11/2023 | 2.6 | Investigate activity relating to specific names on the platform |
| Kevin Baker | 4/11/2023 | 2.6 | Report on specific customer accounts from AWS for law enforcement request from Hellenic law enforcement |
| Jon Chan | 4/12/2023 | 2.3 | Investigate activity related to series b funding entities |
| Jon Chan | 4/12/2023 | 2.7 | Investigate activity on the platform related to specific individuals |
| Kevin Baker | 4/12/2023 | 2.7 | Investigate certain user accounts that relate to specific wallet addresses in AWS |
| Kevin Baker | 4/12/2023 | 2.6 | Investigate specific user accounts in AWS for the Topeka law enforcement department |
| Jon Chan | 4/13/2023 | 1.6 | Investigate activity related to a specific wallet |
| Jon Chan | 4/13/2023 | 1.1 | Investigate activity related to series b funding entities |
| Jon Chan | 4/13/2023 | 2.8 | Investigate activity performed by specific individuals on the exchange |
| Kevin Baker | 4/13/2023 | 2.6 | Investigate specific SEC Alameda database requests for counsel |
| Kevin Baker | 4/13/2023 | 2.7 | Provide reporting and analysis of customer accounts for the Hellenic law enforcement |
| Kevin Baker | 4/13/2023 | 2.7 | Investigate specific AWS customer requests for S&C |
| Matthew Flynn | 4/13/2023 | 0.9 | Call with KYC Vendor 3 for demo and to cover regulatory requirements |
| Ed Mosley | 4/14/2023 | 0.8 | Review of Blockfolio presentation in connection with FTX Japan regulator communication |
| Jon Chan | 4/14/2023 | 1.4 | Investigate trading activity for specific entities on the exchange |
| Kevin Baker | 4/15/2023 | 1.4 | Investigate initial listing of customer names coming in through the customer claims portal to provide schedules to claims team |
| Jon Chan | 4/16/2023 | 1.4 | Provide extracts relating to specific parties and Investigate transactions related |
| Jon Chan | 4/17/2023 | 3.1 | Investigate activity related to specific fiat transactions |
| Jon Chan | 4/17/2023 | 2.3 | Provide all extracts and investigate activity related to a specific account |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 4/17/2023 | 1.3 | Investigate trades entered/exited and transfers between off-exchange counterparties |
| Kevin Baker | 4/17/2023 | 2.7 | Investigate specific subpoena request from Counsel relating to specific customers |
| Kumanan Ramanathan | 4/17/2023 | 1.1 | Review of various data requests and responses |
| Ed Mosley | 4/18/2023 | 0.7 | Review of and prepare comments to draft letter to FTX Turkey regulator |
| Gioele Balmelli | 4/18/2023 | 3.2 | Prepare FTX Europe AG Swiss administrator update slide deck |
| Gioele Balmelli | 4/18/2023 | 2.2 | Prepare of cold wallet transaction overview for Swiss administrator |
| Gioele Balmelli | 4/18/2023 | 2.9 | Review FTX Europe AG Swiss administrator update slide deck |
| Jack Collis | 4/18/2023 | 2.4 | Review UAE legislation and prepare summary of insolvency options and considerations |
| Jon Chan | 4/18/2023 | 2.7 | Investigate activity related to potential comingling of assets |
| Jon Chan | 4/18/2023 | 1.6 | Investigate withdrawal activity for a subset of accounts |
| Kevin Baker | 4/18/2023 | 2.8 | Report and extract data relating to a specific subpoena request from the Hellenic law enforcement |
| Kumanan Ramanathan | 4/18/2023 | 0.9 | Review of various data requests and responses |
| Leandro Chamma | 4/18/2023 | 0.7 | Call with L. Chamma, Q. Zhang (A&M) to discuss previous KYC review work and future research work on relevant AML regulations pertaining to different jurisdictions |
| Qi Zhang | 4/18/2023 | 0.7 | Call with L. Chamma, Q. Zhang (A&M) to discuss previous KYC review work and future research work on relevant AML regulations pertaining to different jurisdictions |
| Jane Chuah | 4/19/2023 | 2.9 | Investigate the variance from reconciliation between fiat withdrawals and bank balance movement |
| Kevin Baker | 4/19/2023 | 0.4 | Investigate user account balances inquiry for Counsel |
| Kevin Baker | 4/19/2023 | 2.6 | Investigate specific market maker accounts and transaction activity in AWS |
| Leandro Chamma | 4/19/2023 | 0.9 | Research of relevant AML regulations in the European Union for FTX customer claims process implementation |
| Leandro Chamma | 4/19/2023 | 1.6 | Draft of AML regulation spreadsheet regarding Cyprus and European Union regulations pertaining AML |
| Leandro Chamma | 4/19/2023 | 2.3 | Research of relevant AML regulations in Cyprus for FTX customer claims process implementation |
| Qi Zhang | 4/19/2023 | 1.2 | Research on relevant AML regulation, CDD requirements and sanctions for Singapore |
| Qi Zhang | 4/19/2023 | 2.2 | Research relevant AML regulations on know your customer practice and sanction for Singapore |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Qi Zhang | 4/19/2023 | 3.1 | Research on relevant AML regulation, CDD requirements and sanctions for Japan |
| Gioele Balmelli | 4/20/2023 | 2.4 | Prepare for meeting with Swiss Administrator on Swiss moratorium FTX Europe AG |
| Jon Chan | 4/20/2023 | 1.8 | Investigate transactions over $50 million for potential comingling activity |
| Jon Chan | 4/20/2023 | 2.6 | Investigate pricing for previously provided withdrawals |
| Kevin Baker | 4/20/2023 | 0.7 | Investigate specific daily coin pricing for withdrawals and deposits |
| Kevin Baker | 4/20/2023 | 2.7 | Extract data relating to specific Alameda individuals for investigation |
| Leandro Chamma | 4/20/2023 | 3.1 | Research of relevant AML regulations in the United States for FTX customer claims process implementation |
| Leandro Chamma | 4/20/2023 | 0.4 | Draft of AML regulation spreadsheet regarding United States regulations pertaining cryptocurrency travel rule requirements |
| Leandro Chamma | 4/20/2023 | 1.6 | Draft of AML regulation spreadsheet regarding United States regulations pertaining AML |
| Leandro Chamma | 4/20/2023 | 1.3 | Research of relevant AML cryptocurrency specific regulations in the United States for FTX customer claims process implementation |
| Qi Zhang | 4/20/2023 | 1.2 | Research relevant AML regulations on know your customer practice and sanction for Japan |
| Qi Zhang | 4/20/2023 | 1.1 | Research on relevant AML regulation, CDD requirements and sanctions for Turkey |
| Qi Zhang | 4/20/2023 | 1.2 | Research relevant AML regulations on know your customer practice and sanction for Turkey |
| Jon Chan | 4/21/2023 | 2.4 | Investigate transactions over $50 million for potential commingling activity |
| Kevin Baker | 4/21/2023 | 1.2 | Investigate specific market maker accounts and transaction activity |
| Kevin Baker | 4/21/2023 | 2.3 | Investigate transactions over $50 million for potential commingling activity |
| Kevin Baker | 4/21/2023 | 2.3 | Investigate KYC documentation for specific customer accounts relating to subpoena request |
| Kumanan Ramanathan | 4/21/2023 | 1.1 | Review various requests and responses to data team |
| Jon Chan | 4/24/2023 | 2.1 | Provide extracts for subpoena regarding two individuals |
| Kevin Baker | 4/24/2023 | 2.6 | Investigate transactions relating to FTT tokens for all customers |
| Kumanan Ramanathan | 4/24/2023 | 0.9 | Review and respond to various data requests |
| Kumanan Ramanathan | 4/25/2023 | 0.9 | Review various requests and responses to the data team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Lilia Yurchak | 4/25/2023 | 2.6 | Draft KYC/AML process for customer portal - compare current FTX KYC/KYB requirements to regulatory requirements |
| Azmat Mohammed | 4/26/2023 | 0.8 | Review ftx.us confluence board data for regulatory and product related content |
| Kevin Baker | 4/26/2023 | 2.4 | Investigate specific subpoena request relating to pre-issuance of FTT tokens |
| Kevin Baker | 4/26/2023 | 2.4 | Investigate specific accounts relating to customer claim inquiries |
| Matthew Flynn | 4/27/2023 | 0.8 | Coordinate scheduling for tech and regulatory calls with KYC/AML vendor |
| Gioele Balmelli | 4/28/2023 | 2.4 | Draft correspondence on Swiss administrator requests |
| Jon Chan | 4/28/2023 | 0.9 | Analyze code relating to state government request |
| Kevin Baker | 4/28/2023 | 1.6 | Investigate Alameda trading activity across all accounts and report to internal investigations team |
| Kevin Baker | 4/28/2023 | 2.1 | Investigate customer transactions and balances related to FTT tokens |
| Kevin Baker | 4/28/2023 | 2.8 | Extract and report on US state inquiries relating to all customer balances |
| **Subtotal** | | **190.8** | |

## Intercompany

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Mackenzie Jones | 4/1/2023 | 2.7 | Review and flag potential intercompany transactions in WRSS bank statements |
| Mackenzie Jones | 4/1/2023 | 0.7 | Update analysis summary for intercompany transactions reviewed |
| Cole Broskay | 4/3/2023 | 0.2 | Meeting to review WRS silo intercompany progress and next steps with C. Broskay, H. Ardizzoni, M. Jones (A&M) |
| Cole Broskay | 4/3/2023 | 0.3 | Correspondence regarding bank transactions between silos |
| Cole Broskay | 4/3/2023 | 0.4 | Working session to review intercompany inquiries to data owners with C. Broskay and M. Jones (A&M) |
| Cole Broskay | 4/3/2023 | 0.6 | Continue to review and compile WRS exchange data from previously issued responses to exchange data requests |
| Cole Broskay | 4/3/2023 | 0.8 | Adjust data request for crypto exchange data to reflect previously submitted request outputs |
| Cole Broskay | 4/3/2023 | 2.3 | Vouch intercompany ledger entries to cash transactions for select WRS silo entities |
| Cole Broskay | 4/3/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Kuruvilla | 4/3/2023 | 0.5 | Discussion around cash match approach for Intercompany analysis with J. Sequeira and D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 4/3/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Daniel Kuruvilla | 4/3/2023 | 0.5 | Call to review open IC questions for FTX Europe entities with J. Bavaud (FTX), J. Sequeira, D. Hainline, D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 4/3/2023 | 1.6 | Match FTX Europe AG subsidiaries Balance with counterparties |
| Daniel Kuruvilla | 4/3/2023 | 2.1 | Review FTX Europe AG Balance with counterparties by journal entries |
| Daniel Kuruvilla | 4/3/2023 | 3.1 | Match Liquid group Balance with counterparties |
| Drew Hainline | 4/3/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Drew Hainline | 4/3/2023 | 0.4 | Meeting with D. Hainline and M. Jones (A&M) to discuss intercompany reconciliation approach |
| Drew Hainline | 4/3/2023 | 0.5 | Call to review open IC questions for FTX Europe entities with J. Bavaud (FTX), J. Sequeira, D. Hainline, D. Kuruvilla (A&M) |
| Drew Hainline | 4/3/2023 | 0.3 | Review recorded intercompany balances from DOTCOM entities with Alameda entities |
| Gaurav Walia | 4/3/2023 | 0.3 | Call with K. Kearney, J. Faett, R. Johnson, L. Konig, P. Kwan, G. Walia, J. Lee (A&M) to discuss intercompany reconciliation and FBO account activity |
| Heather Ardizzoni | 4/3/2023 | 0.2 | Meeting to review WRS silo intercompany progress and next steps with C. Broskay, H. Ardizzoni, M. Jones (A&M) |
| Heather Ardizzoni | 4/3/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Heather Ardizzoni | 4/3/2023 | 1.1 | Review bank statements to identify unrecorded WRS cash disbursements |
| Heather Ardizzoni | 4/3/2023 | 1.6 | Review listing of intercompany agreements |
| Heather Ardizzoni | 4/3/2023 | 1.2 | Review general ledger for recording of various WRS intercompany cash disbursement transactions |
| Heather Ardizzoni | 4/3/2023 | 1.7 | Review bank statements to identify unrecorded WRS cash inflows/receipts |
| Heather Ardizzoni | 4/3/2023 | 1.4 | Review general ledger for recording of various WRS intercompany cash receipt/deposit transactions |
| Heather Ardizzoni | 4/3/2023 | 0.3 | Discussion over intercompany transactions and matching exercises H. Ardizzoni and Z. Burns (A&M) |
| Heather Ardizzoni | 4/3/2023 | 1.2 | Review WRS intercompany cash receipt/deposit journal entries for proper recording |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 4/3/2023 | 1.3 | Review WRS intercompany cash disbursement journal entries for proper recording |
| Jack Faett | 4/3/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Jack Faett | 4/3/2023 | 0.9 | Reconcile Deltec workpaper to consolidated Alameda silo workpaper for additional Tether transactions identified |
| Jack Faett | 4/3/2023 | 2.0 | Call with J. Faett, K. Kearney (A&M) to discuss Alameda intercompany activity |
| Jack Faett | 4/3/2023 | 2.4 | Review general ledger and venture investment file for unrecorded intercompany transactions and agree intercompany transactions to general ledger for Venture Silo Clifton Bay Investments LLC |
| Jack Faett | 4/3/2023 | 0.3 | Call with K. Kearney, J. Faett, R. Johnson, L. Konig, P. Kwan, G. Walia, J. Lee (A&M) to discuss intercompany reconciliation and FBO account activity |
| Joseph Sequeira | 4/3/2023 | 0.3 | Meeting with J. Sequeira and M. Jones (A&M) to discuss FTX intra-silo transactions |
| Joseph Sequeira | 4/3/2023 | 0.5 | Call to review open IC questions for FTX Europe entities with J. Bavaud (FTX), J. Sequeira, D. Hainline, D. Kuruvilla (A&M) |
| Joseph Sequeira | 4/3/2023 | 0.5 | Discussion around cash match approach for Intercompany analysis with J. Sequeira and D. Kuruvilla (A&M) |
| Joseph Sequeira | 4/3/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Joseph Sequeira | 4/3/2023 | 0.9 | Review bank statement records for various Dotcom entities to determine intra company activities for 2022 |
| Joseph Sequeira | 4/3/2023 | 1.3 | Reconcile cash transactional activates within the Dotcom Silo |
| Julian Lee | 4/3/2023 | 0.3 | Call with K. Kearney, J. Faett, R. Johnson, L. Konig, P. Kwan, G. Walia, J. Lee (A&M) to discuss intercompany reconciliation and FBO account activity |
| Kathryn Zabcik | 4/3/2023 | 1.2 | Review bank #3 transactions for additional intercompany transactions with a focus on labeling intra-entity Alameda LLC transactions for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/3/2023 | 0.7 | Working session over Alameda silo intercompany matching exercise with K. Zabcik and Z. Burns (A&M) |
| Kathryn Zabcik | 4/3/2023 | 1.4 | Review bank #4 transactions for additional intercompany transactions with a focus on labeling intra-entity Alameda LTD transactions for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/3/2023 | 1.6 | Review bank #4 transactions for additional intercompany transactions with a focus on labeling intra-entity Alameda LLC transactions for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/3/2023 | 1.5 | Review bank #3 transactions for additional intercompany transactions with a focus on Alameda K.K. transactions for Alameda Intercompany Reconciliation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 4/3/2023 | 2.8 | Review bank #3 transactions for additional intercompany transactions with a focus on inter-silo transactions for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/3/2023 | 1.7 | Review bank #3 transactions for additional intercompany transactions with a focus on labeling intra-entity Alameda LTD transactions for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/3/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Kevin Kearney | 4/3/2023 | 1.2 | Prepare consolidated intercompany matrix for Alameda silo for Ventures silo transactions |
| Kevin Kearney | 4/3/2023 | 1.1 | Prepare consolidated intercompany matrix for Alameda silo for WRS silo transactions |
| Kevin Kearney | 4/3/2023 | 1.4 | Prepare consolidated intercompany matrix for Alameda silo intra-entity transactions |
| Kevin Kearney | 4/3/2023 | 0.3 | Call with K. Kearney, J. Faett, R. Johnson, L. Konig, P. Kwan, G. Walia, J. Lee (A&M) to discuss intercompany reconciliation and FBO account activity |
| Kevin Kearney | 4/3/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Kevin Kearney | 4/3/2023 | 1.4 | Prepare consolidated intercompany matrix for Alameda silo for Dotcom silo transactions |
| Kevin Kearney | 4/3/2023 | 2.0 | Call with J. Faett, K. Kearney (A&M) to discuss Alameda intercompany activity |
| Kevin Kearney | 4/3/2023 | 2.7 | Prepare consolidated Alameda silo intercompany reconciliation |
| Louis Konig | 4/3/2023 | 0.3 | Call with K. Kearney, J. Faett, R. Johnson, L. Konig, P. Kwan, G. Walia, J. Lee (A&M) to discuss intercompany reconciliation and FBO account activity |
| Mackenzie Jones | 4/3/2023 | 1.3 | Review and polish related party transaction analysis for distribution to third party |
| Mackenzie Jones | 4/3/2023 | 0.4 | Update intercompany matrix and match additional intercompany accounts to corresponding account |
| Mackenzie Jones | 4/3/2023 | 0.4 | Meeting with D. Hainline and M. Jones (A&M) to discuss intercompany reconciliation approach |
| Mackenzie Jones | 4/3/2023 | 0.5 | Gather support and draft email re: intercompany updates to financial data owners |
| Mackenzie Jones | 4/3/2023 | 0.3 | Meeting with J. Sequeira and M. Jones (A&M) to discuss FTX intra-silo transactions |
| Mackenzie Jones | 4/3/2023 | 0.2 | Research intercompany transaction support documentation for third party data owner |
| Mackenzie Jones | 4/3/2023 | 0.2 | Meeting to review WRS silo intercompany progress and next steps with C. Broskay, H. Ardizzoni, M. Jones (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 4/3/2023 | 0.5 | Meeting over intercompany matching exercise tracing funds through multiple entities with M. Jones and Z. Burns (A&M) |
| Mackenzie Jones | 4/3/2023 | 0.4 | Working session to review intercompany inquiries to data owners with C. Broskay and M. Jones (A&M) |
| Mackenzie Jones | 4/3/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Mackenzie Jones | 4/3/2023 | 0.2 | Draft email re: intercompany questions to third party accountants |
| Mackenzie Jones | 4/3/2023 | 1.8 | Trace cash from WRSS Signature accounts to other intracompany accounts |
| Mackenzie Jones | 4/3/2023 | 2.1 | Trace cash from WRSS Signature accounts to third party accounts |
| Mackenzie Jones | 4/3/2023 | 1.9 | Analyze bank statements to vouch intracompany transactions |
| Ran Bruck | 4/3/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Robert Gordon | 4/3/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Robert Gordon | 4/3/2023 | 0.4 | Continue analyzing settlements file against example customer transactions |
| Robert Johnson | 4/3/2023 | 0.3 | Call with K. Kearney, J. Faett, R. Johnson, L. Konig, P. Kwan, G. Walia, J. Lee (A&M) to discuss intercompany reconciliation and FBO account activity |
| Zach Burns | 4/3/2023 | 0.5 | Meeting over intercompany matching exercise tracing funds through multiple entities with M. Jones and Z. Burns (A&M) |
| Zach Burns | 4/3/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Zach Burns | 4/3/2023 | 1.3 | Match both sides of the journal entry for Silvergate Alameda Research LLC transactions |
| Zach Burns | 4/3/2023 | 1.2 | Compare and verify intercompany transactions from Deltec bank statements to general ledger for Alameda Research Ltd |
| Zach Burns | 4/3/2023 | 1.1 | Compare and verify intercompany transactions from bank statements to general ledger for North Dimension Inc |
| Zach Burns | 4/3/2023 | 0.7 | Working session over Alameda silo intercompany matching exercise with K. Zabcik and Z. Burns (A&M) |
| Zach Burns | 4/3/2023 | 1.2 | Continue to compare and verify intercompany transactions from Signet bank statements to general ledger for Alameda Research LLC |
| Zach Burns | 4/3/2023 | 0.3 | Discussion over intercompany transactions and matching exercises H. Ardizzoni and Z. Burns (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 4/3/2023 | 1.6 | Compare and verify intercompany transactions from Silvergate bank statements to general ledger for Alameda Research LLC |
| Zach Burns | 4/3/2023 | 0.4 | Compare and verify intercompany transactions from bank statements to general ledger for Alameda Research KK |
| Caoimhe Corr | 4/4/2023 | 3.2 | Prepare illustration of transfers between Turkish entities |
| Cole Broskay | 4/4/2023 | 2.1 | Vouch intercompany ledger entries to cash transactions for select WRS silo entities - Good Luck Games |
| Cole Broskay | 4/4/2023 | 0.3 | Meeting to review WRS silo intercompany analysis with C. Broskay, H. Ardizzoni, M. Jones (A&M) |
| Cole Broskay | 4/4/2023 | 0.5 | Discussion regarding inter and intra company review observations for WRS and Dotcom entities with C. Broskay and J. Sequeira (A&M) |
| Daniel Kuruvilla | 4/4/2023 | 3.1 | Review FTX Europe AG Balance with intercompany counterparties through journal entries |
| Daniel Kuruvilla | 4/4/2023 | 2.6 | Match Liquid group Balance with counterparties |
| Daniel Kuruvilla | 4/4/2023 | 2.3 | Match FTX Europe AG subsidiaries Balance with counterparties |
| Daniel Kuruvilla | 4/4/2023 | 0.5 | Meeting to review the process of identifying intercompany transactions in the dotcom silo with J. Sequeira, D. Kuruvilla, and Z. Burns (A&M) |
| Drew Hainline | 4/4/2023 | 0.6 | Discuss status of post-petition payment tracking and align on priorities and next steps for DOTCOM intercompany analysis with J. Sequeira, D. Hainline (A&M) |
| Drew Hainline | 4/4/2023 | 0.4 | Review consolidated service agreement tracker to ensure proper accounting for DOTCOM entities |
| Heather Ardizzoni | 4/4/2023 | 0.9 | Review bank statements to identify unrecorded WRS intra-company cash disbursements |
| Heather Ardizzoni | 4/4/2023 | 0.3 | Conference call to discuss plan to review intercompany fiat transactions between H. Ardizzoni, M. Jones (A&M) |
| Heather Ardizzoni | 4/4/2023 | 0.3 | Meeting to review WRS silo intercompany analysis with C. Broskay, H. Ardizzoni, M. Jones (A&M) |
| Heather Ardizzoni | 4/4/2023 | 1.1 | Review general ledger for recording of various WRS intra-company cash disbursement transactions |
| Heather Ardizzoni | 4/4/2023 | 1.3 | Review general ledger for recording of various WRS intra-company cash receipt/deposit transactions |
| Heather Ardizzoni | 4/4/2023 | 1.6 | Review WRS intra-company cash disbursement and cash receipt journal entries for proper recording |
| Heather Ardizzoni | 4/4/2023 | 0.7 | Review bank statements to identify unrecorded WRS intra-company cash inflows/receipts |
| Jack Faett | 4/4/2023 | 1.0 | Call with J. Faett, K. Kearney (A&M) to discuss Alameda intercompany activity |
| Jack Faett | 4/4/2023 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss Alameda KK intercompany transactions |
| Jack Faett | 4/4/2023 | 1.3 | Call with K. Zabcik and J. Faett (A&M) to troubleshoot issues with Alameda KK intercompany reconciliation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 4/4/2023 | 2.4 | Review general ledger and venture investment file for unrecorded intercompany transactions and agree intercompany transactions to general ledger for Venture Silo FTX Ventures Ltd |
| Jack Faett | 4/4/2023 | 0.2 | Call with K. Zabcik and J. Faett (A&M) to discuss Alameda KK intercompany transactions |
| Jack Faett | 4/4/2023 | 2.2 | Review general ledger and venture investment file for unrecorded intercompany transactions and agree intercompany transactions to general ledger for Venture Silo Clifton Bay Investments LLC |
| Jack Faett | 4/4/2023 | 0.3 | Call with K. Kearney, J. Lee, J. Faett, P. Kwan and R. Gordon (A&M) to discuss intercompany reconciliation and fiat customer deposits and withdrawals |
| Joseph Sequeira | 4/4/2023 | 1.4 | Review of FTX Trading's intercompany cash transaction details |
| Joseph Sequeira | 4/4/2023 | 0.5 | Meeting to review the process of identifying intercompany transactions in the dotcom silo with J. Sequeira, D. Kuruvilla, and Z. Burns (A&M) |
| Joseph Sequeira | 4/4/2023 | 0.5 | Discussion regarding inter and intra company review observations for WRS and Dotcom entities with C. Broskay and J. Sequeira (A&M) |
| Joseph Sequeira | 4/4/2023 | 0.6 | Discuss status of post-petition payment tracking and align on priorities and next steps for DOTCOM intercompany analysis with J. Sequeira, D. Hainline (A&M) |
| Joseph Sequeira | 4/4/2023 | 1.1 | Analyze QuickBooks transactional journal for Dotcom entities |
| Julian Lee | 4/4/2023 | 0.3 | Call with K. Kearney, J. Lee, J. Faett, P. Kwan and R. Gordon (A&M) to discuss intercompany reconciliation and fiat customer deposits and withdrawals |
| Kathryn Zabcik | 4/4/2023 | 2.6 | Trace transactions that includes 25+ bank transactions to the Alameda K.K journal entries Alameda K.K for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/4/2023 | 0.2 | Call with K. Zabcik and J. Faett (A&M) to discuss Alameda KK intercompany transactions |
| Kathryn Zabcik | 4/4/2023 | 1.3 | Call with K. Zabcik and J. Faett (A&M) to troubleshoot issues with Alameda KK intercompany reconciliation |
| Kathryn Zabcik | 4/4/2023 | 1.4 | Combine 2018 to 2023 JV lists to one tab for Alameda K.K for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/4/2023 | 2.2 | Trace intercompany payables on Alameda K.K. to bank activity Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/4/2023 | 1.3 | Review bank #4 transactions for additional intercompany transactions with a focus on inter-silo transactions for Alameda Intercompany Reconciliation |
| Kevin Kearney | 4/4/2023 | 0.7 | Review of Alameda sub-accounts on FTX.com exchange for intercompany activity |
| Kevin Kearney | 4/4/2023 | 0.6 | Review of debtor-prepared Deltec reconciliation for intra-entity activity |
| Kevin Kearney | 4/4/2023 | 0.7 | Review of Circle transactions for intercompany activity |
| Kevin Kearney | 4/4/2023 | 1.2 | Reconcile Alameda Research LLC fiat transactions between debtor counterparties |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 4/4/2023 | 1.8 | Reconcile intercompany fiat transactions between Alameda Research LLC, Alameda Research Ltd and West Realm Shires Services Inc |
| Kevin Kearney | 4/4/2023 | 1.2 | Review of Alameda silo consolidated intercompany reconciliation analysis |
| Kevin Kearney | 4/4/2023 | 2.2 | Reconcile Clifton Bay and Alameda Research intercompany fiat transactions |
| Kevin Kearney | 4/4/2023 | 0.3 | Call with K. Kearney, J. Lee, J. Faett, P. Kwan and R. Gordon (A&M) to discuss intercompany reconciliation and fiat customer deposits and withdrawals |
| Kevin Kearney | 4/4/2023 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss Alameda KK intercompany transactions |
| Kevin Kearney | 4/4/2023 | 1.0 | Call with J. Faett, K. Kearney (A&M) to discuss Alameda intercompany activity |
| Mackenzie Jones | 4/4/2023 | 2.6 | Match potential intercompany distributions to initial inflows from Alameda |
| Mackenzie Jones | 4/4/2023 | 0.3 | Meeting to review WRS silo intercompany analysis with C. Broskay, H. Ardizzoni, M. Jones (A&M) |
| Mackenzie Jones | 4/4/2023 | 0.8 | Research support documentation for payments made on behalf of within WRS silo |
| Mackenzie Jones | 4/4/2023 | 1.6 | Update data organization for review of additional potential intercompany and related party transfers |
| Mackenzie Jones | 4/4/2023 | 1.6 | Match inflows from Alameda to additional outflows to related or third parties |
| Mackenzie Jones | 4/4/2023 | 0.3 | Conference call to discuss plan to review intercompany fiat transactions between H. Ardizzoni, M. Jones (A&M) |
| Robert Gordon | 4/4/2023 | 0.3 | Call with K. Kearney, J. Lee, J. Faett, P. Kwan and R. Gordon (A&M) to discuss intercompany reconciliation and fiat customer deposits and withdrawals |
| Summer Li | 4/4/2023 | 1.5 | Identify user IDs that are not included in the complete list of KYC customers to reconcile the intercompany balance between FTX Japan KK and FTX Trading |
| Zach Burns | 4/4/2023 | 0.7 | Compare and verify intercompany transactions from Signet bank statements to general ledger for North Dimension Inc |
| Zach Burns | 4/4/2023 | 1.8 | Analyze Ledger Prime LLC Silvergate bank statements to identify intercompany transactions |
| Zach Burns | 4/4/2023 | 2.7 | Analyze FTX Trading Ltd Silvergate bank statements to identify intercompany transactions |
| Zach Burns | 4/4/2023 | 1.6 | Analyze Ledger Prime LLC Signet bank statements to identify intercompany transactions |
| Zach Burns | 4/4/2023 | 1.3 | Continue to compare and verify intercompany transactions from Deltec bank statements to general ledger for Alameda Research Ltd |
| Zach Burns | 4/4/2023 | 0.5 | Meeting to review the process of identifying intercompany transactions in the dotcom silo with J. Sequeira, D. Kuruvilla, and Z. Burns (A&M) |
| Zach Burns | 4/4/2023 | 1.4 | Analyze Ledger Prime LLC Prime Trust bank statements to identify intercompany transactions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caoimhe Corr | 4/5/2023 | 2.7 | Prepare illustration of transfers between Turkish entities |
| Cole Broskay | 4/5/2023 | 1.4 | Compile data for corroborated intercompany balances within WRS silo |
| Cole Broskay | 4/5/2023 | 1.3 | Build documentation framework for intercompany balances that have been verified against bank records |
| Cole Broskay | 4/5/2023 | 1.0 | Call to discuss and prepare list of open questions on treatment of various intercompany transactions between H. Ardizzoni, D. Hainline, K. Kearney, C. Broskay, J. Sequeira, R. Gordon (A&M) |
| Cole Broskay | 4/5/2023 | 0.9 | Ledger Holdings Inc intercompany cash tracing |
| Cole Broskay | 4/5/2023 | 0.7 | Review bank account data for select insiders within WRS silo cash transactions |
| Cole Broskay | 4/5/2023 | 0.2 | Team meeting to review intercompany updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, M. Jones (A&M) |
| Daniel Kuruvilla | 4/5/2023 | 0.8 | Team meeting to review dotcom silo intercompany sheet building process with J. Sequeira, J. Faett, D. Kuruvilla, and Z. Burns (A&M) |
| Daniel Kuruvilla | 4/5/2023 | 2.4 | Match of intercompany bank statement transactions to general ledgers for Liquid Group |
| Daniel Kuruvilla | 4/5/2023 | 2.8 | Match of intercompany bank statement transactions to general ledgers for FTX Trading |
| Daniel Kuruvilla | 4/5/2023 | 2.9 | Match of intercompany bank statement transactions to general ledgers for FTX Europe |
| Daniel Kuruvilla | 4/5/2023 | 0.2 | Team meeting to review intercompany updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, M. Jones (A&M) |
| Drew Hainline | 4/5/2023 | 1.0 | Call to discuss and prepare list of open questions on treatment of various intercompany transactions between H. Ardizzoni, D. Hainline, K. Kearney, C. Broskay, J. Sequeira, R. Gordon (A&M) |
| Drew Hainline | 4/5/2023 | 0.8 | Review and update workplan and open items for intercompany analysis of DOTCOM entities |
| Drew Hainline | 4/5/2023 | 0.6 | Follow-up on open intercompany analysis items for DOTCOM silo entities |
| Drew Hainline | 4/5/2023 | 0.5 | Call to review open items and priorities for intercompany analysis related to DOTCOM entities with J. Sequeira, D. Hainline (A&M) |
| Drew Hainline | 4/5/2023 | 0.2 | Team meeting to review intercompany updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, M. Jones (A&M) |
| Heather Ardizzoni | 4/5/2023 | 2.2 | Determine required correcting journal entries for WRS intra-company cash receipt/deposit transactions |
| Heather Ardizzoni | 4/5/2023 | 2.1 | Determine required correcting journal entries for WRS intra-company cash disbursement transactions |
| Heather Ardizzoni | 4/5/2023 | 1.0 | Call to discuss and prepare list of open questions on treatment of various intercompany transactions between H. Ardizzoni, D. Hainline, K. Kearney, C. Broskay, J. Sequeira, R. Gordon (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 4/5/2023 | 0.2 | Team meeting to review intercompany updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, M. Jones (A&M) |
| Jack Faett | 4/5/2023 | 1.9 | Review venture investment file for unrecorded intercompany transactions and agree intercompany transactions to general ledger for Venture Silo Paper Bird |
| Jack Faett | 4/5/2023 | 2.1 | Review venture investment file unrecorded intercompany transactions and agree intercompany transactions to general ledger for Venture Silo Clifton Bay Investments LLC |
| Jack Faett | 4/5/2023 | 2.1 | Review venture investment file for unrecorded intercompany transactions and agree intercompany transactions to general ledger for Venture Island Bay Ventures Inc |
| Jack Faett | 4/5/2023 | 0.8 | Team meeting to review dotcom silo intercompany sheet building process with J. Sequeira, J. Faett, D. Kuruvilla, and Z. Burns (A&M) |
| Jack Faett | 4/5/2023 | 0.2 | Team meeting to review intercompany updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, M. Jones (A&M) |
| Joseph Sequeira | 4/5/2023 | 1.0 | Call to discuss and prepare list of open questions on treatment of various intercompany transactions between H. Ardizzoni, D. Hainline, K. Kearney, C. Broskay, J. Sequeira, R. Gordon (A&M) |
| Joseph Sequeira | 4/5/2023 | 0.2 | Team meeting to review intercompany updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, M. Jones (A&M) |
| Joseph Sequeira | 4/5/2023 | 2.1 | Research QuickBooks' transactional journal for intercompany transfer details |
| Joseph Sequeira | 4/5/2023 | 0.5 | Call to review open items and priorities for intercompany analysis related to DOTCOM entities with J. Sequeira, D. Hainline (A&M) |
| Joseph Sequeira | 4/5/2023 | 0.8 | Team meeting to review dotcom silo intercompany sheet building process with J. Sequeira, J. Faett, D. Kuruvilla, and Z. Burns (A&M) |
| Kathryn Zabcik | 4/5/2023 | 0.2 | Team meeting to review intercompany updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, M. Jones (A&M) |
| Kathryn Zabcik | 4/5/2023 | 2.6 | Review Alameda K.K combine 2021 unverified transactions for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/5/2023 | 2.6 | Review Alameda K.K combine 2019 unverified transactions for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/5/2023 | 1.8 | Review Alameda K.K combine 2018 unverified transactions for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/5/2023 | 0.5 | Working session to go over intercompany transaction items in Alameda silo with K. Zabcik and Z. Burns (A&M) |
| Kathryn Zabcik | 4/5/2023 | 0.5 | Search for Alameda K.K transactions not identified from bank statements of bank #3 for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/5/2023 | 0.3 | Review Alameda K.K transactions for any missed transactions for Alameda Intercompany Reconciliation |
| Kevin Kearney | 4/5/2023 | 2.6 | Review of intra-entity transactions within Deltec accounts for intercompany activity |
| Kevin Kearney | 4/5/2023 | 3.0 | Review of Signet transaction details for Alameda Research Ltd to identify unrecorded payments with other debtor entities |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 4/5/2023 | 3.2 | Review of Prime Trust bank activity for intercompany transactions |
| Kevin Kearney | 4/5/2023 | 1.0 | Call to discuss and prepare list of open questions on treatment of various intercompany transactions between H. Ardizzoni, D. Hainline, K. Kearney, C. Broskay, J. Sequeira, R. Gordon (A&M) |
| Kevin Kearney | 4/5/2023 | 0.2 | Team meeting to review intercompany updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, M. Jones (A&M) |
| Mackenzie Jones | 4/5/2023 | 2.6 | Match initial inflows from Alameda to subsequent related party outflows |
| Mackenzie Jones | 4/5/2023 | 2.4 | Vouch third party cash outflows to initial cash inflows from Alameda |
| Mackenzie Jones | 4/5/2023 | 1.7 | Match third party cash outflows to initial fund inflows from Alameda |
| Mackenzie Jones | 4/5/2023 | 0.5 | Update shared WRS intercompany analysis file for missing data |
| Mackenzie Jones | 4/5/2023 | 0.2 | Team meeting to review intercompany updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, M. Jones (A&M) |
| Ran Bruck | 4/5/2023 | 0.2 | Team meeting to review intercompany updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, M. Jones (A&M) |
| Robert Gordon | 4/5/2023 | 0.2 | Team meeting to review intercompany updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, M. Jones (A&M) |
| Robert Gordon | 4/5/2023 | 0.8 | Review wallet information identified by investigations team for potential intercompany impacts |
| Robert Gordon | 4/5/2023 | 1.0 | Call to discuss and prepare list of open questions on treatment of various intercompany transactions between H. Ardizzoni, D. Hainline, K. Kearney, C. Broskay, J. Sequeira, R. Gordon (A&M) |
| Zach Burns | 4/5/2023 | 0.8 | Working session to go over intercompany transaction items in Alameda silo with K. Zabcik and Z. Burns (A&M) |
| Zach Burns | 4/5/2023 | 0.8 | Team meeting to review dotcom silo intercompany sheet building process with J. Sequeira, J. Faett, D. Kuruvilla, and Z. Burns (A&M) |
| Cole Broskay | 4/6/2023 | 2.9 | Conduct analysis of Alameda transfers, deposits, and withdrawals into and out of the FTX-US exchange |
| Cole Broskay | 4/6/2023 | 0.4 | Review of cryptocurrency balances in FTX-US exchange |
| Cole Broskay | 4/6/2023 | 0.5 | WRS intercompany regroup with C. Broskay, H. Ardizzoni, and M. Jones (A&M) |
| Cole Broskay | 4/6/2023 | 1.2 | Working session to review WRSS Silvergate cashflow analysis with C. Broskay, H. Ardizzoni, and M. Jones (A&M) |
| Cole Broskay | 4/6/2023 | 1.7 | Continue compiling supporting documentation packages for WRS silo intercompany balances |
| Daniel Kuruvilla | 4/6/2023 | 2.9 | Match of bank statements to general ledgers for FTX Trading |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Kuruvilla | 4/6/2023 | 2.9 | Match of bank statements to general ledgers for Liquid Group |
| Daniel Kuruvilla | 4/6/2023 | 2.7 | Match of bank statements to general ledgers for FTX Europe |
| Daniel Kuruvilla | 4/6/2023 | 0.9 | Discussion of bank statement for dotcom silo intercompany analysis J. Sequeira, D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 4/6/2023 | 0.9 | Review of bank statement analysis and comparison to general ledger - dotcom silo intercompany J. Sequeira, D. Kuruvilla (A&M) |
| Drew Hainline | 4/6/2023 | 0.6 | Develop approach to recognize intercompany entries associated with load of pre petition balances |
| Drew Hainline | 4/6/2023 | 0.3 | Review updates on intercompany analysis for FTX Europe entities |
| Heather Ardizzoni | 4/6/2023 | 0.5 | WRS intercompany regroup with C. Broskay, H. Ardizzoni, and M. Jones (A&M) |
| Heather Ardizzoni | 4/6/2023 | 0.6 | Working session to walk through Silvergate account history H. Ardizzoni and M. Jones (A&M) |
| Heather Ardizzoni | 4/6/2023 | 2.1 | Review bank statements to identify unrecorded WRS cash inflows/receipts from Alameda, Dotcom, and Ventures silos |
| Heather Ardizzoni | 4/6/2023 | 1.7 | Review bank statements to identify unrecorded WRS cash disbursements to Alameda, Dotcom, and Ventures silos |
| Heather Ardizzoni | 4/6/2023 | 1.2 | Working session to review WRSS Silvergate cashflow analysis with C. Broskay, H. Ardizzoni, and M. Jones (A&M) |
| Heather Ardizzoni | 4/6/2023 | 0.8 | Working session to review intrasilo cash tracing process with H. Ardizzoni and M. Jones (A&M) |
| Heather Ardizzoni | 4/6/2023 | 2.0 | Review general ledger for recording of various WRS cash receipt/deposit transactions with Alameda, Dotcom, and Ventures silos |
| Heather Ardizzoni | 4/6/2023 | 1.9 | Review general ledger for recording of various WRS cash disbursement transactions with Alameda, Dotcom, and Ventures silos |
| Jack Faett | 4/6/2023 | 1.4 | Review Alameda KK transactions added to the consolidated Alameda Intercompany workpaper and correcting any discrepancies |
| Jack Faett | 4/6/2023 | 2.4 | Review bank statement activity for insider payments and classify transactions accordingly for intercompany analysis |
| Jack Faett | 4/6/2023 | 1.1 | Match unverified intra-company transactions for the Alameda Silo |
| Jack Faett | 4/6/2023 | 0.7 | K.Zabcik & J. Faett (A&M) Discuss open items and next steps for Alameda K.K. intercompany reconciliation |
| Jack Faett | 4/6/2023 | 0.9 | Review bank statement activity for third party loan payments and update transaction classification accordingly |
| Joseph Sequeira | 4/6/2023 | 1.8 | Review of bank statement data points related to FTX Trading entities |
| Joseph Sequeira | 4/6/2023 | 0.9 | Discussion of bank statement for dotcom silo intercompany analysis J. Sequeira, D. Kuruvilla (A&M) |
| Joseph Sequeira | 4/6/2023 | 1.9 | Reconcile intercompany general ledger transactions for November's analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 4/6/2023 | 0.8 | Review of bank statement analysis and comparison to general ledger - dotcom silo intercompany J. Sequeira, D. Kuruvilla (A&M) |
| Joseph Sequeira | 4/6/2023 | 2.3 | Review of intercompany workpapers for completeness |
| Kathryn Zabcik | 4/6/2023 | 2.8 | Review Alameda K.K combined 2022 unverified transactions for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/6/2023 | 0.8 | K.Zabcik & J. Faett (A&M) Discuss open items and next steps for Alameda K.K. intercompany reconciliation |
| Kathryn Zabcik | 4/6/2023 | 0.9 | Working session to review intercompany documenting procedures in the Alameda Silo with K. Zabcik and Z. Burns (A&M) |
| Kathryn Zabcik | 4/6/2023 | 2.1 | Finish review of Alameda K.K combined 2018 unverified transactions for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/6/2023 | 2.7 | Review Alameda K.K combined 2020 unverified transactions for Alameda Intercompany Reconciliation |
| Kevin Kearney | 4/6/2023 | 1.2 | Review of specific loan counterparty information on FTX.com exchange for collateral activity |
| Kevin Kearney | 4/6/2023 | 0.6 | Review of targeted third party exchange activity for intra-entity transactions |
| Kevin Kearney | 4/6/2023 | 3.0 | Review of Silvergate transaction details for North Dimension to identify unrecorded payments with other debtor entities |
| Kevin Kearney | 4/6/2023 | 0.8 | Review of specific market making loan counterparty for on-chain activity |
| Kevin Kearney | 4/6/2023 | 1.2 | Review of USDT transactions within Deltec accounts for intercompany activity |
| Mackenzie Jones | 4/6/2023 | 0.4 | Update WRSS bank statement analysis for funds transferred for LedgerX purchase |
| Mackenzie Jones | 4/6/2023 | 0.5 | WRS intercompany regroup with C. Broskay, H. Ardizzoni, and M. Jones (A&M) |
| Mackenzie Jones | 4/6/2023 | 0.6 | Working session to walk through Silvergate account history H. Ardizzoni and M. Jones (A&M) |
| Mackenzie Jones | 4/6/2023 | 0.8 | Working session to review intrasilo cash tracing process with H. Ardizzoni and M. Jones (A&M) |
| Mackenzie Jones | 4/6/2023 | 1.2 | Working session to review WRSS Silvergate cashflow analysis with C. Broskay, H. Ardizzoni, and M. Jones (A&M) |
| Mackenzie Jones | 4/6/2023 | 1.3 | Compile WRSS Silvergate bank statement data for counterparty analysis |
| Mackenzie Jones | 4/6/2023 | 1.7 | Perform bank statement analysis for potential additional related party transactions |
| Mackenzie Jones | 4/6/2023 | 3.0 | Update funds flow analysis for lower materiality threshold over intercompany transactions reconciliation to general ledger |
| Zach Burns | 4/6/2023 | 2.1 | Working session to review intercompany documenting procedures in the Alameda Silo with K. Zabcik and Z. Burns (A&M) |
| Cole Broskay | 4/7/2023 | 0.5 | Review of WRSS intercompany transactions and counterparties with C. Broskay, H. Ardizzoni, and M. Jones (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 4/7/2023 | 0.4 | Correspondence related to intercompany transaction tracing |
| Cole Broskay | 4/7/2023 | 0.9 | Review of significant cryptocurrency purchase agreement with Alameda accounts |
| Cole Broskay | 4/7/2023 | 0.5 | Discussion between R. Gordon, C. Broskay(A&M) over fiat customer transfers in WRS |
| Cole Broskay | 4/7/2023 | 0.3 | Correspondence related to cryptocurrency purchase agreements |
| Cole Broskay | 4/7/2023 | 0.5 | Prepare for upcoming meeting regarding Alameda account data provided in previous data requests |
| Cole Broskay | 4/7/2023 | 2.1 | Intercompany cash tracing - continue compiling support file for recorded intercompany transactions |
| Cole Broskay | 4/7/2023 | 0.7 | Meeting to discuss WRS silo intercompany progress and next steps with C. Broskay and M. Jones (A&M) |
| Daniel Kuruvilla | 4/7/2023 | 2.3 | Match of bank statements to general ledgers for FTX Trading |
| Daniel Kuruvilla | 4/7/2023 | 2.9 | Match Liquid group Balance with counterparties |
| Daniel Kuruvilla | 4/7/2023 | 1.3 | Review FTX Europe AG Balance with counterparties by journal entries |
| Daniel Kuruvilla | 4/7/2023 | 0.5 | Meeting to review FTX.com cash matching progress with D. Hainline, D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 4/7/2023 | 2.8 | Match of bank statements to general ledgers for FTX Europe |
| Drew Hainline | 4/7/2023 | 0.5 | Review outstanding GL needs for FTX Europe to submit requests to J. Bavaud |
| Drew Hainline | 4/7/2023 | 0.5 | Meeting to review FTX.com cash matching progress with D. Hainline, D. Kuruvilla (A&M) |
| Drew Hainline | 4/7/2023 | 0.4 | Review bank statement tracker for reviewed transactions to identify potential unrecorded intercompany balances |
| Drew Hainline | 4/7/2023 | 0.3 | Review April presentation on intercompany analysis findings and in progress activities |
| Heather Ardizzoni | 4/7/2023 | 1.9 | Determine required correcting journal entries for WRS cash disbursement transactions to Alameda, Dotcom, and Ventures silos |
| Heather Ardizzoni | 4/7/2023 | 0.3 | Discussion between H. Ardizzoni, J. Sequeira (A&M) over intercompany agreements |
| Heather Ardizzoni | 4/7/2023 | 0.5 | Review of WRSS intercompany transactions and counterparties with C. Broskay, H. Ardizzoni, and M. Jones (A&M) |
| Heather Ardizzoni | 4/7/2023 | 1.2 | Review WRS cash disbursement journal entries to Alameda, Dotcom, and Ventures silos for proper recording |
| Heather Ardizzoni | 4/7/2023 | 1.4 | Review WRS cash receipt/deposit journal entries from Alameda, Dotcom, and Ventures silos for proper recording |
| Heather Ardizzoni | 4/7/2023 | 1.7 | Determine required correcting journal entries for WRS cash receipt/deposit transactions from Alameda, Dotcom, and Ventures silos |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 4/7/2023 | 2.6 | Review FTX settlement reconciliation file found on Relativity to understand the manual settlement process for customer deposits |
| Jack Faett | 4/7/2023 | 2.7 | Update intercompany analysis for new bank accounts added to the Cash Database |
| Jack Faett | 4/7/2023 | 1.9 | Review bank statement activity for venture investment transactions and classify transactions accordingly for intercompany analysis |
| Jack Faett | 4/7/2023 | 1.8 | Review bank statement activity for third-party exchange transactions and classify transactions accordingly for intercompany analysis |
| Joseph Sequeira | 4/7/2023 | 0.3 | Discussion between H. Ardizzoni, J. Sequeira (A&M) over intercompany agreements |
| Joseph Sequeira | 4/7/2023 | 1.4 | Review data points within the FTX Trading intercompany analysis |
| Kathryn Zabcik | 4/7/2023 | 1.3 | Add additional Alameda K.K inter-silo transactions 2021-2022 for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/7/2023 | 2.9 | Add additional Alameda K.K inter-silo transactions 2018-2020 for Alameda Intercompany Reconciliation |
| Kevin Kearney | 4/7/2023 | 2.8 | Review of ED&F Man brokerage statements for intercompany activity |
| Kevin Kearney | 4/7/2023 | 1.0 | Review of Alameda Research LLC Signet transaction reports for unrecorded fiat entries with other non-debtor entities |
| Kevin Kearney | 4/7/2023 | 0.2 | Prepare consolidated listing of unrecorded fiat transactions from North Dimension Silvergate accounts |
| Mackenzie Jones | 4/7/2023 | 0.5 | Review of WRSS intercompany transactions and counterparties with C. Broskay, H. Ardizzoni, and M. Jones (A&M) |
| Mackenzie Jones | 4/7/2023 | 0.7 | Meeting to discuss WRS silo intercompany progress and next steps with C. Broskay and M. Jones (A&M) |
| Mackenzie Jones | 4/7/2023 | 1.6 | Trace cash from WRSS account to additional Signature account and SIGNET wallets |
| Robert Gordon | 4/7/2023 | 0.5 | Discussion between R. Gordon, C. Broskay(A&M) over fiat customer transfers in WRS |
| Mackenzie Jones | 4/8/2023 | 3.1 | Trace funds to additional intracompany Signature accounts and SIGNET wallets |
| Heather Ardizzoni | 4/9/2023 | 1.4 | Document findings and results into master intercompany workbook from transaction tracing of 13 of 103 transactions |
| Heather Ardizzoni | 4/9/2023 | 1.7 | Document findings and results into master intercompany workbook from transaction tracing of 20 of 103 transactions |
| Cole Broskay | 4/10/2023 | 1.0 | Working session to walk through GL and bank statement tracing process with C. Broskay, H. Ardizzoni, M. Jones (A&M) |
| Cole Broskay | 4/10/2023 | 2.3 | Continue compiling WRS silo intercompany support packages |
| Cole Broskay | 4/10/2023 | 0.8 | Review bank tracing documentation from WRS silo team prior to working session |
| Cole Broskay | 4/10/2023 | 0.8 | Retrieve and review payroll allocation files for Good Luck Games intercompany balances and incorporate into support package |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 4/10/2023 | 0.2 | Correspondence regarding progress on WRS silo intercompany balances |
| Daniel Kuruvilla | 4/10/2023 | 1.3 | Compare of recorded entries from FTX Japan to cash transactions for intercompany review |
| Daniel Kuruvilla | 4/10/2023 | 1.5 | Discussion between J. Sequeira and D. Kuruvilla (A&M) regarding approach and status of FTX Trading's intercompany analyses |
| Daniel Kuruvilla | 4/10/2023 | 2.8 | Match of cash transactions to bank statements for SIGNET wallets |
| Daniel Kuruvilla | 4/10/2023 | 2.9 | Match of cash transactions to bank statements for FTX Trading Silvergate accounts |
| Drew Hainline | 4/10/2023 | 0.7 | Review open items and workplan for IC analysis of DOTCOM entities |
| Heather Ardizzoni | 4/10/2023 | 1.3 | Trace various Alameda to WRS intercompany transactions into bank statements |
| Heather Ardizzoni | 4/10/2023 | 1.4 | Draft outline of topics and examples for second interim report |
| Heather Ardizzoni | 4/10/2023 | 1.4 | Trace various WRS to Alameda intercompany transactions into bank statements |
| Heather Ardizzoni | 4/10/2023 | 1.6 | Document findings and results into master intercompany workbook from transaction tracing of 25 of 103 transactions |
| Heather Ardizzoni | 4/10/2023 | 1.1 | Trace various Alameda to WRS intercompany transactions into general ledger |
| Heather Ardizzoni | 4/10/2023 | 1.0 | Working session to walk through GL and bank statement tracing process with C. Broskay, H. Ardizzoni, M. Jones (A&M) |
| Heather Ardizzoni | 4/10/2023 | 1.4 | Trace various WRS to Alameda intercompany transactions into general ledger |
| Heather Ardizzoni | 4/10/2023 | 1.3 | Document findings and results into master intercompany workbook from transaction tracing of 20 of 103 transactions |
| Jack Faett | 4/10/2023 | 2.9 | Trace funding for venture investments related to the FTX Ventures to determine if there are related party transactions |
| Jack Faett | 4/10/2023 | 2.6 | Perform customer fund analysis on Deltec bank statements for Alameda silo |
| Jack Faett | 4/10/2023 | 2.1 | Trace funding for venture investments related to the Clifton Bay Investments LLC to determine if there are related party transactions |
| Jack Faett | 4/10/2023 | 2.7 | Trace funding for venture investments related to the Paper Bird to determine if there are related party transactions |
| Jack Faett | 4/10/2023 | 2.4 | Accumulate all Tether and Infinex transactions from Deltec for Crypto team to trace |
| Jack Faett | 4/10/2023 | 1.9 | Trace funding for venture investments related to the Island Bay to determine if there are related party transactions |
| Joseph Sequeira | 4/10/2023 | 1.5 | Discussion between J. Sequeira and D. Kuruvilla (A&M) regarding approach and status of FTX Trading's intercompany analyses |
| Joseph Sequeira | 4/10/2023 | 1.3 | Review cash management files for FTX Trading Ltd activities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 4/10/2023 | 1.9 | Review digital account transactions within QuickBooks |
| Joseph Sequeira | 4/10/2023 | 2.1 | Review intercompany workpapers for completeness |
| Joseph Sequeira | 4/10/2023 | 0.2 | Coordinate with key FTX accounting leads regarding outstanding intercompany items |
| Joseph Sequeira | 4/10/2023 | 1.7 | Analyze intracompany transactional activity within the FTX Trading silo |
| Kathryn Zabcik | 4/10/2023 | 1.4 | Match any unverified transactions for bank 3 for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/10/2023 | 2.9 | Match any unverified transactions for bank 2 for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/10/2023 | 1.1 | Check bank statement tracker for new bank statement receipts for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/10/2023 | 0.8 | Prepare Alameda KK portion of workbook to send as open items list for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/10/2023 | 0.6 | Start customer fund flagging with a focus on customer names for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/10/2023 | 2.8 | Match any unverified transactions for bank 1 for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/10/2023 | 1.9 | Start customer fund flagging with a focus on bank account references for Alameda Intercompany Reconciliation |
| Kevin Kearney | 4/10/2023 | 2.6 | Review of customer custodial funds deposits and withdrawals processed by North Dimension to determine intercompany balances associated with transactions |
| Kevin Kearney | 4/10/2023 | 1.2 | Reconciliation of identified unrecorded fiat transactions from Alameda Research LLC Signet account with West Realm Shires Services |
| Kevin Kearney | 4/10/2023 | 1.5 | Review identified intercompany transactions between Quoine and Alameda Research Ltd for proper intercompany conclusions |
| Kevin Kearney | 4/10/2023 | 1.9 | Review of intercompany loan agreement between Quoine Pte and Alameda Research Ltd in order to determine ending impact of crypto asset transactions on petition date balance sheets |
| Kevin Kearney | 4/10/2023 | 1.7 | Review of Alameda Research LLC Silvergate account details from cash database to identify intercompany transactions with other debtor entities |
| Kevin Kearney | 4/10/2023 | 0.5 | Review of SEN account information for intercompany reconciliation |
| Mackenzie Jones | 4/10/2023 | 2.6 | Compile Signet data to use in tracing of intercompany funds flow |
| Mackenzie Jones | 4/10/2023 | 1.8 | Analyze bank statements for flow of funds to intracompany or related party accounts |
| Mackenzie Jones | 4/10/2023 | 1.4 | Update master WRS silo intercompany file with accounts that other side of the cash transfers hit |
| Mackenzie Jones | 4/10/2023 | 1.1 | Reformat potential intercompany fiat transaction analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 4/10/2023 | 1.0 | Working session to walk through GL and bank statement tracing process with C. Broskay, H. Ardizzoni, M. Jones (A&M) |
| Robert Gordon | 4/10/2023 | 1.5 | Review documents for Request 402 for completeness |
| Zach Burns | 4/10/2023 | 1.2 | Review intercompany transactions for FTX Japan Holdings |
| Zach Burns | 4/10/2023 | 1.7 | Review intercompany transactions for FTX Japan KK |
| Zach Burns | 4/10/2023 | 0.4 | Cross reference intercompany transactions between Quoine Pte and FTX Japan KK |
| Zach Burns | 4/10/2023 | 0.9 | Review intercompany transactions for Quoine Pte |
| Cole Broskay | 4/11/2023 | 0.4 | Respond to questions regarding select entity bank account data |
| Cole Broskay | 4/11/2023 | 0.8 | Meeting to discuss intercompany topics with M. Cilia, R. Hoskins (RLKS) and A. Kranzley, J. Petiford (S&C) and R. Gordon, M. Shanahan, L. Ryan, C. Broskay, K. Kearney, M. Jones (A&M) |
| Cole Broskay | 4/11/2023 | 0.6 | Correspondence regarding WRS silo intercompany balances |
| Cole Broskay | 4/11/2023 | 0.5 | Discussion between R. Gordon, C. Broskay(A&M) over comparing cash transfers to exchange transfers |
| Cole Broskay | 4/11/2023 | 0.4 | Review intercompany agreements for accounting impact within WRS silo |
| Cole Broskay | 4/11/2023 | 0.4 | Continue Good Luck Games intercompany support documentation |
| Daniel Kuruvilla | 4/11/2023 | 0.8 | Continue to match of cash transactions to bank statements for Silvergate accounts |
| Daniel Kuruvilla | 4/11/2023 | 3.2 | Match of cash transactions to bank statements for SIGNET wallets |
| Daniel Kuruvilla | 4/11/2023 | 3.2 | Compare of recorded entries from FTX Japan to cash transactions for intercompany review |
| Daniel Kuruvilla | 4/11/2023 | 1.0 | Discussion between J. Sequeira and D. Kuruvilla (A&M) regarding approach of FTX subsidiary intercompany matching |
| Daniel Kuruvilla | 4/11/2023 | 0.8 | Discussion between J. Sequeira, Z. Burns and D. Kuruvilla (A&M) regarding Dotcom Silo intercompany transaction matching to general ledgers |
| Daniel Kuruvilla | 4/11/2023 | 0.5 | Meeting to review dotcom silo intercompany transactions with Alameda between J. Sequeira, J. Faett, D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 4/11/2023 | 0.4 | Meeting to review dotcom silo intercompany FBO Account movements with D. Hainline, and D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 4/11/2023 | 3.1 | Match of cash transactions to bank statements for Digital Markets Silvergate accounts |
| Drew Hainline | 4/11/2023 | 0.5 | Analyze general ledger data to support intercompany analysis for European entities within the DOTCOM silo |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 4/11/2023 | 0.4 | Identify approach to separate GL recorded related party payables versus payables in the exchange data for DOTCOM and Alameda entities |
| Drew Hainline | 4/11/2023 | 0.4 | Meeting to review dotcom silo intercompany FBO Account movements with D. Hainline, and D. Kuruvilla (A&M) |
| Drew Hainline | 4/11/2023 | 0.9 | Review developments on support for unrecorded intercompany transactions within DOTCOM entities |
| Heather Ardizzoni | 4/11/2023 | 2.1 | Perform analyses over WRS Inc cash receipt transaction patterns (2021) for purposes of intercompany analysis |
| Heather Ardizzoni | 4/11/2023 | 1.8 | Perform analyses over WRSS Inc cash receipt transaction patterns (2022) for purposes of intercompany analysis |
| Heather Ardizzoni | 4/11/2023 | 1.6 | Search for cash receipts and disbursements from WRS silo entities to related parties and insiders |
| Heather Ardizzoni | 4/11/2023 | 1.6 | Perform analyses over WRSFS Inc cash disbursement transaction patterns (2021) for purposes of intercompany analysis |
| Heather Ardizzoni | 4/11/2023 | 0.5 | Working session to draft intercompany process documentation and determine next steps with H. Ardizzoni, M. Jones, and R. Gordon (A&M) |
| Heather Ardizzoni | 4/11/2023 | 1.8 | Perform analyses over WRSFS Inc cash receipt transaction patterns (2021) for purposes of intercompany analysis |
| Heather Ardizzoni | 4/11/2023 | 1.6 | Perform analyses over WRSS Inc cash disbursement transaction patterns (2022) for purposes of intercompany analysis |
| Henry Chambers | 4/11/2023 | 0.4 | Follow up on data required for intercompany reconciliation |
| Jack Faett | 4/11/2023 | 0.5 | Break-out working session identifying intercompany customer funds for Alameda Silo with J. Faett, and K.Zabcik (A&M) |
| Jack Faett | 4/11/2023 | 1.0 | Working session to review and determine next steps for intercompany customer activity with K.Kearney, J. Faett, and K.Zabcik (A&M) |
| Jack Faett | 4/11/2023 | 1.4 | Search relativity for reconciliation files for Deltec bank accounts to help identify counterparties from fiat transactions |
| Jack Faett | 4/11/2023 | 0.5 | Meeting to review dotcom silo intercompany transactions with Alameda between J. Sequeira, J. Faett, D. Kuruvilla (A&M) |
| Jack Faett | 4/11/2023 | 2.1 | Perform customer fund analysis on Deltec bank statements for Alameda silo for institutional customers |
| Jack Faett | 4/11/2023 | 1.5 | Alameda Intercompany Reconciliation: working session for identifying intercompany customer funds with K.Kearney, J. Faett, and K.Zabcik (A&M) |
| Jack Faett | 4/11/2023 | 2.1 | Match new intercompany transactions in Deltic to other Alameda bank accounts based on new data found in Deltec reconciliation files |
| Jack Faett | 4/11/2023 | 2.8 | Perform customer fund analysis on Deltec bank statements for Alameda silo for individual users for deposits and withdrawals less than $100k |
| Jack Faett | 4/11/2023 | 0.8 | Update consolidated Alameda intercompany workpaper for new intercompany transactions identified in Deltec |
| Joseph Sequeira | 4/11/2023 | 2.4 | Review general ledger inputs for FTX Trading Ltd.'s intercompany analyses |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***April 1, 2023 through April 30, 2023***

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 4/11/2023 | 1.0 | Discussion between J. Sequeira and D. Kuruvilla (A&M) regarding approach of FTX subsidiary intercompany matching |
| Joseph Sequeira | 4/11/2023 | 2.1 | Review intercompany workpapers for completeness |
| Joseph Sequeira | 4/11/2023 | 0.8 | Discussion between J. Sequeira, Z. Burns and D. Kuruvilla (A&M) regarding Dotcom Silo intercompany transaction matching to general ledgers |
| Joseph Sequeira | 4/11/2023 | 0.5 | Meeting to review dotcom silo intercompany transactions with Alameda between J. Sequeira, J. Faett, D. Kuruvilla (A&M) |
| Joseph Sequeira | 4/11/2023 | 1.8 | Review cash management file refreshes for FTX Trading Ltd impact |
| Joseph Sequeira | 4/11/2023 | 2.2 | Review QuickBooks' intercompany transactional activity |
| Kathryn Zabcik | 4/11/2023 | 1.7 | Classify transactions on bank statements to identify intercompany activity with customer funds with a focus on flagging institutional accounts for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/11/2023 | 1.8 | Classify transactions on bank statements to identify intercompany activity with customer funds with a focus on insider payments for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/11/2023 | 1.2 | Classify transactions on bank statements to identify intercompany activity with customer funds with a focus on venture investments for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/11/2023 | 1.0 | Working session to review and determine next steps for intercompany customer activity with K.Kearney, J. Faett, and K.Zabcik (A&M) |
| Kathryn Zabcik | 4/11/2023 | 2.1 | Classify transactions on bank statements to identify intercompany activity with customer funds with a focus on donations for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/11/2023 | 1.5 | Classify transactions on bank statements to identify intercompany activity with customer funds with a focus on matching bank account numbers to entity names not included in description for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/11/2023 | 0.9 | Classify transactions on bank statements to identify intercompany activity with customer funds with a focus on third party exchanges for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/11/2023 | 0.8 | Classify transactions on bank statements to identify intercompany activity with customer funds with a focus on flagging customer names A-D for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/11/2023 | 0.6 | Classify transactions on bank statements to identify intercompany activity with customer funds with a focus on loans for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/11/2023 | 1.5 | Alameda Intercompany Reconciliation: working session for identifying intercompany customer funds with K.Kearney, J. Faett, and K.Zabcik (A&M) |
| Kathryn Zabcik | 4/11/2023 | 0.5 | Break-out working session identifying intercompany customer funds for Alameda Silo with J. Faett, and K.Zabcik (A&M) |
| Kevin Kearney | 4/11/2023 | 1.5 | Alameda Intercompany Reconciliation: working session for identifying intercompany customer funds with K.Kearney, J. Faett, and K.Zabcik (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 4/11/2023 | 1.9 | Keyword searches (e.g., debtor entities) within cash database to identify additional unrecorded intercompany transactions between debtor entities not recorded |
| Kevin Kearney | 4/11/2023 | 0.6 | Compile consolidated listing of transactions involving Tether Limited |
| Kevin Kearney | 4/11/2023 | 1.0 | Working session to review and determine next steps for intercompany customer activity with K.Kearney, J. Faett, and K.Zabcik (A&M) |
| Kevin Kearney | 4/11/2023 | 0.8 | Meeting to discuss intercompany topics with M. Cilia, R. Hoskins (RLKS) and A. Kranzley, J. Petiford (S&C) and R. Gordon, M. Shanahan, L. Ryan, C. Broskay, K. Kearney, M. Jones (A&M) |
| Laureen Ryan | 4/11/2023 | 0.8 | Meeting to discuss intercompany topics with M. Cilia, R. Hoskins (RLKS) and A. Kranzley, J. Petiford (S&C) and R. Gordon, M. Shanahan, L. Ryan, C. Broskay, K. Kearney, M. Jones (A&M) |
| Mackenzie Jones | 4/11/2023 | 1.6 | Analyze consolidated WRS silo general ledger for unrecorded intercompany transactions |
| Mackenzie Jones | 4/11/2023 | 3.1 | Reformat analysis of intercompany fiat transactions and third party outflows |
| Mackenzie Jones | 4/11/2023 | 2.5 | Create consolidated WRS silo general ledger to analyze for unrecorded intercompany transactions |
| Mackenzie Jones | 4/11/2023 | 0.7 | Research supporting documentation for intercompany payroll transactions |
| Mackenzie Jones | 4/11/2023 | 0.5 | Working session to draft intercompany process documentation and determine next steps with H. Ardizzoni, M. Jones, and R. Gordon (A&M) |
| Mackenzie Jones | 4/11/2023 | 0.5 | Update funds flow summary to include third party crypto outflows |
| Mackenzie Jones | 4/11/2023 | 0.8 | Meeting to discuss intercompany topics with M. Cilia, R. Hoskins (RLKS) and A. Kranzley, J. Petiford (S&C) and R. Gordon, M. Shanahan, L. Ryan, C. Broskay, K. Kearney, M. Jones (A&M) |
| Mackenzie Jones | 4/11/2023 | 1.4 | Match transfers between Alameda and LedgerX in bank data to general ledger transactions |
| Michael Shanahan | 4/11/2023 | 0.8 | Meeting to discuss intercompany topics with M. Cilia, R. Hoskins (RLKS) and A. Kranzley, J. Petiford (S&C) and R. Gordon, M. Shanahan, L. Ryan, C. Broskay, K. Kearney, M. Jones (A&M) |
| Robert Gordon | 4/11/2023 | 0.5 | Discussion between R. Gordon, C. Broskay(A&M) over comparing cash transfers to exchange transfers |
| Robert Gordon | 4/11/2023 | 0.5 | Working session to draft intercompany process documentation and determine next steps with H. Ardizzoni, M. Jones, and R. Gordon (A&M) |
| Robert Gordon | 4/11/2023 | 0.8 | Meeting to discuss intercompany topics with M. Cilia, R. Hoskins (RLKS) and A. Kranzley, J. Petiford (S&C) and R. Gordon, M. Shanahan, L. Ryan, C. Broskay, K. Kearney, M. Jones (A&M) |
| Sharon Schlam Batista | 4/11/2023 | 1.6 | Run trading workflow with scenario analysis and journal entries based on trading book for FTX EU Limited |
| Sharon Schlam Batista | 4/11/2023 | 2.8 | Analyze trading scenarios to build journal entries for intercompany positions for FTX EU Limited |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 4/11/2023 | 0.4 | Analyze FTX General Partners AG bank statements for intercompany transactions |
| Zach Burns | 4/11/2023 | 1.2 | Analyze Blockfolio 2022 Q4 bank statements for intercompany transactions |
| Zach Burns | 4/11/2023 | 1.3 | Analyze Liquid Securities bank statements for intercompany transactions |
| Zach Burns | 4/11/2023 | 1.1 | Analyze FTX Trading Ltd Prime Trust bank statements for additional intercompany transactions |
| Zach Burns | 4/11/2023 | 1.5 | Analyze FTX EU bank statements for intercompany transactions |
| Zach Burns | 4/11/2023 | 1.1 | Analyze Blockfolio 2022 Q2 bank statements for intercompany transactions |
| Zach Burns | 4/11/2023 | 1.0 | Analyze DAAG Trading bank statements for intercompany transactions |
| Zach Burns | 4/11/2023 | 0.8 | Discussion between J. Sequeira, Z. Burns and D. Kuruvilla (A&M) regarding Dotcom Silo intercompany transaction matching to general ledgers |
| Zach Burns | 4/11/2023 | 0.7 | Analyze Blockfolio 2022 Q1 bank statements for intercompany transactions |
| Zach Burns | 4/11/2023 | 1.6 | Analyze FTX EMEA bank statements for intercompany transactions |
| Zach Burns | 4/11/2023 | 1.7 | Continue to analyze FTX EU bank statements for intercompany transactions |
| Zach Burns | 4/11/2023 | 0.8 | Analyze Blockfolio 2022 Q3 bank statements for intercompany transactions |
| Cole Broskay | 4/12/2023 | 1.8 | Review Alameda account transfers between the FTX-US and FTX.com exchanges executed via Alameda accounts |
| Cole Broskay | 4/12/2023 | 2.2 | Continue compiling intercompany support packages for select WRS entities |
| Cole Broskay | 4/12/2023 | 0.8 | Working session to review progress on WRS silo intercompany analysis with C. Broskay, H. Ardizzoni, and M. Jones (A&M) |
| Cole Broskay | 4/12/2023 | 0.8 | Working session to review Alameda deposits on US exchange and next steps for WRS intercompany with C. Broskay, H. Ardizzoni, and M. Jones (A&M) |
| Cole Broskay | 4/12/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Cole Broskay | 4/12/2023 | 0.4 | Discussion between C. Broskay and J. Sequeira (A&M) regarding exchange data analysis observations |
| Daniel Kuruvilla | 4/12/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Daniel Kuruvilla | 4/12/2023 | 2.6 | Match of cash transactions to bank statements for Deltec accounts |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Kuruvilla | 4/12/2023 | 3.2 | Match of cash transactions to bank statements for SIGNET wallets |
| Daniel Kuruvilla | 4/12/2023 | 2.8 | Match of cash transactions to bank statements for Dotcom entities to the general ledger |
| Daniel Kuruvilla | 4/12/2023 | 2.8 | Review of Intercompany Cash Transactions for FTX.com |
| Daniel Kuruvilla | 4/12/2023 | 0.6 | Meeting with J. Sequeira, E. Hoffer, and D. Kuruvilla (A&M) on cash management database for Intercompany accounting review |
| Daniel Kuruvilla | 4/12/2023 | 0.5 | Meeting with J. Sequeira, and D. Kuruvilla (A&M) to discuss FTX.com intercompany accounting progress |
| Drew Hainline | 4/12/2023 | 0.3 | Analyze intercompany balances between DOTCOM-silo Liquid group entities in advance of touchpoint |
| Drew Hainline | 4/12/2023 | 0.5 | Analyze intercompany relationship between DOTCOM-silo entities for deposits by European customers |
| Drew Hainline | 4/12/2023 | 0.5 | Analyze list of exchange scenarios between FTX European entities for customer transactions |
| Drew Hainline | 4/12/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Drew Hainline | 4/12/2023 | 0.7 | Discuss updates on the intercompany analysis between FTX European entities |
| Ed Mosley | 4/12/2023 | 0.8 | Call with A. Kranzley(S&C), R. Gordon, S. Coverick, E. Mosley(A&M) to discuss current open questions on intercompany |
| Emily Hoffer | 4/12/2023 | 0.6 | Meeting with J. Sequeira, E. Hoffer, and D. Kuruvilla (A&M) on cash management database for Intercompany accounting review |
| Heather Ardizzoni | 4/12/2023 | 0.8 | Working session to review Alameda deposits on US exchange and next steps for WRS intercompany with C. Broskay, H. Ardizzoni, and M. Jones (A&M) |
| Heather Ardizzoni | 4/12/2023 | 1.7 | Perform analyses over WRSFS Inc cash disbursement transaction patterns (2022) for purposes of intercompany analysis |
| Heather Ardizzoni | 4/12/2023 | 0.5 | Meeting to discuss WRS silo progress with H. Ardizzoni, and M. Jones (A&M) |
| Heather Ardizzoni | 4/12/2023 | 0.8 | Working session to review progress on WRS silo intercompany analysis with C. Broskay, H. Ardizzoni, and M. Jones (A&M) |
| Heather Ardizzoni | 4/12/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Heather Ardizzoni | 4/12/2023 | 1.1 | Perform analyses over FTX Capital Markets LLC Inc cash disbursement transaction patterns (2021) for purposes of intercompany analysis |
| Heather Ardizzoni | 4/12/2023 | 1.9 | Perform analyses over WRSFS Inc cash receipt transaction patterns (2022) for purposes of intercompany analysis |
| Heather Ardizzoni | 4/12/2023 | 0.2 | Working session with H. Ardizzoni and M. Jones (A&M) to resolve intra-silo intercompany discrepancies |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 4/12/2023 | 2.1 | Perform analyses over WRS Inc cash disbursement transaction patterns (2022) for purposes of intercompany analysis |
| Heather Ardizzoni | 4/12/2023 | 2.3 | Perform analyses over WRS Inc cash receipt transaction patterns (2022) for purposes of intercompany analysis |
| Heather Ardizzoni | 4/12/2023 | 1.2 | Perform analyses over FTX Capital Markets LLC Inc cash receipt transaction patterns (2021) for purposes of intercompany analysis |
| Jack Faett | 4/12/2023 | 2.8 | Review Deltec statements to identify fiat deposits and withdrawals to third party exchanges |
| Jack Faett | 4/12/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Jack Faett | 4/12/2023 | 2.9 | Trace ItBit deposits into Silvergate accounts to determine flow of funds for deposits and withdrawals from 3rd party exchanges |
| Jack Faett | 4/12/2023 | 1.0 | Working session to review and determine next steps for intercompany customer activity with K.Kearney, J. Faett, and K.Zabcik (A&M) |
| Jack Faett | 4/12/2023 | 2.6 | Search relativity to confirm large institutional investors are in fact customers of FTX.com or FTXUS |
| Jack Faett | 4/12/2023 | 2.7 | Perform customer fund analysis on Deltec bank statements for Alameda silo for institutional customers |
| Jack Faett | 4/12/2023 | 1.7 | Perform customer fund analysis on Deltec bank statements for Alameda silo for individual users for deposits and withdrawals more than $100k |
| Joseph Sequeira | 4/12/2023 | 0.2 | Discussion with FTX Trading's accounting team regarding intercompany transactional activity |
| Joseph Sequeira | 4/12/2023 | 2.2 | Analyze Dotcom's exchange data support to determine transactional flows |
| Joseph Sequeira | 4/12/2023 | 0.5 | Meeting with J. Sequeira, and D. Kuruvilla (A&M) to discuss FTX.com intercompany accounting progress |
| Joseph Sequeira | 4/12/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Joseph Sequeira | 4/12/2023 | 0.4 | Discussion between C. Broskay and J. Sequeira (A&M) regarding exchange data analysis observations |
| Joseph Sequeira | 4/12/2023 | 2.1 | Analyze FTX Europe's exchange transactional data file to determine intracompany impact |
| Joseph Sequeira | 4/12/2023 | 0.6 | Meeting with J. Sequeira, E. Hoffer, and D. Kuruvilla (A&M) on cash management database for Intercompany accounting review |
| Joseph Sequeira | 4/12/2023 | 1.8 | Review most recent cash management files for FTX Trading Ltd activities |
| Joseph Sequeira | 4/12/2023 | 1.8 | Review QuickBooks' FBO account activity within the FTX Trading Ltd silo |
| Joseph Sequeira | 4/12/2023 | 0.4 | Review data exchange request list to avoid request duplication |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 4/12/2023 | 2.6 | Classify transactions on bank statements to identify intercompany activity with customer funds with a focus on flagging customer names D-N for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/12/2023 | 1.9 | Classify transactions on bank statements to identify intercompany activity with customer funds with a focus on classifying previously identified customers as exchanges or institutional accounts for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/12/2023 | 2.7 | Cleanse bank data with a focus on identifying counterparty names for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/12/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Kathryn Zabcik | 4/12/2023 | 2.4 | Classify transactions on bank statements to identify intercompany activity with customer funds with a focus on identifying new institutional accounts for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/12/2023 | 1.0 | Working session to review and determine next steps for intercompany customer activity with K.Kearney, J. Faett, and K.Zabcik (A&M) |
| Kathryn Zabcik | 4/12/2023 | 2.8 | Cleanse bank data with a focus on cleaning up counter party names for Alameda Intercompany Reconciliation |
| Kevin Kearney | 4/12/2023 | 1.2 | Prepare consolidated intercompany matrix for Alameda silo for Ventures silo transactions |
| Kevin Kearney | 4/12/2023 | 1.7 | Review of USDT transactions within Deltec accounts for intercompany activity |
| Kevin Kearney | 4/12/2023 | 2.6 | Prepare consolidated intercompany matrix for Alameda silo intra-entity transactions |
| Kevin Kearney | 4/12/2023 | 2.1 | Review of ED&F Man brokerage statements for intercompany activity |
| Kevin Kearney | 4/12/2023 | 1.0 | Working session to review and determine next steps for intercompany customer activity with K.Kearney, J. Faett, and K.Zabcik (A&M) |
| Kevin Kearney | 4/12/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Kevin Kearney | 4/12/2023 | 0.4 | Prepare consolidated intercompany matrix for Alameda silo for WRS silo transactions |
| Kevin Kearney | 4/12/2023 | 0.2 | Prepare consolidated intercompany matrix for Alameda silo for Dotcom silo transactions |
| Kevin Kearney | 4/12/2023 | 2.5 | Prepare consolidated Alameda silo intercompany reconciliation |
| Kevin Kearney | 4/12/2023 | 0.9 | Review of fiat movements between North Dimension and Alameda Research Ltd to determine intercompany balance |
| Mackenzie Jones | 4/12/2023 | 0.8 | Working session to review progress on WRS silo intercompany analysis with C. Broskay, H. Ardizzoni, and M. Jones (A&M) |
| Mackenzie Jones | 4/12/2023 | 2.1 | Review consolidated WRS silo general ledger for unrecorded intercompany transactions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 4/12/2023 | 0.2 | Working session with H. Ardizzoni and M. Jones (A&M) to resolve intra-silo intercompany discrepancies |
| Mackenzie Jones | 4/12/2023 | 0.5 | Meeting to discuss WRS silo progress with H. Ardizzoni, and M. Jones (A&M) |
| Mackenzie Jones | 4/12/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Mackenzie Jones | 4/12/2023 | 0.6 | Review of third party contracts (rain) to better understand fund flow and affects on accounting/intercompany (w Kevin) |
| Mackenzie Jones | 4/12/2023 | 0.8 | Working session to review Alameda deposits on US exchange and next steps for WRS intercompany with C. Broskay, H. Ardizzoni, and M. Jones (A&M) |
| Mackenzie Jones | 4/12/2023 | 1.4 | Research unfamiliar entity for potential intercompany fiat transfers |
| Mackenzie Jones | 4/12/2023 | 0.9 | Reconcile WRS silo intercompany accounts to counterparties |
| Mackenzie Jones | 4/12/2023 | 2.8 | Match Alameda cash transfers to fiat deposits on exchange account |
| Michael Mirando | 4/12/2023 | 0.1 | Review FTX intercompany transactions for completeness and accuracy |
| Ran Bruck | 4/12/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Robert Gordon | 4/12/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Robert Gordon | 4/12/2023 | 0.8 | Call with A. Kranzley(S&C), R. Gordon, S. Coverick, E. Mosley(A&M) to discuss current open questions on intercompany |
| Sharon Schlam Batista | 4/12/2023 | 0.2 | Meeting with D. Johnston, R. Gordon, J. Sequeira, D. Hainline and (A&M) regarding FTX EU Ltd Intercompany Transactions |
| Sharon Schlam Batista | 4/12/2023 | 2.7 | Run scenario analysis of each transaction based on the trading book from the FTX EU Ltd ledger perspective |
| Steve Coverick | 4/12/2023 | 0.8 | Call with A. Kranzley(S&C), R. Gordon, S. Coverick, E. Mosley(A&M) to discuss current open questions on intercompany |
| Zach Burns | 4/12/2023 | 0.7 | Analyze new Quoine Pte bank statements received on 4/11 for intercompany transactions |
| Zach Burns | 4/12/2023 | 1.3 | Analyze new West Innovative bank statements received on 4/11 for intercompany transactions |
| Zach Burns | 4/12/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Zach Burns | 4/12/2023 | 1.0 | Analyze new FTX Japan Services KK bank statements received on 4/11 for intercompany transactions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 4/12/2023 | 1.1 | Analyze new Crypto Bahamas Ltd bank statements received on 4/11 for intercompany transactions |
| Zach Burns | 4/12/2023 | 1.4 | Analyze new FTX Japan Holdings KK bank statements received on 4/11 for intercompany transactions |
| Zach Burns | 4/12/2023 | 1.9 | Analyze new FTX Trading Ltd bank statements received on 4/11 for intercompany transactions |
| Zach Burns | 4/12/2023 | 1.5 | Analyze new Analisya Pte Ltd bank statements received on 4/11 for intercompany transactions |
| Cole Broskay | 4/13/2023 | 0.7 | Intercompany documentation process for Ledger Holdings Inc |
| Cole Broskay | 4/13/2023 | 0.5 | Meeting between H. Ardizzoni, M. Jones, C. Broskay (A&M) to review various WRS inter-silo and intra-silo transactions |
| Cole Broskay | 4/13/2023 | 0.7 | Internal discussion regarding intercompany progress, issues identified to date, and data on request |
| Cole Broskay | 4/13/2023 | 0.8 | Compile summary of exchange data extracts for net intercompany fiat and crypto transfers to FTX-US exchange |
| Cole Broskay | 4/13/2023 | 0.4 | Correspondence regarding LedgerX historical bank records |
| Cole Broskay | 4/13/2023 | 0.3 | Correspondence regarding compilation of new data request for FTX-US exchange data |
| Cole Broskay | 4/13/2023 | 0.6 | Correspondence regarding ledger intercompany balances |
| Cole Broskay | 4/13/2023 | 2.4 | Review of exchange data reports to determine uses of alameda account entries |
| Daniel Kuruvilla | 4/13/2023 | 1.3 | Discussion between D. Kuruvilla, M. Jones, and Z. Burns (A&M) over reconciling intercompany balances incorporating exchange data |
| Daniel Kuruvilla | 4/13/2023 | 1.7 | Identify intercompany transactions within FTX.com exchange |
| Daniel Kuruvilla | 4/13/2023 | 2.1 | Match of general ledger transactions to bank statements for dotcom entities |
| Daniel Kuruvilla | 4/13/2023 | 2.6 | Identify Customer balances within FTX.com exchange |
| Drew Hainline | 4/13/2023 | 0.8 | Prepare available information for checkpoint with Liquid group to further refine understanding of IC balance between FTX Trading Ltd and the Liquid Group |
| Drew Hainline | 4/13/2023 | 0.9 | Call to review Liquid group intercompany analysis updates with S. Kojima (FTX), J. Sequeira, D. Hainline, D. Kuruvilla, S. Li (A&M) |
| Drew Hainline | 4/13/2023 | 1.0 | Analyze payroll allocations from Salameda to validate the IC charges for Liquid group |
| Heather Ardizzoni | 4/13/2023 | 1.6 | Document findings and results into master intercompany workbook from transaction tracing of 10 of 103 transactions |
| Heather Ardizzoni | 4/13/2023 | 1.3 | Document findings and results into master intercompany workbook from transaction tracing of 15 of 103 transactions |
| Heather Ardizzoni | 4/13/2023 | 0.5 | Meeting to discuss intercompany crypto transactions and crypto exchange data H. Ardizzoni, J. Sequeira (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 4/13/2023 | 0.5 | Meeting between H. Ardizzoni, M. Jones, C. Broskay (A&M) to review various WRS inter-silo and intra-silo transactions |
| Heather Ardizzoni | 4/13/2023 | 2.1 | Perform analyses over FTX Capital Markets LLC Inc cash receipt transaction patterns (2022) for purposes of intercompany analysis |
| Heather Ardizzoni | 4/13/2023 | 1.9 | Perform analyses over FTX Capital Markets LLC Inc cash disbursement transaction patterns (2022) for purposes of intercompany analysis |
| Jack Faett | 4/13/2023 | 1.3 | Search relativity to verify deposits and withdrawals from Deltec bank account were with actual FTX customers |
| Jack Faett | 4/13/2023 | 1.7 | Trace Tether transactions using TRONSCAN to determine where withdrawals from Deltec bank account to Tether landed |
| Jack Faett | 4/13/2023 | 1.6 | Review SAFE Notes for impact on intercompany balances between WRS and Alameda silos |
| Jack Faett | 4/13/2023 | 2.9 | Search relativity to find examples of transactions with OTC customers that were exchange customers and non-exchange customers to provide to Crypto team for review |
| Joseph Sequeira | 4/13/2023 | 2.2 | Analyze exchange data to source transactional documents related to intercompany transactions between silos |
| Joseph Sequeira | 4/13/2023 | 0.9 | Call to review Liquid group intercompany analysis updates with S. Kojima (FTX), J. Sequeira, D. Hainline, D. Kuruvilla, S. Li (A&M) |
| Joseph Sequeira | 4/13/2023 | 0.5 | Meeting to discuss intercompany crypto transactions and crypto exchange data H. Ardizzoni, J. Sequeira (A&M) |
| Joseph Sequeira | 4/13/2023 | 2.1 | Review intercompany workpapers for QuickBooks' matches |
| Kathryn Zabcik | 4/13/2023 | 0.9 | Classify transactions on bank statements to identify intercompany activity with customer funds with a focus on identifying which new accounts are institutional accounts for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/13/2023 | 2.4 | Classify transactions on bank statements to identify intercompany activity with customer funds with a focus on flagging customer names N-T for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/13/2023 | 2.7 | Classify transactions on bank statements to identify intercompany activity with customer funds with a focus on identifying new institutional accounts using additional account numbers for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/13/2023 | 1.6 | Cleanse bank data with a focus on removing duplicate counterparty names for Alameda Intercompany Reconciliation |
| Kevin Kearney | 4/13/2023 | 0.6 | Call with A. Bost, D. Katznelson, D. McComber, G. Stefano, O. Hall (EY) and R. Gordon, K. Kearney (A&M) to discuss intercompany accounting matters |
| Kevin Kearney | 4/13/2023 | 1.4 | Review of Alameda silo consolidated intercompany reconciliation analysis |
| Kevin Kearney | 4/13/2023 | 1.2 | Reconciliation of non-fiat intercompany activity (e.g., expense allocations) between Alameda Research LLC and West Realm Shires Services |
| Kevin Kearney | 4/13/2023 | 1.1 | Compilation of consolidated listing of intercompany transactions from Alameda Research LLC Signet transactions identified |

```
FTX Trading Ltd., et al.,
Time Detail by Activity by Professional
April 1, 2023 through April 30, 2023
```

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 4/13/2023 | 0.6 | Review of intra-entity transactions within Deltec accounts for intercompany activity |
| Kevin Kearney | 4/13/2023 | 0.4 | Review of Alameda sub-accounts on FTX.com exchange for intercompany activity |
| Kevin Kearney | 4/13/2023 | 0.4 | Review of Circle transactions for intercompany activity |
| Kevin Kearney | 4/13/2023 | 0.4 | Reconciliation of fiat transactions recorded as intercompany activity between FTX Trading Ltd and Alameda Research Ltd |
| Kevin Kearney | 4/13/2023 | 1.1 | Reconciliation of fiat movements into Paper Bird Inc to determine proper intercompany accounting treatments |
| Kevin Kearney | 4/13/2023 | 1.2 | Review of debtor-prepared Deltec reconciliation for intra-entity activity |
| Mackenzie Jones | 4/13/2023 | 1.3 | Research LedgerX bank statements in database to confirm intercompany and related party fiat transfers |
| Mackenzie Jones | 4/13/2023 | 1.3 | Discussion between D. Kuruvilla, M. Jones, and Z. Burns (A&M) over reconciling intercompany balances incorporating exchange data |
| Mackenzie Jones | 4/13/2023 | 1.2 | Analyze transactions between LedgerX and related entities to verify correct intercompany balance |
| Mackenzie Jones | 4/13/2023 | 1.8 | Create visualization of customer funds flow from bank and exchange data received |
| Mackenzie Jones | 4/13/2023 | 0.5 | Meeting between H. Ardizzoni, M. Jones, C. Broskay (A&M) to review various WRS inter-silo and intra-silo transactions |
| Mackenzie Jones | 4/13/2023 | 1.1 | Review Alameda exchange data for understanding of crypto withdrawals |
| Mackenzie Jones | 4/13/2023 | 0.3 | Review of exchange data request lists for exchange data already made available |
| Robert Gordon | 4/13/2023 | 1.7 | Work through intercompany loan matrix and supporting agreements |
| Robert Gordon | 4/13/2023 | 0.6 | Call with A. Bost, D. Katznelson, D. McComber, G. Stefano, O. Hall (EY) and R. Gordon, K. Kearney (A&M) to discuss intercompany accounting matters |
| Summer Li | 4/13/2023 | 0.9 | Call to review Liquid group intercompany analysis updates with S. Kojima (FTX), J. Sequeira, D. Hainline, D. Kuruvilla, S. Li (A&M) |
| Zach Burns | 4/13/2023 | 0.6 | Reconcile intercompany bank balances to balance sheet for dotcom silo entity 2 |
| Zach Burns | 4/13/2023 | 0.9 | Review new FTX Products Pte Ltd bank statements received on 4/11 for intercompany transactions |
| Zach Burns | 4/13/2023 | 1.0 | Reconcile intercompany bank balances to balance sheet for dotcom silo entity 3 |
| Zach Burns | 4/13/2023 | 1.3 | Discussion between D. Kuruvilla, M. Jones, and Z. Burns (A&M) over reconciling intercompany balances incorporating exchange data |
| Zach Burns | 4/13/2023 | 1.3 | Review new FTX Certificate GmbH bank statements received on 4/11 for intercompany transactions |
| Zach Burns | 4/13/2023 | 1.4 | Reconcile intercompany bank balances to balance sheet for dotcom silo entity 5 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 4/13/2023 | 1.5 | Reconcile intercompany bank balances to balance sheet for dotcom silo entity 1 |
| Zach Burns | 4/13/2023 | 1.7 | Reconcile intercompany bank balances to balance sheet for dotcom silo entity 4 |
| Cole Broskay | 4/14/2023 | 0.5 | Discussion between R. Gordon, C. Broskay(A&M) over Alameda transfers on the WRS exchange |
| Cole Broskay | 4/14/2023 | 2.8 | Review and summarize intercompany funds transfers between Alameda accounts on the FTX.com exchange and FTX-US exchange |
| Cole Broskay | 4/14/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, H. Ardizzoni, M. Mirando, Z. Burns, M. Jones, K. Zabcik (A&M) |
| Cole Broskay | 4/14/2023 | 1.1 | Compile support package for Ledger Holdings Inc intercompany balances |
| Cole Broskay | 4/14/2023 | 0.6 | Correspondence related to Ledger Holdings Inc bank account data |
| Daniel Kuruvilla | 4/14/2023 | 2.9 | Identify unrecorded journal entries by reviewing of dotcom bank statements |
| Daniel Kuruvilla | 4/14/2023 | 1.0 | Team meeting to review Japan and Singapore intercompany and user balances transferred to FTX.com between J. Sequeira, D. Hainline, and D. Kuruvilla  (A&M) |
| Daniel Kuruvilla | 4/14/2023 | 2.7 | Identify intercompany transactions within FTX.com exchange |
| Daniel Kuruvilla | 4/14/2023 | 1.4 | Consolidate intercompany transactions for FTX.com |
| Drew Hainline | 4/14/2023 | 1.0 | Team meeting to review Japan and Singapore intercompany and user balances transferred to FTX.com between J. Sequeira, D. Hainline, and D. Kuruvilla  (A&M) |
| Drew Hainline | 4/14/2023 | 0.8 | Review outstanding liabilities and receivables for Liquid group and determine next steps to address outstanding requests |
| Drew Hainline | 4/14/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, H. Ardizzoni, M. Mirando, Z. Burns, M. Jones, K. Zabcik (A&M) |
| Drew Hainline | 4/14/2023 | 0.3 | Draft and send information requests to support accuracy of account classifications with related party entities |
| Drew Hainline | 4/14/2023 | 0.4 | Review of available information on crypto transfers between the liquid group and the FTX.com exchange to request tracing validation |
| Gaurav Walia | 4/14/2023 | 0.5 | Call with G. Walia, K. Kearney (A&M) to discuss collateral assets and intercompany reconciliation matters |
| Heather Ardizzoni | 4/14/2023 | 2.2 | Perform analyses over WRSS Inc cash receipt transaction patterns (2021) for purposes of intercompany analysis |
| Heather Ardizzoni | 4/14/2023 | 2.1 | Perform analyses over WRSS Inc cash disbursement transaction patterns (2021) for purposes of intercompany analysis |
| Heather Ardizzoni | 4/14/2023 | 1.8 | Perform analyses over WRS Inc cash disbursement transaction patterns (2021) for purposes of intercompany analysis |
| Heather Ardizzoni | 4/14/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, H. Ardizzoni, M. Mirando, Z. Burns, M. Jones, K. Zabcik (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Jack Faett | 4/14/2023 | 2.2 | Search and pulling down bank statement reconciliations for Alameda bank accounts from Relativity |
| Jack Faett | 4/14/2023 | 2.1 | Perform customer fund analysis on Signet bank account for Alameda silo |
| Jack Faett | 4/14/2023 | 1.9 | Tag new fiat deposits and withdrawals as intercompany based on counterparty descriptions found in bank statement reconciliations |
| Jack Faett | 4/14/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, H. Ardizzoni, M. Mirando, Z. Burns, M. Jones, K. Zabcik (A&M) |
| Jack Faett | 4/14/2023 | 0.8 | Build out PowerBI spreadsheet for bank deposits and withdrawals |
| Joseph Sequeira | 4/14/2023 | 0.7 | Review share purchase agreement between Paperbird and FTX Trading Ltd for intercompany analysis |
| Joseph Sequeira | 4/14/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, H. Ardizzoni, M. Mirando, Z. Burns, M. Jones, K. Zabcik (A&M) |
| Joseph Sequeira | 4/14/2023 | 1.0 | Team meeting to review Japan and Singapore intercompany and user balances transferred to FTX.com between J. Sequeira, D. Hainline, and D. Kuruvilla  (A&M) |
| Joseph Sequeira | 4/14/2023 | 1.1 | Analyze cash management database entries for FTX Trading Ltd.'s account activities |
| Kathryn Zabcik | 4/14/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, H. Ardizzoni, M. Mirando, Z. Burns, M. Jones, K. Zabcik (A&M) |
| Kathryn Zabcik | 4/14/2023 | 1.4 | Cleanse bank data with a focus on pulling in missing counterparties from pdf bank statements for 2022 for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/14/2023 | 3.1 | Cleanse bank data with a focus on pulling in missing counterparties from pdf bank statements for 2021 for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/14/2023 | 2.9 | Cleanse bank data with a focus on pulling in missing counterparties from pdf bank statements for 2020 for Alameda Intercompany Reconciliation |
| Kevin Kearney | 4/14/2023 | 0.5 | Call with G. Walia, K. Kearney (A&M) to discuss collateral assets and intercompany reconciliation matters |
| Kevin Kearney | 4/14/2023 | 0.7 | Review of Prime Trust bank activity for intercompany transactions |
| Kevin Kearney | 4/14/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, H. Ardizzoni, M. Mirando, Z. Burns, M. Jones, K. Zabcik (A&M) |
| Kevin Kearney | 4/14/2023 | 1.8 | Review of Alameda Research Ltd Silvergate fiat activity from cash database to identify customer custodial deposits and withdrawals in order to determine accurate intercompany balances |
| Kevin Kearney | 4/14/2023 | 0.9 | Review of specific loan counterparty information on FTX.com exchange for collateral activity |
| Kevin Kearney | 4/14/2023 | 2.2 | Review of targeted third party exchange activity for intra-entity transactions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 4/14/2023 | 1.2 | Review of specific market making loan counterparty for on-chain activity |
| Mackenzie Jones | 4/14/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, H. Ardizzoni, M. Mirando, Z. Burns, M. Jones, K. Zabcik (A&M) |
| Mackenzie Jones | 4/14/2023 | 2.6 | Corroborate LedgerX intercompany transactions with newly received bank data |
| Michael Mirando | 4/14/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, H. Ardizzoni, M. Mirando, Z. Burns, M. Jones, K. Zabcik (A&M) |
| Robert Gordon | 4/14/2023 | 0.5 | Discussion between R. Gordon, C. Broskay(A&M) over Alameda transfers on the WRS exchange |
| Robert Gordon | 4/14/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, H. Ardizzoni, M. Mirando, Z. Burns, M. Jones, K. Zabcik (A&M) |
| Zach Burns | 4/14/2023 | 1.2 | Update dotcom silo intercompany matrix to include intercompany transactions from FTX Japan KK general ledger |
| Zach Burns | 4/14/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, H. Ardizzoni, M. Mirando, Z. Burns, M. Jones, K. Zabcik (A&M) |
| Zach Burns | 4/14/2023 | 0.7 | Update dotcom silo intercompany matrix to include intercompany transactions from Quoine Pte Ltd general ledger |
| Zach Burns | 4/14/2023 | 0.8 | Update dotcom silo intercompany matrix to include intercompany transactions from FTX Japan Services KK general ledger |
| Zach Burns | 4/14/2023 | 1.6 | Update dotcom silo intercompany matrix to include intercompany transactions from FTX Europe AG general ledger |
| Zach Burns | 4/14/2023 | 1.8 | Update dotcom silo intercompany matrix to include intercompany transactions from FTX Japan Holdings general ledger |
| Daniel Kuruvilla | 4/15/2023 | 1.0 | Continue to consolidate cash transactions for FTX.com |
| Daniel Kuruvilla | 4/16/2023 | 2.0 | Review of current progress made on Intercompany Match for Dotcom silo |
| Cole Broskay | 4/17/2023 | 1.7 | Review intercompany working files specific to exchange data for Alameda Research accounts |
| Cole Broskay | 4/17/2023 | 0.7 | Call to discuss intercompany balances between WRS and Dotcom silo with C. Broskay, J. Sequeira, D. Hainline, H. Ardizzoni, D. Kuruvilla, M. Jones (A&M) |
| Cole Broskay | 4/17/2023 | 0.6 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, H. Ardizzoni, M. Mirando, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Cole Broskay | 4/17/2023 | 1.9 | Finalize FTX Vault Trust intercompany support package |
| Cole Broskay | 4/17/2023 | 0.9 | Call to discuss third party exchange data with K. Kearney, C. Broskay, H. Ardizzoni, and M. Jones (A&M) |
| Cole Broskay | 4/17/2023 | 0.5 | Compile request for FTX exchange data and summarize in email communications |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 4/17/2023 | 0.6 | Correspondence related to bank data for FTX Vault Trust |
| Cole Broskay | 4/17/2023 | 0.3 | Call to discuss next steps for WRS silo intercompany analysis with C. Broskay, H. Ardizzoni, and M. Jones (A&M) |
| Daniel Kuruvilla | 4/17/2023 | 1.3 | Review of current progress made on Intercompany Match for Dotcom silo |
| Daniel Kuruvilla | 4/17/2023 | 1.9 | Compare wallet data from Quoine Pte with independently received exchange data |
| Daniel Kuruvilla | 4/17/2023 | 1.0 | Meeting with S. Li, J. Sequeira, D. Hainline, D. Kuruvilla (A&M) and S. Kojima (FTX) to discuss ongoing Liquid Group intercompany issues and potential resolutions |
| Daniel Kuruvilla | 4/17/2023 | 0.7 | Call to discuss intercompany balances between WRS and Dotcom silo with C. Broskay, J. Sequeira, D. Hainline, H. Ardizzoni, D. Kuruvilla, M. Jones (A&M) |
| Daniel Kuruvilla | 4/17/2023 | 0.5 | Meeting to discuss Intercompany wallet transactions and the use of TRM Labs with J. Sequeira, D. Hainline, R. Johnson, P. Kwan, L. Konig, and D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 4/17/2023 | 2.7 | Trace of fiat transactions through legal entities by review of the Silvergate bank statements |
| Daniel Kuruvilla | 4/17/2023 | 0.6 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, M. Mirando, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Daniel Kuruvilla | 4/17/2023 | 0.2 | Discussion over status of dotcom silo intercompany reconciliation with D. Kuruvilla and Z. Burns (A&M) |
| Daniel Kuruvilla | 4/17/2023 | 0.6 | Meeting to discuss intercompany crypto and cash matching with D. Hainline, D. Kuruvilla, and Z. Burns (A&M) |
| Drew Hainline | 4/17/2023 | 0.6 | Meeting to discuss intercompany crypto and cash matching with D. Hainline, D. Kuruvilla, and Z. Burns (A&M) |
| Drew Hainline | 4/17/2023 | 1.0 | Meeting with S. Li, J. Sequeira, D. Hainline, D. Kuruvilla (A&M) and S. Kojima (FTX) to discuss ongoing Liquid Group intercompany issues and potential resolutions |
| Drew Hainline | 4/17/2023 | 0.4 | Review support from Liquid group on Crypto transfers in October 2022 and analyze sending and receiving wallet addresses to enable tracing validation from outside teams |
| Drew Hainline | 4/17/2023 | 0.8 | Review available information to draft open questions for Sakiko on the intercompany analysis between the .com exchange and Liquid group entities |
| Drew Hainline | 4/17/2023 | 0.5 | Review exchange activity and transaction detail between Alameda and other silos |
| Drew Hainline | 4/17/2023 | 0.4 | Review and provide feedback for request to review list of potentially related party accounts on the .com and .us exchanges |
| Drew Hainline | 4/17/2023 | 0.6 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, H. Ardizzoni, M. Mirando, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 4/17/2023 | 0.7 | Call to discuss intercompany balances between WRS and Dotcom silo with C. Broskay, J. Sequeira, D. Hainline, H. Ardizzoni, D. Kuruvilla, M. Jones (A&M) |
| Drew Hainline | 4/17/2023 | 0.7 | Prepare information for crypto tracing exercise for movements between Liquid group and other FTX entities |
| Drew Hainline | 4/17/2023 | 0.5 | Meeting to discuss Intercompany wallet transactions and the use of TRM Labs with J. Sequeira, D. Hainline, R. Johnson, P. Kwan, L. Konig, and D. Kuruvilla (A&M) |
| Heather Ardizzoni | 4/17/2023 | 0.6 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, H. Ardizzoni, M. Mirando, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Heather Ardizzoni | 4/17/2023 | 0.7 | Call to discuss intercompany balances between WRS and Dotcom silo with C. Broskay, J. Sequeira, D. Hainline, H. Ardizzoni, D. Kuruvilla, M. Jones (A&M) |
| Heather Ardizzoni | 4/17/2023 | 0.9 | Call to discuss third party exchange data with K. Kearney, C. Broskay, H. Ardizzoni, and M. Jones (A&M) |
| Heather Ardizzoni | 4/17/2023 | 0.3 | Call to discuss next steps for WRS silo intercompany analysis with C. Broskay, H. Ardizzoni, and M. Jones (A&M) |
| Jack Faett | 4/17/2023 | 0.6 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, H. Ardizzoni, M. Mirando, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Jack Faett | 4/17/2023 | 2.4 | Roll up additional intercompany and intracompany transactions into the consolidated Alameda silo intercompany work paper based on data obtained from monthly bank account reconciliations |
| Jack Faett | 4/17/2023 | 2.1 | Compare deposits and withdrawals flagged as customer funds to the FTX.com, FTX US and OTC portal customer listings |
| Jack Faett | 4/17/2023 | 2.9 | Build out consolidated customer funds analysis for Alameda silo |
| Joseph Sequeira | 4/17/2023 | 0.7 | Call to discuss intercompany balances between WRS and Dotcom silo with C. Broskay, J. Sequeira, D. Hainline, H. Ardizzoni, D. Kuruvilla, M. Jones (A&M) |
| Joseph Sequeira | 4/17/2023 | 0.6 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, M. Mirando, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Joseph Sequeira | 4/17/2023 | 0.6 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, H. Ardizzoni, M. Mirando, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Joseph Sequeira | 4/17/2023 | 2.2 | Analyze digital asset postings within QuickBooks for DOTCOM silo |
| Joseph Sequeira | 4/17/2023 | 1.0 | Meeting with S. Li, J. Sequeira, D. Hainline, D. Kuruvilla (A&M) and S. Kojima (FTX) to discuss ongoing Liquid Group intercompany issues and potential resolutions |
| Joseph Sequeira | 4/17/2023 | 1.9 | Review intercompany workpapers for FTX Trading entities |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 4/17/2023 | 0.5 | Meeting to discuss Intercompany wallet transactions and the use of TRM Labs with J. Sequeira, D. Hainline, R. Johnson, P. Kwan, L. Konig, and D. Kuruvilla (A&M) |
| Kathryn Zabcik | 4/17/2023 | 2.0 | Cleanse bank data with a focus on reviewing counter party names that consist of only numbers for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/17/2023 | 2.1 | Review Relativity for bank files for any Additional Information for Recipient fields to pull in additional counter party information into the Alameda Silo bank transactions analysis |
| Kathryn Zabcik | 4/17/2023 | 1.8 | Cleanse bank data with a focus on pulling in missing counterparties from pdf bank statements continuing 2022 for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/17/2023 | 1.9 | Cleanse bank data with a focus on pulling in missing counterparties from pdf bank statements and reviewing all 2022 for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/17/2023 | 0.6 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, H. Ardizzoni, M. Mirando, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Kathryn Zabcik | 4/17/2023 | 1.8 | Search in Relativity for bank data containing OBI fields to add additional counterparties to the Alameda Silo Bank transaction analysis |
| Kathryn Zabcik | 4/17/2023 | 1.6 | Cleanse bank data with a focus on pulling in missing counterparties from pdf bank statements continuing 2021 for Alameda Intercompany Reconciliation |
| Kevin Kearney | 4/17/2023 | 0.6 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, H. Ardizzoni, M. Mirando, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Kevin Kearney | 4/17/2023 | 0.9 | Call to discuss third party exchange data with K. Kearney, C. Broskay, H. Ardizzoni, and M. Jones (A&M) |
| Kevin Kearney | 4/17/2023 | 0.2 | Preparation of consolidated summary of Alameda Research Ltd Silvergate fiat transactions associated with customer custodial funds as part of intercompany balance calculations |
| Kevin Kearney | 4/17/2023 | 0.8 | Review of Alameda Research Ltd Silvergate bank activity for payments to and from Alameda Research LLC |
| Kevin Kearney | 4/17/2023 | 0.4 | Review of prepared customer custodial fiat deposits and withdrawals models for accuracy and completeness prior to determining intercompany impact |
| Louis Konig | 4/17/2023 | 0.5 | Meeting to discuss Intercompany wallet transactions and the use of TRM Labs with J. Sequeira, D. Hainline, R. Johnson, P. Kwan, L. Konig, and D. Kuruvilla (A&M) |
| Mackenzie Jones | 4/17/2023 | 0.8 | Finalize summary of research for non-debtor financial information |
| Mackenzie Jones | 4/17/2023 | 0.3 | Call to discuss next steps for WRS silo intercompany analysis with C. Broskay, H. Ardizzoni, and M. Jones (A&M) |
| Mackenzie Jones | 4/17/2023 | 0.7 | Call to discuss intercompany balances between WRS and Dotcom silo with C. Broskay, J. Sequeira, D. Hainline, H. Ardizzoni, D. Kuruvilla, M. Jones (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 4/17/2023 | 0.9 | Call to discuss third party exchange data with K. Kearney, C. Broskay, H. Ardizzoni, and M. Jones (A&M) |
| Mackenzie Jones | 4/17/2023 | 0.6 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, H. Ardizzoni, M. Mirando, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Matthew Flynn | 4/17/2023 | 0.9 | Review of 3P legal entity database for intercompany |
| Michael Mirando | 4/17/2023 | 0.6 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, H. Ardizzoni, M. Mirando, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Ran Bruck | 4/17/2023 | 0.6 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, H. Ardizzoni, M. Mirando, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Robert Gordon | 4/17/2023 | 0.6 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, H. Ardizzoni, M. Mirando, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Robert Johnson | 4/17/2023 | 0.5 | Meeting to discuss Intercompany wallet transactions and the use of TRM Labs with J. Sequeira, D. Hainline, R. Johnson, P. Kwan, L. Konig, and D. Kuruvilla (A&M) |
| Sharon Schlam Batista | 4/17/2023 | 2.4 | Validate the output of the intercompany positions calculated with the trading book vs. final balances output for FTX EU Limited |
| Summer Li | 4/17/2023 | 1.0 | Meeting with S. Li, J. Sequeira, D. Hainline, D. Kuruvilla (A&M) and S. Kojima (FTX) to discuss ongoing Liquid Group intercompany issues and potential resolutions |
| Zach Burns | 4/17/2023 | 0.2 | Discussion over status of dotcom silo intercompany reconciliation with D. Kuruvilla and Z. Burns (A&M) |
| Zach Burns | 4/17/2023 | 1.2 | Document additional FTX Europe AG GL accounts with intercompany transactions |
| Zach Burns | 4/17/2023 | 1.0 | Finish adding newly identified FTX Europe AG GL accounts with intercompany transactions |
| Zach Burns | 4/17/2023 | 0.6 | Meeting to discuss intercompany crypto and cash matching with D. Hainline, D. Kuruvilla, and Z. Burns (A&M) |
| Zach Burns | 4/17/2023 | 0.6 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, H. Ardizzoni, M. Mirando, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Cole Broskay | 4/18/2023 | 0.7 | Call to discuss approach to reconciling intercompany balance with Alameda based on review of fiat and crypto transactions in the exchange accounts with C. Broskay, D. Hainline (A&M) |
| Cole Broskay | 4/18/2023 | 1.1 | Continue compiling intercompany support packages WRS silo entities |
| Daniel Kuruvilla | 4/18/2023 | 2.8 | Analyze SIGNET Transactions between Alameda and FTX Trading Exchange |
| Daniel Kuruvilla | 4/18/2023 | 1.1 | Identify intercompany transactions within FTX.com exchange |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Kuruvilla | 4/18/2023 | 0.5 | Meeting to discuss intercompany cash database progress with D. Kuruvilla and Z. Burns (A&M) |
| Daniel Kuruvilla | 4/18/2023 | 2.6 | Identify Customer balances within the FTX.com exchange |
| Daniel Kuruvilla | 4/18/2023 | 2.6 | Compare wallet data from Quoine Pte with independently received exchange data |
| Drew Hainline | 4/18/2023 | 1.1 | Update FTX.com intercompany analysis workplan and next steps |
| Drew Hainline | 4/18/2023 | 0.4 | Verify if Liquid group corporate accounts have been identified as related parties on the FTX.com exchange to send requests to obtain petition date account balances and open positions |
| Drew Hainline | 4/18/2023 | 0.6 | Review of Japan KK user balance reconciliation and assess applicability to other exchanges |
| Drew Hainline | 4/18/2023 | 0.7 | Call to discuss approach to reconciling intercompany balance with Alameda based on review of fiat and crypto transactions in the exchange accounts with C. Broskay, D. Hainline (A&M) |
| Heather Ardizzoni | 4/18/2023 | 1.4 | Review WRSS Inc bank statement transactions (bank account 1 of many) and counterparty details to identify potentially unrecorded intercompany transactions |
| Heather Ardizzoni | 4/18/2023 | 2.1 | Perform analysis over debits and credits of WRS Inc bank account for Q1 2022 |
| Heather Ardizzoni | 4/18/2023 | 2.2 | Review WRS Inc bank statement transactions (bank acct 2 of many) and counterparty details to identify potentially unrecorded intercompany transactions |
| Heather Ardizzoni | 4/18/2023 | 1.3 | Perform analysis over debits and credits of WRS Inc bank account for Q2 2022 |
| Heather Ardizzoni | 4/18/2023 | 1.7 | Review WRS Inc bank statement transactions (bank acct 1 of many) and counterparty details to identify potentially unrecorded intercompany transactions |
| Jack Faett | 4/18/2023 | 2.8 | Build out consolidated customer funds analysis for Alameda silo |
| Jack Faett | 4/18/2023 | 2.1 | Analyze historical records for non-fiat intercompany transactions between Venture silo and other silos |
| Jack Faett | 4/18/2023 | 1.9 | Search Relativity for additional monthly bank account reconciliations for Alameda silo bank accounts |
| Jack Faett | 4/18/2023 | 1.3 | Search Relativity to identify proof of transferred funds for Deck Technologies investment |
| Joseph Sequeira | 4/18/2023 | 2.1 | Review Dotcom intercompany matrix details for alignment to source documents |
| Joseph Sequeira | 4/18/2023 | 1.9 | Analyze QuickBooks' transactional journals for intercompany alignment checks |
| Kathryn Zabcik | 4/18/2023 | 2.9 | Cleanse bank data with a focus on matching additional institutional accounts from a new list identified on relativity for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/18/2023 | 3.1 | Cleanse bank data with a focus on manually searching for matching key names and alternative counterparty names to bank data from the new list of institutional accounts for counterparties A-K for Alameda Intercompany Reconciliation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 4/18/2023 | 2.7 | Cleanse bank data with a focus on manually searching for matching key names and alternative counterparty names to bank data from the new list of institutional accounts for counterparties M-Z for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/18/2023 | 0.8 | Cleanse bank data with a focus on identifying transactions with large volume individuals for Alameda Intercompany Reconciliation |
| Robert Gordon | 4/18/2023 | 0.3 | Correspondence on tether foundation data requests |
| Sharon Schlam Batista | 4/18/2023 | 2.1 | Build entries for the intercompany positions based on the trading book for all the users for FTX EU Limited |
| Sharon Schlam Batista | 4/18/2023 | 2.8 | Review trading activity of a sample of users to verify intercompany positions for FTX EU Limited |
| Sharon Schlam Batista | 4/18/2023 | 0.8 | Build entries for the intercompany positions based on the trading book for one user for FTX EU Limited |
| Summer Li | 4/18/2023 | 3.1 | Reconcile the user balance for the transactions in US Dollar in April in order to reconcile the intercompany balance between FTX Japan K.K. and FTX Trading |
| Zach Burns | 4/18/2023 | 1.2 | Reconcile FTX Japan Services KK GL with cash data from cash database |
| Zach Burns | 4/18/2023 | 1.1 | Update cash database with new bank statements |
| Zach Burns | 4/18/2023 | 0.7 | Reconcile FTX Japan Holdings with cash data from cash database |
| Zach Burns | 4/18/2023 | 1.6 | Analyze FTX Certificates GmbH bank statements for intercompany transactions |
| Zach Burns | 4/18/2023 | 1.8 | Reconcile Quoine PTE GL with cash data from cash database |
| Zach Burns | 4/18/2023 | 0.6 | Update dotcom intercompany matrix to include additional tracking columns |
| Zach Burns | 4/18/2023 | 0.5 | Meeting to discuss intercompany cash database progress with D. Kuruvilla and Z. Burns (A&M) |
| Zach Burns | 4/18/2023 | 1.4 | Update consolidated entities tracker with information from cash database |
| Daniel Kuruvilla | 4/19/2023 | 1.0 | Review of current progress made on Intercompany Match for Dotcom silo |
| Drew Hainline | 4/19/2023 | 0.5 | Draft approach and next steps to send requests for tracing validation of crypto movements between DOTCOM-silo entities |
| Drew Hainline | 4/19/2023 | 0.3 | Call to discuss results from initial tracing requests and protocols for requesting tracing with K. Kearney, D. Hainline (A&M) |
| Drew Hainline | 4/19/2023 | 0.3 | Draft and send requests to FTX exchange database team for petition date balances related to accounts that were not originally flagged as related parties |
| Jack Faett | 4/19/2023 | 0.5 | Meeting to discuss Settlement team reconciliation process for customer deposits with D. Ornelas (FTX) and J. Faett (A&M) |
| Joseph Sequeira | 4/19/2023 | 0.8 | Organize meetings with key stakeholders for FTX Trading IC activities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 4/19/2023 | 2.5 | Cleanse bank data with a focus on flagging operational expenses including legal fees, payroll expenses, and office expenses for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/19/2023 | 2.3 | Cleanse bank data with a focus on identifying transactions that took place on the otc portal using reconciliations from Jan 2020 for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/19/2023 | 0.6 | Cleanse bank data with a focus on cleaning up counterparties listed on transactions with only other banks listed as counter parties for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/19/2023 | 2.2 | Cleanse bank data with a focus on identifying transactions that took place on the otc portal using reconciliations from Jul 2020 for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/19/2023 | 2.6 | Cleanse bank data with a focus on identifying transactions that took place on the otc portal using reconciliations from Jan 2021 for Alameda Intercompany Reconciliation |
| Kevin Kearney | 4/19/2023 | 0.7 | Prepare consolidated intercompany matrix for Alameda silo for Ventures silo transactions |
| Kevin Kearney | 4/19/2023 | 1.5 | Prepare consolidated intercompany matrix for Alameda silo for Dotcom silo transactions |
| Kevin Kearney | 4/19/2023 | 0.3 | Call to discuss results from initial tracing requests and protocols for requesting tracing with K. Kearney, D. Hainline (A&M) |
| Mackenzie Jones | 4/19/2023 | 2.1 | Analyze bank statement data for all WRSS Prime Trust accounts |
| Mackenzie Jones | 4/19/2023 | 1.3 | Consolidate bank statement data for all WRSS Prime Trust accounts from database |
| Mackenzie Jones | 4/19/2023 | 0.8 | Distribute non-debtor entity historical bank statements |
| Sharon Schlam Batista | 4/19/2023 | 1.6 | Prepare file for intercompany positions, validating final customer balances per coin for FTX EU Limited |
| Sharon Schlam Batista | 4/19/2023 | 3.1 | Review trading book workflow to verify intercompany positions for FTX EU Limited |
| Summer Li | 4/19/2023 | 2.2 | Understand the discrepancies in user balances for the transactions in US Dollar in April 2022 for the purpose of reconciling the intercompany balance between FTX Japan K.K. and FTX Trading |
| Summer Li | 4/19/2023 | 3.1 | Reconcile the user balance for the transactions in US Dollar in May 2022 in order to reconcile the intercompany balance between FTX Japan K.K. and FTX Trading |
| Zach Burns | 4/19/2023 | 1.8 | Compare general ledger to bank statement tracker as to confirm presence of intercompany transactions |
| Zach Burns | 4/19/2023 | 0.9 | Produce unique ID for bank statement tracker as to compare to general ledger tracker |
| Zach Burns | 4/19/2023 | 0.6 | Produce unique ID for general ledger tracker as to compare to bank statement tracker |
| Zach Burns | 4/19/2023 | 0.8 | Add initial party entity number to intercompany general ledger tracker |
| Zach Burns | 4/19/2023 | 1.1 | Add initial party entity number to intercompany bank account tracker |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 4/19/2023 | 1.2 | Create list of counter party entity numbers to add to general ledger line items tracker |
| Zach Burns | 4/19/2023 | 1.3 | Create list of counter party entity numbers to add to bank account tracker |
| Zach Burns | 4/19/2023 | 1.4 | Analyze new Japan KK intercompany information sent over |
| Cole Broskay | 4/20/2023 | 1.1 | Discussion with C. Broskay, R. Gordon(A&M) over transfers to 3P exchange from WRS silo |
| Daniel Kuruvilla | 4/20/2023 | 2.0 | Compare wallet data from Liquid group entities with independently received exchange data |
| Joseph Sequeira | 4/20/2023 | 0.5 | Meeting over updates to dotcom silo GL and bank data reconciliation with J. Sequeira and Z. Burns (A&M) |
| Joseph Sequeira | 4/20/2023 | 0.9 | Analyze RLA's open items list to assess resolution progress |
| Joseph Sequeira | 4/20/2023 | 1.7 | Review FTX Trading's QuickBooks transactional activities to confirm transactional flows |
| Joseph Sequeira | 4/20/2023 | 1.1 | Review FTX Trading Ltd.'s intercompany reconciliation support from Japan's financial statement preparers |
| Kathryn Zabcik | 4/20/2023 | 1.8 | Cleanse bank data with a focus on manually checking institutional account lists against remaining counterparty names starting with V-Z for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/20/2023 | 1.5 | Cleanse bank data with a focus on manually checking institutional account lists against remaining counterparty names starting with M-P for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/20/2023 | 1.4 | Cleanse bank data with a focus on manually checking institutional account lists against remaining counterparty names starting with E-H for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/20/2023 | 1.3 | Cleanse bank data with a focus on manually checking institutional account lists against remaining counterparty names starting with I-L for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/20/2023 | 1.1 | Cleanse bank data with a focus on manually checking institutional account lists against remaining counterparty names starting with Q-U for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/20/2023 | 1.2 | Cleanse bank data with a focus on manually checking institutional account lists against remaining counterparty names starting with A-D for Alameda Intercompany Reconciliation |
| Kevin Kearney | 4/20/2023 | 1.2 | Prepare consolidated intercompany matrix for Alameda silo intra-entity transactions |
| Mackenzie Jones | 4/20/2023 | 0.3 | Review audit documentation and summary of controls documentation |
| Mackenzie Jones | 4/20/2023 | 0.8 | Analyze WRSS Prime trust account for potential intercompany transactions |
| Robert Gordon | 4/20/2023 | 1.1 | Discussion with C. Broskay, R. Gordon(A&M) over transfers to 3P exchange from WRS silo |
| Summer Li | 4/20/2023 | 3.2 | Reconcile the user balance for the transactions in US Dollar in June 2022 in order to reconcile the intercompany balance between FTX Japan K.K. and FTX Trading |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 4/20/2023 | 2.1 | Match intercompany transactions on new bank statements to general ledger |
| Zach Burns | 4/20/2023 | 2.7 | Continue reconciling bank statement database to general ledger data for dotcom silo intercompany transactions |
| Zach Burns | 4/20/2023 | 0.8 | Import new bank statements into intercompany bank statement analysis |
| Zach Burns | 4/20/2023 | 1.2 | Verify partial intercompany transaction matches to information in the general ledgers |
| Zach Burns | 4/20/2023 | 0.5 | Meeting over updates to dotcom silo GL and bank data reconciliation with J. Sequeira and Z. Burns (A&M) |
| Cole Broskay | 4/21/2023 | 0.6 | Respond to question regarding PMO deck inputs |
| Cole Broskay | 4/21/2023 | 0.4 | Respond to multiple questions regarding submitted data request for Alameda account data on FTX-US exchange |
| Cole Broskay | 4/21/2023 | 0.7 | Call between R. Gordon, K. Kearney, C. Broskay(A&M) to discuss OTC transactions in the Alameda AWS |
| Cole Broskay | 4/21/2023 | 1.1 | Conduct tie-out of intercompany allocations between WRSS and WRS silo entities |
| Cole Broskay | 4/21/2023 | 0.7 | Pull WRSS bank data for select expenditures allocated to WRS silo entities |
| Daniel Kuruvilla | 4/21/2023 | 1.3 | Analyze SIGNET Transactions between Alameda from FTX Trading Exchange |
| Heather Ardizzoni | 4/21/2023 | 1.9 | Review WRSFS Inc bank statement transactions (bank account 2 of many) and counterparty details to identify potentially unrecorded intercompany transactions |
| Heather Ardizzoni | 4/21/2023 | 1.6 | Review WRSS Inc bank statement transactions (bank account 2 of many) and counterparty details to identify potentially unrecorded intercompany transactions |
| Heather Ardizzoni | 4/21/2023 | 1.3 | Review WRSFS Inc bank statement transactions (bank account 1 of many) and counterparty details to identify potentially unrecorded intercompany transactions |
| Kathryn Zabcik | 4/21/2023 | 0.8 | Discussion of intercompany matching exercise in the dotcom silo with K. Zabcik and Z. Burns (A&M) |
| Kathryn Zabcik | 4/21/2023 | 0.8 | Cleanse bank data with a focus on searching for originator data that is missing from Bank statements for Alameda Research LTD for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/21/2023 | 0.6 | Cleanse bank data with a focus on searching for originator data that is missing from Bank statements for Alameda Research LLC for Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/21/2023 | 0.9 | Cleanse bank data with a focus on searching for originator data that is missing from Bank statements for North Dimension for Alameda Intercompany Reconciliation |
| Kevin Kearney | 4/21/2023 | 1.5 | Review of USDT transactions within Deltec accounts for intercompany activity |
| Kevin Kearney | 4/21/2023 | 2.0 | Review of Alameda silo consolidated intercompany reconciliation analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 4/21/2023 | 1.2 | Review of targeted third party exchange activity for intra-entity transactions |
| Kevin Kearney | 4/21/2023 | 0.3 | Review of intra-entity transactions within Deltec accounts for intercompany activity |
| Kevin Kearney | 4/21/2023 | 1.0 | Review of specific market making loan counterparty for on-chain activity |
| Kevin Kearney | 4/21/2023 | 0.7 | Call between R. Gordon, K. Kearney, C. Broskay(A&M) to discuss OTC transactions in the Alameda AWS |
| Kevin Kearney | 4/21/2023 | 0.5 | Review of Alameda sub-accounts on FTX.com exchange for intercompany activity |
| Kevin Kearney | 4/21/2023 | 0.4 | Review of debtor-prepared Deltec reconciliation for intra-entity activity |
| Mackenzie Jones | 4/21/2023 | 2.8 | Analyze WRSS Prime trust accounts for potential unrecorded intercompany and related party transactions |
| Robert Gordon | 4/21/2023 | 0.7 | Call between R. Gordon, K. Kearney, C. Broskay(A&M) to discuss OTC transactions in the Alameda AWS |
| Robert Gordon | 4/21/2023 | 0.6 | Review and update PMO materials for weekly PMO covering intercompany |
| Summer Li | 4/21/2023 | 1.7 | Update data for user balance reconciliation in October 2022 in order to reconcile the intercompany balance between FTX Japan K.K. and FTX Trading |
| Summer Li | 4/21/2023 | 1.3 | Update data for user balance reconciliation for June 2022 in order to reconcile the intercompany balance between FTX Japan K.K. and FTX Trading |
| Summer Li | 4/21/2023 | 0.2 | Review of the latest status for user balance reconciliation in order to reconcile the intercompany balance between FTX Japan K.K. and FTX Trading |
| Summer Li | 4/21/2023 | 1.1 | Reconcile the user balances for October 2022 in order to reconcile the intercompany balance between FTX Japan K.K. and FTX Trading |
| Zach Burns | 4/21/2023 | 1.6 | Create new ID system as to identify additional intercompany transaction alignments between bank statement and general ledger data |
| Zach Burns | 4/21/2023 | 1.5 | Reformat items in the general ledger and bank statement database to properly align |
| Zach Burns | 4/21/2023 | 0.8 | Remove false positives from intercompany matching exercise |
| Zach Burns | 4/21/2023 | 1.3 | Analyze Bancroft Way bank statements for intercompany transactions |
| Zach Burns | 4/21/2023 | 0.8 | Discussion of intercompany matching exercise in the dotcom silo with K. Zabcik and Z. Burns (A&M) |
| Cole Broskay | 4/22/2023 | 2.3 | Reconcile cash activity to intercompany balances within WRS silo |
| Cole Broskay | 4/22/2023 | 1.3 | Continue compiling intercompany support packages for Ledger Holdings Inc and WRSS |
| Cole Broskay | 4/22/2023 | 0.6 | Respond to exchange data clarification questions regarding |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Summer Li | 4/22/2023 | 0.3 | Update data for user balance reconciliation for August 2022 in order to reconcile the intercompany balance between FTX Japan K.K. and FTX Trading |
| Summer Li | 4/22/2023 | 0.3 | Update data for user balance reconciliation for July 2022 in order to reconcile the intercompany balance between FTX Japan K.K. and FTX Trading |
| Daniel Kuruvilla | 4/23/2023 | 1.0 | Review of bank statements received against analyzed to assess completeness of I/C transactions identified |
| Drew Hainline | 4/23/2023 | 0.4 | Confirm exchange balances and positions for recently identified related party accounts to support IC analysis |
| Cole Broskay | 4/24/2023 | 0.2 | Discussion between R. Gordon, C. Broskay(A&M) over intercompany exchange requests |
| Cole Broskay | 4/24/2023 | 0.5 | Call to discuss WRS and Alameda intercompany reconciliation process with C. Broskay, K. Kearney, J. Faett, H. Ardizzoni, M. Jones (A&M) |
| Cole Broskay | 4/24/2023 | 0.6 | Compile intercompany cash transactions via non-database bank statements for intercompany support packages |
| Cole Broskay | 4/24/2023 | 0.7 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, M. Mirando, K. Zabcik, Z. Burns, M. Jones (A&M) |
| Cole Broskay | 4/24/2023 | 1.2 | Continue compiling Ledger Holdings Inc intercompany support package |
| Daniel Kuruvilla | 4/24/2023 | 0.2 | Call to discuss dotcom intercompany status and reconciliation to Alameda with J. Sequeira and D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 4/24/2023 | 0.5 | Call over dotcom silo intercompany matching exercise with D. Kuruvilla and Z. Burns (A&M) |
| Daniel Kuruvilla | 4/24/2023 | 0.6 | Call to discuss dotcom exchange data received from Japan and A&M Data extraction team with D. Hainline and D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 4/24/2023 | 0.7 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, M. Mirando, K. Zabcik, Z. Burns, M. Jones (A&M) |
| Daniel Kuruvilla | 4/24/2023 | 1.1 | Review of Quoine Pte Ltd. booked intercompany differences with counterparty |
| Daniel Kuruvilla | 4/24/2023 | 2.9 | Review of FTX Japan K.K. booked intercompany differences with counterparty |
| Daniel Kuruvilla | 4/24/2023 | 2.8 | Review of cash meta database transactions in fiat to identify intercompany transactions for FTX.com entities |
| Drew Hainline | 4/24/2023 | 0.7 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, M. Mirando, K. Zabcik, Z. Burns, M. Jones (A&M) |
| Drew Hainline | 4/24/2023 | 0.5 | Review and update workplan for the intercompany analysis of DOTCOM-silo entities |
| Drew Hainline | 4/24/2023 | 0.6 | Call to discuss dotcom exchange data received from Japan and A&M Data extraction team with D. Hainline and D. Kuruvilla (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 4/24/2023 | 0.7 | Discussion with H. Ardizzoni, R. Gordon, K. Kearney(A&M) over intercompany cash settlement and balancing account |
| Heather Ardizzoni | 4/24/2023 | 0.7 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, M. Mirando, K. Zabcik, Z. Burns, M. Jones (A&M) |
| Heather Ardizzoni | 4/24/2023 | 0.5 | Call to discuss WRS and Alameda intercompany reconciliation process with C. Broskay, K. Kearney, J. Faett, H. Ardizzoni, M. Jones (A&M) |
| Heather Ardizzoni | 4/24/2023 | 1.8 | Review WRS Inc bank statement transactions and counterparty details of transactions >$200M to identify potentially unrecorded intercompany transactions |
| Jack Faett | 4/24/2023 | 2.2 | Review Deltec bank statements for exchange institutional customer deposits and withdrawals |
| Jack Faett | 4/24/2023 | 2.7 | Review relativity for supporting documentation such as KYC documents and trade confirmations to support customer deposits and withdrawals |
| Jack Faett | 4/24/2023 | 1.9 | Build template for a consolidated bank statement activity workpaper for Alameda silo |
| Jack Faett | 4/24/2023 | 0.7 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, M. Mirando, K. Zabcik, Z. Burns, M. Jones (A&M) |
| Jack Faett | 4/24/2023 | 0.7 | Call to align on priorities for the roll-up of the Alameda Silo customer funds data with K.Kearney, J. Faett, and K.Zabcik (A&M) |
| Jack Faett | 4/24/2023 | 0.5 | Call to discuss WRS and Alameda intercompany reconciliation process with C. Broskay, K. Kearney, J. Faett, H. Ardizzoni, M. Jones (A&M) |
| Joseph Sequeira | 4/24/2023 | 2.1 | Review intercompany analyses pertaining to cash and ledger transactions |
| Joseph Sequeira | 4/24/2023 | 0.2 | Call to discuss dotcom intercompany status and reconciliation to Alameda with J. Sequeira and D. Kuruvilla (A&M) |
| Joseph Sequeira | 4/24/2023 | 0.7 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, M. Mirando, K. Zabcik, Z. Burns, M. Jones (A&M) |
| Joseph Sequeira | 4/24/2023 | 0.7 | Summarize open RLA transactions from a volume and dollar amount perspective |
| Kathryn Zabcik | 4/24/2023 | 2.3 | Examine transactions where counterparty listed is just a bank name by searching intercompany bank statements for Alameda custodial assets identification |
| Kathryn Zabcik | 4/24/2023 | 0.5 | Review the consolidated bank statement activity workbook for input of bank data for Alameda custodial assets identification |
| Kathryn Zabcik | 4/24/2023 | 0.7 | Call to align on priorities for the roll-up of the Alameda Silo customer funds data with K.Kearney, J. Faett, and K.Zabcik (A&M) |
| Kathryn Zabcik | 4/24/2023 | 0.7 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, M. Mirando, K. Zabcik, Z. Burns, M. Jones (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 4/24/2023 | 1.6 | Examine transactions where counterparty listed is just a bank name by searching bank account numbers in relativity for Alameda custodial assets identification |
| Kathryn Zabcik | 4/24/2023 | 2.2 | Scrape bank data again to identify any additional customer names and mark those transactions as custodial for Alameda custodial assets identification |
| Kathryn Zabcik | 4/24/2023 | 2.4 | Search bank data for additional institutional accounts using new relativity institutional accounts list for Alameda custodial assets identification |
| Kathryn Zabcik | 4/24/2023 | 3.1 | Classify remaining bank transactions into "customer funds - TBD" or "other funds - TBD" for Alameda custodial assets identification |
| Kevin Kearney | 4/24/2023 | 0.7 | Discussion with H. Ardizzoni, R. Gordon, K. Kearney(A&M) over intercompany cash settlement and balancing account |
| Kevin Kearney | 4/24/2023 | 0.2 | Prepare consolidated intercompany matrix for Alameda silo for Ventures silo transactions |
| Kevin Kearney | 4/24/2023 | 0.3 | Teleconference with K. Kearney, R. Gordon(A&M) to discuss approach on related party intercompany balancing |
| Kevin Kearney | 4/24/2023 | 0.4 | Prepare consolidated intercompany matrix for Alameda silo for Dotcom silo transactions |
| Kevin Kearney | 4/24/2023 | 0.5 | Call to discuss WRS and Alameda intercompany reconciliation process with C. Broskay, K. Kearney, J. Faett, H. Ardizzoni, M. Jones (A&M) |
| Kevin Kearney | 4/24/2023 | 2.4 | Prepare consolidated intercompany matrix for Alameda silo intra-entity transactions |
| Kevin Kearney | 4/24/2023 | 2.0 | Prepare consolidated Alameda silo intercompany reconciliation |
| Kevin Kearney | 4/24/2023 | 1.4 | Review of Alameda silo consolidated intercompany reconciliation analysis |
| Kevin Kearney | 4/24/2023 | 0.7 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, M. Mirando, K. Zabcik, Z. Burns, M. Jones (A&M) |
| Kevin Kearney | 4/24/2023 | 0.5 | Review of Alameda sub-accounts on FTX.com exchange for intercompany activity |
| Kevin Kearney | 4/24/2023 | 0.7 | Call to align on priorities for the roll-up of the Alameda Silo customer funds data with K.Kearney, J. Faett, and K.Zabcik (A&M) |
| Mackenzie Jones | 4/24/2023 | 0.5 | Analyze WRSS Signature bank account data for potential unrecorded intercompany transactions |
| Mackenzie Jones | 4/24/2023 | 1.6 | Analyze WRS silo Nium bank accounts for potential additional intercompany transactions |
| Mackenzie Jones | 4/24/2023 | 1.3 | Analyze WRSS Evolve bank accounts for potential unrecorded intercompany transactions |
| Mackenzie Jones | 4/24/2023 | 1.2 | Review summary of all WRSS bank data from Metabase for use in intercompany transaction analysis |
| Mackenzie Jones | 4/24/2023 | 0.9 | Reconcile WRS silo and Alameda fiat transactions identified through bank statement analysis |

<div style="text-align:center">

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

</div>

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 4/24/2023 | 0.8 | Analyze WRSS Deltec bank accounts for potential unrecorded intercompany transactions |
| Mackenzie Jones | 4/24/2023 | 0.7 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, M. Mirando, K. Zabcik, Z. Burns, M. Jones (A&M) |
| Mackenzie Jones | 4/24/2023 | 0.5 | Call to discuss WRS and Alameda intercompany reconciliation process with C. Broskay, K. Kearney, J. Faett, H. Ardizzoni, M. Jones (A&M) |
| Mackenzie Jones | 4/24/2023 | 1.9 | Trace cash through WRSS Signature accounts to intrasilo or intersilo entities |
| Matthew Flynn | 4/24/2023 | 0.8 | Review 3P legal entity details for intercompany |
| Michael Mirando | 4/24/2023 | 0.7 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, M. Mirando, K. Zabcik, Z. Burns, M. Jones (A&M) |
| Robert Gordon | 4/24/2023 | 0.7 | Discussion with H. Ardizzoni, R. Gordon, K. Kearney(A&M) over intercompany cash settlement and balancing account |
| Robert Gordon | 4/24/2023 | 1.5 | Begin drafting outline for management intercompany update including by silo status |
| Robert Gordon | 4/24/2023 | 0.2 | Discussion between R. Gordon, C. Broskay(A&M) over intercompany exchange requests |
| Robert Gordon | 4/24/2023 | 0.6 | Prepare for team intercompany update by drafting open items and questions for the team |
| Robert Gordon | 4/24/2023 | 0.7 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, M. Mirando, K. Zabcik, Z. Burns, M. Jones (A&M) |
| Robert Gordon | 4/24/2023 | 0.3 | Teleconference with K. Kearney, R. Gordon(A&M) to discuss approach on related party intercompany balancing |
| Summer Li | 4/24/2023 | 2.2 | Update the user balance reconciliation to for the transactions in USD from April to July 2022 to reconcile the intercompany balance between FTX Japan K.K and FTX Trading |
| Summer Li | 4/24/2023 | 2.3 | Update the user balance reconciliation for the transactions in USD from August to November 2022 to reconcile the intercompany balance between FTX Japan K.K and FTX Trading |
| Summer Li | 4/24/2023 | 0.3 | Update initial balance of the user balance reconciliation for June 2022 to reconcile the intercompany balance between FTX Japan K.K and FTX Trading |
| Zach Burns | 4/24/2023 | 1.8 | Review Quoine Group consolidated financials for intercompany transactions |
| Zach Burns | 4/24/2023 | 1.4 | Review data sent over for Japan KK intercompany reconciliation |
| Zach Burns | 4/24/2023 | 1.3 | Analyze book transactions in dotcom silo intercompany reconciliation |
| Zach Burns | 4/24/2023 | 0.7 | Update numbering identification system in intercompany transaction tracker |

```
┌─────────────────────────────────────────────┐
│         FTX Trading Ltd., et al.,            │
│   Time Detail by Activity by Professional    │
│      April 1, 2023 through April 30, 2023    │
└─────────────────────────────────────────────┘
```

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 4/24/2023 | 0.7 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, M. Mirando, K. Zabcik, Z. Burns, M. Jones (A&M) |
| Zach Burns | 4/24/2023 | 0.5 | Call over dotcom silo intercompany matching exercise with D. Kuruvilla and Z. Burns (A&M) |
| Zach Burns | 4/24/2023 | 0.3 | Clean up duplicative data in intercompany transactions tracker |
| Zach Burns | 4/24/2023 | 1.6 | Identify intercompany transactions on bank statements not recorded in general ledger |
| Cole Broskay | 4/25/2023 | 0.6 | Various working sessions to discuss intercompany slide update package with internal team |
| Cole Broskay | 4/25/2023 | 1.6 | Working session over intercompany overview presentation with R. Gordon, J. Sequeira, D. Hainline, C. Broskay, K. Kearney (A&M) |
| Cole Broskay | 4/25/2023 | 1.4 | Continue working session over intercompany overview presentation with R. Gordon, J. Sequeira, D. Hainline, C. Broskay, K. Kearney (A&M) |
| Cole Broskay | 4/25/2023 | 1.2 | Compile intercompany update on status of reconciling WRS silo transactions |
| Daniel Kuruvilla | 4/25/2023 | 0.7 | Discussion over intercompany reconciliation between dotcom and Alameda silo with R. Gordon, J. Sequeira, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, T. Braatelien, K. Zabcik, and Z. Burns (A&M) |
| Daniel Kuruvilla | 4/25/2023 | 2.9 | Review of cash meta database transactions in fiat to identify intercompany transactions for FTX.com entities - Japan |
| Daniel Kuruvilla | 4/25/2023 | 1.9 | Validate fiat transactions into the FTX.com exchange with SIGNET activity |
| Daniel Kuruvilla | 4/25/2023 | 2.2 | Review of cash meta database transactions in fiat to identify intercompany transactions for FTX.com entities - Europe |
| Daniel Kuruvilla | 4/25/2023 | 2.4 | Meet to align on status of DOTCOM-silo intercompany analysis, draft update, and timeline with J. Sequeira, D. Hainline, D. Kuruvilla (A&M) |
| David Johnston | 4/25/2023 | 0.4 | Call with D. Hainline, D. Johnston, J. Sequeira, R. Gordon, D. Kuruvilla and (A&M) regarding FTX EU Ltd Intercompany Transactions |
| Drew Hainline | 4/25/2023 | 0.7 | Discussion over intercompany reconciliation between dotcom and Alameda silo with R. Gordon, J. Sequeira, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, T. Braatelien, K. Zabcik, and Z. Burns (A&M) |
| Drew Hainline | 4/25/2023 | 1.4 | Continue working session over intercompany overview presentation with R. Gordon, J. Sequeira, D. Hainline, C. Broskay, K. Kearney (A&M) |
| Drew Hainline | 4/25/2023 | 1.5 | Continue draft of DOTCOM-silo intercompany analysis update and timeline |
| Drew Hainline | 4/25/2023 | 1.6 | Working session over intercompany overview presentation with R. Gordon, J. Sequeira, D. Hainline, C. Broskay, K. Kearney (A&M) |
| Drew Hainline | 4/25/2023 | 2.4 | Meet to align on status of DOTCOM-silo intercompany analysis, draft update, and timeline with J. Sequeira, D. Hainline, D. Kuruvilla (A&M) |
| Drew Hainline | 4/25/2023 | 0.4 | Analyze information related to market making relationships on the exchange platform and process for incorporating into related party and intercompany balances |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 4/25/2023 | 2.1 | Review WRS Inc bank statement transactions and counterparty details of transactions $100-150M to identify potentially unrecorded intercompany transactions |
| Heather Ardizzoni | 4/25/2023 | 1.9 | Review WRS Inc bank statement transactions and counterparty details of transactions $150-200M to identify potentially unrecorded intercompany transactions |
| Heather Ardizzoni | 4/25/2023 | 1.8 | Review WRS Inc bank statement transactions and counterparty details of transactions $50-100M to identify potentially unrecorded intercompany transactions |
| Heather Ardizzoni | 4/25/2023 | 0.5 | Meeting to discuss WRS silo intercompany data structure and output requirements with H. Ardizzoni and M. Jones (A&M) |
| Jack Faett | 4/25/2023 | 0.7 | Discussion over intercompany reconciliation between dotcom and Alameda silo with R. Gordon, J. Sequeira, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, T. Braatelien, K. Zabcik, and Z. Burns (A&M) |
| Jack Faett | 4/25/2023 | 2.7 | Reconcile Alameda bank accounts to cash on petition date balance sheets |
| Jack Faett | 4/25/2023 | 2.1 | Identify and review customer fund transactions within the Alameda Research Ltd. Signet statement activity |
| Jack Faett | 4/25/2023 | 1.0 | Working session on reconciliation of intercompany transactions between the Dotcom and Alameda Silos with J. Faett and T. Braatelien (A&M) |
| Jack Faett | 4/25/2023 | 1.3 | Assist on reconciliation of intercompany transactions between Dotcom and Alameda Silos |
| Jack Faett | 4/25/2023 | 0.8 | Review relativity for OTC confirmations for potential OTC portal customers |
| Joseph Sequeira | 4/25/2023 | 0.4 | Review DOTCOM silo intercompany draft and provided edits |
| Joseph Sequeira | 4/25/2023 | 1.4 | Continue working session over intercompany overview presentation with R. Gordon, J. Sequeira, D. Hainline, C. Broskay, K. Kearney (A&M) |
| Joseph Sequeira | 4/25/2023 | 1.6 | Working session over intercompany overview presentation with R. Gordon, J. Sequeira, D. Hainline, C. Broskay, K. Kearney(A&M) |
| Joseph Sequeira | 4/25/2023 | 2.4 | Meet to align on status of DOTCOM-silo intercompany analysis, draft update, and timeline with J. Sequeira, D. Hainline, D. Kuruvilla (A&M) |
| Joseph Sequeira | 4/25/2023 | 0.4 | Call with D. Hainline, D. Johnston, J. Sequeira, R. Gordon, D. Kuruvilla and  (A&M) regarding FTX EU Ltd Intercompany Transactions |
| Joseph Sequeira | 4/25/2023 | 0.7 | Discussion over intercompany reconciliation between dotcom and Alameda silo with R. Gordon, J. Sequeira, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, T. Braatelien, K. Zabcik, and Z. Burns (A&M) |
| Kathryn Zabcik | 4/25/2023 | 1.1 | Review transactions classified as "other funds - TBD" for venture investments for Alameda custodial assets identification |
| Kathryn Zabcik | 4/25/2023 | 2.7 | Reconcile inter-entity fiat transactions between WRSS and Alameda |
| Kathryn Zabcik | 4/25/2023 | 1.3 | Review transactions classified as "customer funds - TBD" with a focus on high volume individuals and confirm that it is customer funds via relativity search for Alameda custodial assets identification |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 4/25/2023 | 1.1 | Review transactions classified as "other funds - TBD" for loans for Alameda custodial assets identification |
| Kathryn Zabcik | 4/25/2023 | 0.7 | Discussion over intercompany reconciliation between dotcom and Alameda silo with R. Gordon, J. Sequeira, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, T. Braatelien, K. Zabcik, and Z. Burns (A&M) |
| Kathryn Zabcik | 4/25/2023 | 1.6 | Review transactions classified as "customer funds - TBD" for additional institutional accounts for Alameda custodial assets identification |
| Kevin Kearney | 4/25/2023 | 1.9 | Review of debtor-prepared Deltec reconciliation for intra-entity activity |
| Kevin Kearney | 4/25/2023 | 1.1 | Review of customer custodial fiat deposits and withdrawals models for accuracy and completeness as part of combined intercompany matrix |
| Kevin Kearney | 4/25/2023 | 1.4 | Continue working session over intercompany overview presentation with R. Gordon, J. Sequeira, D. Hainline, C. Broskay, K. Kearney (A&M) |
| Kevin Kearney | 4/25/2023 | 2.2 | Review of Deltec bank activity for OBI reference information |
| Kevin Kearney | 4/25/2023 | 0.4 | Working session over intercompany overview presentation with R. Gordon, J. Sequeira, D. Hainline, C. Broskay, K. Kearney (A&M) |
| Kevin Kearney | 4/25/2023 | 0.3 | Review of debtor-prepared Silvergate reconciliation for intra-entity activity |
| Kevin Kearney | 4/25/2023 | 0.4 | Review of fiat deposits and withdrawals tables from FTX US exchange in order to identify bank accounts associated with processing customer fiat activity in connection with intercompany analysis |
| Kevin Kearney | 4/25/2023 | 0.6 | Review of consolidated fiat database for intercompany transfers |
| Kevin Kearney | 4/25/2023 | 0.7 | Discussion over intercompany reconciliation between dotcom and Alameda silo with R. Gordon, J. Sequeira, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, T. Braatelien, K. Zabcik, and Z. Burns (A&M) |
| Kora Dusendschon | 4/25/2023 | 0.8 | Draft searches requested regarding intercompany transfers |
| Mackenzie Jones | 4/25/2023 | 0.6 | Update WRS silo intercompany bank account analysis to match bank statement tracker |
| Mackenzie Jones | 4/25/2023 | 2.7 | Analyze third party fiat deposits and exchange withdrawals to determine potential intercompany crypto transactions |
| Mackenzie Jones | 4/25/2023 | 1.6 | Compare and match Alameda fiat deposits shown in bank statement analysis to exchange data |
| Mackenzie Jones | 4/25/2023 | 0.8 | Summarize third party fiat deposits and exchange data to determine potential intercompany crypto transactions |
| Mackenzie Jones | 4/25/2023 | 0.8 | Reconcile missing bank account numbers from Metabase for intercompany bank analysis |
| Mackenzie Jones | 4/25/2023 | 0.5 | Meeting to discuss WRS silo intercompany data structure and output requirements with H. Ardizzoni and M. Jones (A&M) |
| Robert Gordon | 4/25/2023 | 0.4 | Call with D. Hainline, D. Johnston, J. Sequeira, R. Gordon, D. Kuruvilla and (A&M) regarding FTX EU Ltd Intercompany Transactions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 4/25/2023 | 0.7 | Discussion over intercompany reconciliation between dotcom and Alameda silo with R. Gordon, J. Sequeira, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, T. Braatelien, K. Zabcik, and Z. Burns (A&M) |
| Robert Gordon | 4/25/2023 | 1.6 | Working session over intercompany overview presentation with R. Gordon, J. Sequeira, D. Hainline, C. Broskay, K. Kearney(A&M) |
| Robert Gordon | 4/25/2023 | 0.6 | Analyze USDT tracing preliminary results for intercompany implications |
| Robert Gordon | 4/25/2023 | 1.4 | Continue working session over intercompany overview presentation with R. Gordon, J. Sequeira, D. Hainline, C. Broskay, K. Kearney (A&M) |
| Sharon Schlam Batista | 4/25/2023 | 0.4 | Call with D. Hainline, D. Johnston, J. Sequeira, R. Gordon, D. Kuruvilla and  (A&M) regarding FTX EU Ltd Intercompany Transactions |
| Troy Braatelien | 4/25/2023 | 0.7 | Discussion over intercompany reconciliation between dotcom and Alameda silo with R. Gordon, J. Sequeira, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, T. Braatelien, K. Zabcik, and Z. Burns (A&M) |
| Troy Braatelien | 4/25/2023 | 2.2 | Investigate differences between Dotcom & Alameda fiat movement records |
| Troy Braatelien | 4/25/2023 | 1.0 | Working session on reconciliation of intercompany transactions between the Dotcom and Alameda Silos with J. Faett and T. Braatelien (A&M) |
| Troy Braatelien | 4/25/2023 | 2.6 | Identify differences between Alameda-Dotcom intercompany fiat transactions |
| Zach Burns | 4/25/2023 | 1.4 | Scan additional bank statements in Box for missing intercompany transactions |
| Zach Burns | 4/25/2023 | 1.3 | Analyze bank statements not in cash database for misaligned transactions between Alameda and dotcom silo |
| Zach Burns | 4/25/2023 | 1.5 | Scan dotcom intercompany matrix for source information before presentation |
| Zach Burns | 4/25/2023 | 1.6 | Build analysis for dotcom intercompany matrix to show net transactions |
| Zach Burns | 4/25/2023 | 2.4 | Analyze cash database to search for misaligned intercompany transactions between Alameda and dotcom silo |
| Zach Burns | 4/25/2023 | 0.7 | Discussion over intercompany reconciliation between dotcom and Alameda silo with R. Gordon, J. Sequeira, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, T. Braatelien, K. Zabcik, and Z. Burns (A&M) |
| Christopher Sullivan | 4/26/2023 | 0.2 | Meeting between H. Ardizzoni, R. Gordon, J. Gonzalez, D. Slay, S. Kotarba, L. Francis, and C. Sullivan (A&M) to align on intended uses of intercompany output file by various teams |
| Cole Broskay | 4/26/2023 | 0.6 | Continue working session over intercompany overview presentation with J. Sequeira, D. Hainline, C. Broskay, K. Kearney (A&M) |
| Cole Broskay | 4/26/2023 | 0.6 | Send updated data request for request ID #240 |
| Cole Broskay | 4/26/2023 | 0.4 | Respond to data request on Alameda transactions on US exchange |
| Cole Broskay | 4/26/2023 | 0.7 | Adjust intercompany slide updates based on team feedback |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 4/26/2023 | 0.5 | Call to cover outstanding questions related to the WRSS and Alameda Fiat Intercompany transaction reconciliation with C. Broskay, K. Kearney, H. Ardizzoni, J. Faett, M. Jones, and K. Zabcik (A&M) |
| Cole Broskay | 4/26/2023 | 0.3 | Working session to review 2021 WRSS transactions with Alameda and accounting treatment reflected in general ledger with C. Broskay and M. Jones (A&M) |
| Cole Broskay | 4/26/2023 | 0.3 | Team meeting to review intercompany updates and workstream progress with C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, M. Jones (A&M) |
| Daniel Kuruvilla | 4/26/2023 | 3.2 | Validate of fiat transactions into the FTX.com exchange with SIGNET activity |
| Daniel Kuruvilla | 4/26/2023 | 0.3 | Team meeting to review intercompany updates and workstream progress with C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, M. Jones (A&M) |
| Daniel Kuruvilla | 4/26/2023 | 0.5 | Working sessions to review I/C progress and provide update to FTX A&M Leadership with D. Hainline, J. Sequeira and D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 4/26/2023 | 2.8 | Review of cash meta database transactions in fiat to identify intercompany transactions for FTX.com entities |
| Daniel Kuruvilla | 4/26/2023 | 2.4 | Compare Alameda to FTX.com transactions in fiat within SIGNET bank accounts |
| Daniel Kuruvilla | 4/26/2023 | 1.0 | Call to discuss the progress on I/C Fiat matching of Alameda and Dotcom with J. Sequeira and D. Kuruvilla (A&M) |
| David Johnston | 4/26/2023 | 2.1 | Review updated FTX Europe intercompany analysis |
| David Johnston | 4/26/2023 | 3.2 | Prepare analysis of FTX Europe intercompany positions by customer |
| David Slay | 4/26/2023 | 0.2 | Meeting between H. Ardizzoni, R. Gordon, J. Gonzalez, D. Slay, S. Kotarba, L. Francis, and C. Sullivan (A&M) to align on intended uses of intercompany output file by various teams |
| Drew Hainline | 4/26/2023 | 0.3 | Team meeting to review intercompany updates and workstream progress with C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, M. Jones (A&M) |
| Drew Hainline | 4/26/2023 | 0.5 | Assess exchange data request required for intercompany analysis of DOTCOM-silo with Alameda exchange accounts |
| Drew Hainline | 4/26/2023 | 0.5 | Draft and provide updates on exchange data requests for intercompany analysis for Alameda exchange accounts |
| Drew Hainline | 4/26/2023 | 0.5 | Working sessions to review I/C progress and provide update to FTX A&M Leadership with D. Hainline, J. Sequeira and D. Kuruvilla (A&M) |
| Drew Hainline | 4/26/2023 | 0.6 | Continue working session over intercompany overview presentation with J. Sequeira, D. Hainline, C. Broskay, K. Kearney (A&M) |
| Heather Ardizzoni | 4/26/2023 | 2.1 | Reconcile WRS Inc intercompany bank statement transactions <$50M into General Ledger to determine if properly recorded |
| Heather Ardizzoni | 4/26/2023 | 1.9 | Assess impact to financial statements arising from unexecuted contracts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 4/26/2023 | 0.5 | Meeting to discuss deliverable output of WRS intercompany balances and transactions at petition date between H. Ardizzoni and M. Jones (A&M) |
| Heather Ardizzoni | 4/26/2023 | 0.5 | Call to cover outstanding questions related to the WRSS and Alameda Fiat Intercompany transaction reconciliation with C. Broskay, K. Kearney, H. Ardizzoni, J. Faett, M. Jones, and K. Zabcik (A&M) |
| Heather Ardizzoni | 4/26/2023 | 0.3 | Team meeting to review intercompany updates and workstream progress with C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, M. Jones (A&M) |
| Heather Ardizzoni | 4/26/2023 | 0.3 | Discussion of plan for review of FTX intercompany agreements tracker between H. Ardizzoni, R. Gordon (A&M) |
| Heather Ardizzoni | 4/26/2023 | 0.2 | Meeting between H. Ardizzoni, R. Gordon, J. Gonzalez, D. Slay, S. Kotarba, L. Francis, and C. Sullivan (A&M) to align on intended uses of intercompany output file by various teams |
| Heather Ardizzoni | 4/26/2023 | 2.2 | Reconcile WRS Inc intercompany bank statement transactions $50-100M into General Ledger to determine if properly recorded |
| Jack Faett | 4/26/2023 | 0.7 | Review excel spreadsheet with results of tether tracing performed by A&M Crypto team |
| Jack Faett | 4/26/2023 | 1.4 | Search Relativity to support the classification of deposits and withdrawals from institutional customers and third-party exchanges within the consolidated bank statement activity workpaper |
| Jack Faett | 4/26/2023 | 1.3 | Analyze historical records for intercompany journal entries for the Alameda silo |
| Jack Faett | 4/26/2023 | 1.3 | Add additional identified intercompany transactions to the Alameda intercompany workpaper |
| Jack Faett | 4/26/2023 | 0.8 | Assist on reconciliation of intercompany transactions between WRS and Alameda Silos |
| Jack Faett | 4/26/2023 | 0.6 | Review results of customer matches between exchange data and Silvergate bank statement OBI fields |
| Jack Faett | 4/26/2023 | 1.6 | Review transaction activity received from Circle for Alameda Silo Circle accounts |
| Jack Faett | 4/26/2023 | 0.5 | Call to cover outstanding questions related to the WRSS and Alameda Fiat Intercompany transaction reconciliation with C. Broskay, K. Kearney, H. Ardizzoni, J. Faett, M. Jones, and K. Zabcik (A&M) |
| Jack Faett | 4/26/2023 | 0.8 | Meeting with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) to touch base on inter-silo reconciliations between Alameda and both WRSS and Dotcom |
| Jack Faett | 4/26/2023 | 0.3 | Team meeting to review intercompany updates and workstream progress with C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, M. Jones (A&M) |
| Johnny Gonzalez | 4/26/2023 | 0.2 | Meeting between H. Ardizzoni, R. Gordon, J. Gonzalez, D. Slay, S. Kotarba, L. Francis, and C. Sullivan (A&M) to align on intended uses of intercompany output file by various teams |
| Joseph Sequeira | 4/26/2023 | 0.3 | Call to discuss third party request for dotcom silo data with J. Sequeira and Z. Burns (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 4/26/2023 | 0.4 | Review of intercompany overview presentation |
| Joseph Sequeira | 4/26/2023 | 0.5 | Working sessions to review I/C progress and provide update to FTX A&M Leadership with D. Hainline, J. Sequeira and D. Kuruvilla (A&M) |
| Joseph Sequeira | 4/26/2023 | 0.6 | Continue working session over intercompany overview presentation with J. Sequeira, D. Hainline, C. Broskay, K. Kearney (A&M) |
| Joseph Sequeira | 4/26/2023 | 1.0 | Call to discuss the progress on I/C Fiat matching of Alameda and Dotcom with J. Sequeira and D. Kuruvilla (A&M) |
| Joseph Sequeira | 4/26/2023 | 1.7 | Review intercompany analyses related to general ledger transactional activities |
| Joseph Sequeira | 4/26/2023 | 1.8 | Review timelines and data requirements for Dotcom silo deliverables |
| Kathryn Zabcik | 4/26/2023 | 1.3 | Identify variances between the bank transactions flagged as venture investments and the venture investments list for the Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/26/2023 | 1.9 | Build out ventures investments intercompany transactions schedule based on differences between owning entities and paying entities file for Alameda Intercompany Transactions |
| Kathryn Zabcik | 4/26/2023 | 0.3 | Team meeting to review intercompany updates and workstream progress with C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, M. Jones (A&M) |
| Kathryn Zabcik | 4/26/2023 | 0.5 | Call to cover outstanding questions related to the WRSS and Alameda Fiat Intercompany transaction reconciliation with C. Broskay, K. Kearney, H. Ardizzoni, J. Faett, M. Jones, and K. Zabcik (A&M) |
| Kathryn Zabcik | 4/26/2023 | 0.5 | Review newly traced inter-entity fiat transactions between WRSS and Alameda |
| Kathryn Zabcik | 4/26/2023 | 0.6 | Conduct follow up for inter-entity fiat transactions between WRSS and Alameda including setting up meeting times, sharing working documents, and reviewing questions for the team |
| Kathryn Zabcik | 4/26/2023 | 0.8 | Meeting with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) to touch base on inter-silo reconciliations between Alameda and both WRSS and Dotcom |
| Kathryn Zabcik | 4/26/2023 | 1.6 | Create journal entries for intercompany transactions related to venture investments file for Alameda Intercompany Transactions |
| Kathryn Zabcik | 4/26/2023 | 0.6 | Remove transactions with no consideration and non-intercompany ventures transactions from file for Alameda Intercompany Transactions |
| Kevin Kearney | 4/26/2023 | 0.4 | Review of intra-entity transactions within Silvergate accounts for intercompany activity |
| Kevin Kearney | 4/26/2023 | 1.2 | Review of OTC database to identify FTX.com OTC customers |
| Kevin Kearney | 4/26/2023 | 0.3 | Review of OTC database to identify Alameda OTC customers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 4/26/2023 | 2.1 | Review of fiat deposits and withdrawals tables from FTX.com exchange in order to identify bank accounts associated with processing customer fiat activity in connection with intercompany analysis |
| Kevin Kearney | 4/26/2023 | 1.3 | Review of Prime Trust bank activity for OBI reference information |
| Kevin Kearney | 4/26/2023 | 0.8 | Review of OTC database to identify FTX US OTC customers |
| Kevin Kearney | 4/26/2023 | 0.8 | Review of intra-entity transactions within Deltec accounts for intercompany activity |
| Kevin Kearney | 4/26/2023 | 0.8 | Meeting with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) to touch base on inter-silo reconciliations between Alameda and both WRSS and Dotcom |
| Kevin Kearney | 4/26/2023 | 0.6 | Continue working session over intercompany overview presentation with J. Sequeira, D. Hainline, C. Broskay, K. Kearney (A&M) |
| Kevin Kearney | 4/26/2023 | 0.5 | Call to cover outstanding questions related to the WRSS and Alameda Fiat Intercompany transaction reconciliation with C. Broskay, K. Kearney, H. Ardizzoni, J. Faett, M. Jones, and K. Zabcik (A&M) |
| Kevin Kearney | 4/26/2023 | 0.3 | Team meeting to review intercompany updates and workstream progress with C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, M. Jones (A&M) |
| Luke Francis | 4/26/2023 | 0.2 | Meeting between H. Ardizzoni, R. Gordon, J. Gonzalez, D. Slay, S. Kotarba, L. Francis, and C. Sullivan (A&M) to align on intended uses of intercompany output file by various teams |
| Mackenzie Jones | 4/26/2023 | 0.3 | Team meeting to review intercompany updates and workstream progress with C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, M. Jones (A&M) |
| Mackenzie Jones | 4/26/2023 | 0.3 | Working session to review 2021 WRSS transactions with Alameda and accounting treatment reflected in general ledger with C. Broskay and M. Jones (A&M) |
| Mackenzie Jones | 4/26/2023 | 2.7 | Compile intercompany cash transactions originating from Alameda into shared file for further inter-silo analysis |
| Mackenzie Jones | 4/26/2023 | 0.5 | Call to cover outstanding questions related to the WRSS and Alameda Fiat Intercompany transaction reconciliation with C. Broskay, K. Kearney, H. Ardizzoni, J. Faett, M. Jones, and K. Zabcik (A&M) |
| Mackenzie Jones | 4/26/2023 | 0.5 | Meeting to discuss deliverable output of WRS intercompany balances and transactions at petition date between H. Ardizzoni and M. Jones (A&M) |
| Mackenzie Jones | 4/26/2023 | 0.8 | Trace WRS and Alameda transactions to bank statements |
| Michael Mirando | 4/26/2023 | 0.3 | Team meeting to review intercompany updates and workstream progress with C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, M. Jones (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 4/26/2023 | 0.2 | Meeting between H. Ardizzoni, R. Gordon, J. Gonzalez, D. Slay, S. Kotarba, L. Francis, C. Sullivan, and R. Esposito (A&M) to align on intended uses of intercompany output file by various teams |
| Robert Gordon | 4/26/2023 | 0.3 | Initial intra-silo intercompany review for comments and nature of historical transfers, entity: WRS155 |
| Robert Gordon | 4/26/2023 | 0.8 | Review latest overall intercompany matrix model for structure and format |
| Robert Gordon | 4/26/2023 | 0.4 | Final review and edits of intercompany update presentation |
| Robert Gordon | 4/26/2023 | 0.3 | Intra-silo intercompany review for comments and nature of historical transfers, entity: WRS154 |
| Robert Gordon | 4/26/2023 | 0.3 | Discussion of plan for review of FTX intercompany agreements tracker between H. Ardizzoni, R. Gordon (A&M) |
| Robert Gordon | 4/26/2023 | 0.2 | Meeting between H. Ardizzoni, R. Gordon, J. Gonzalez, D. Slay, S. Kotarba, L. Francis, and C. Sullivan (A&M) to align on intended uses of intercompany output file by various teams |
| Steve Kotarba | 4/26/2023 | 0.2 | Meeting between H. Ardizzoni, R. Gordon, J. Gonzalez, D. Slay, S. Kotarba, L. Francis, and C. Sullivan (A&M) to align on intended uses of intercompany output file by various teams |
| Troy Braatelien | 4/26/2023 | 3.1 | Classify consolidated Alameda silo cash transactions by exchange source and type (individual/institutional) |
| Troy Braatelien | 4/26/2023 | 2.7 | Alameda silo - Identify and classify institutional investor cash transactions |
| Troy Braatelien | 4/26/2023 | 1.4 | Reconcile differences between Alameda and WRS silo fiat movements |
| Troy Braatelien | 4/26/2023 | 0.8 | Meeting with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) to touch base on inter-silo reconciliations between Alameda and both WRSS and Dotcom |
| Troy Braatelien | 4/26/2023 | 0.3 | Team meeting to review intercompany updates and workstream progress with C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, M. Jones (A&M) |
| Zach Burns | 4/26/2023 | 0.4 | Update intercompany tracker with new intercompany transactions found |
| Zach Burns | 4/26/2023 | 0.2 | Update team members of new intercompany transactions |
| Zach Burns | 4/26/2023 | 0.3 | Team meeting to review intercompany updates and workstream progress with C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, M. Jones (A&M) |
| Zach Burns | 4/26/2023 | 1.3 | Analyze Signature bank statements for missing intercompany transactions between the Alameda and dotcom silos |
| Zach Burns | 4/26/2023 | 1.4 | Analyze Prime Trust bank statements for missing intercompany transactions between the Alameda and dotcom silos |
| Zach Burns | 4/26/2023 | 1.6 | Analyze Signet bank statements for missing intercompany transactions between Alameda and dotcom silos |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 4/26/2023 | 1.8 | Analyze Transfero bank statements for missing intercompany transactions between the Alameda and dotcom silos |
| Zach Burns | 4/26/2023 | 2.3 | Create matrix to address data request of third party entity relating to financial data in dotcom silo |
| Zach Burns | 4/26/2023 | 0.3 | Call to discuss third party request for dotcom silo data with J. Sequeira (A&M) |
| Christopher Sullivan | 4/27/2023 | 0.6 | Review refreshed mapping for the silo intercompany reconciliations |
| Cole Broskay | 4/27/2023 | 1.0 | Meeting to discuss WRS silo intercompany updates and potential reporting metrics with C. Broskay, H. Ardizzoni, and M. Jones (A&M) |
| Cole Broskay | 4/27/2023 | 0.4 | Call with A. Bost, D. Katznelson, D. McComber, G. Stefano, O. Hall (EY), R. Hoskins (RLKS), R. Gordon, C. Broskay, K. Kearney (A&M) to discuss intercompany accounting matters |
| Cole Broskay | 4/27/2023 | 0.5 | Team meeting to review intercompany updates and workstream progress with H. Ardizzoni, C. Broskay, J. Faett, and M. Mirando (A&M) |
| Cole Broskay | 4/27/2023 | 0.6 | Compile draft listing of intercompany metrics for intercompany update deck |
| Cole Broskay | 4/27/2023 | 1.0 | Discussion on potential metrics to include in Intercompany Update PowerPoint deck with R. Gordon, C. Broskay, J. Sequeira, D. Hainline, K. Kearney and J. Faett (A&M) |
| Cole Broskay | 4/27/2023 | 1.4 | Compile intercompany update deck slides for WRS silo and status |
| Cole Broskay | 4/27/2023 | 0.7 | Working session with C. Broskay, R. Gordon(A&M) to plan responses to AWS database requests and required updates |
| Daniel Kuruvilla | 4/27/2023 | 2.1 | Compare Alameda with FTX.com ledgers in fiat |
| Daniel Kuruvilla | 4/27/2023 | 0.4 | Working session discussing discrepancies between Alameda and dotcom silo reconciliation with J. Sequeira, K. Kearney, D. Hainline, T. Braatelien, J. Faett, K. Zabcik, D. Kuruvilla, and Z. Burns (A&M) |
| Daniel Kuruvilla | 4/27/2023 | 0.7 | Working session over dotcom intercompany transactions matching to Alameda with D. Kuruvilla and Z. Burns (A&M) |
| Daniel Kuruvilla | 4/27/2023 | 2.6 | Validate fiat transactions into the FTX.com exchange with SIGNET activity from Alameda |
| Daniel Kuruvilla | 4/27/2023 | 1.8 | Review of cash meta database transactions in fiat to identify intercompany transactions for FTX.com entities |
| Daniel Kuruvilla | 4/27/2023 | 1.9 | Validate fiat transactions into the FTX.com exchange with SIGNET activity from North Dimension |
| Drew Hainline | 4/27/2023 | 0.6 | Asses development of process for pulling intercompany metrics to be included in leadership updates for DOTCOM-silo entities |
| Drew Hainline | 4/27/2023 | 0.3 | Review updates on timeline for Liquid group intercompany analysis and user exchange balance reconciliation |
| Drew Hainline | 4/27/2023 | 0.4 | Working session discussing discrepancies between Alameda and dotcom silo reconciliation with J. Sequeira, K. Kearney, D. Hainline, T. Braatelien, J. Faett, K. Zabcik, D. Kuruvilla, and Z. Burns (A&M) |
| Drew Hainline | 4/27/2023 | 0.7 | Review and update supporting metrics for intercompany leadership update |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 4/27/2023 | 1.0 | Analyze exchange data and other support to determine related party exchange user emails to include in exchange data request for intercompany analysis |
| Drew Hainline | 4/27/2023 | 1.0 | Discussion on potential metrics to include in Intercompany Update PowerPoint deck with R. Gordon, C. Broskay, J. Sequeira, D. Hainline, K. Kearney and J. Faett (A&M) |
| Drew Hainline | 4/27/2023 | 0.4 | Review updates on the intercompany analysis of fiat transactions between Alameda and DOTCOM-silo entities |
| Ed Mosley | 4/27/2023 | 2.6 | Review of and provide comments to draft presentation of intercompany workstream for management |
| Heather Ardizzoni | 4/27/2023 | 0.6 | Document and communicate standardized use of legal entity nomenclature and intercompany matrix across teams |
| Heather Ardizzoni | 4/27/2023 | 2.4 | Reconcile WRS Inc intercompany bank statement transactions $200M+ into General Ledger to determine if properly recorded |
| Heather Ardizzoni | 4/27/2023 | 2.1 | Reconcile WRS Inc intercompany bank statement transactions $150-200M into General Ledger to determine if properly recorded |
| Heather Ardizzoni | 4/27/2023 | 1.7 | Reconcile WRS Inc intercompany bank statement transactions $100-150M into General Ledger to determine if properly recorded |
| Heather Ardizzoni | 4/27/2023 | 1.0 | Meeting to discuss WRS silo intercompany updates and potential reporting metrics with C. Broskay, H. Ardizzoni, and M. Jones (A&M) |
| Heather Ardizzoni | 4/27/2023 | 0.5 | Team meeting to review intercompany updates and workstream progress with H. Ardizzoni, C. Broskay, J. Faett, and M. Mirando (A&M) |
| Heather Ardizzoni | 4/27/2023 | 1.7 | Analyze and understand accounting implications to financial statements for WRS silo intercompany service agreements |
| Jack Faett | 4/27/2023 | 0.2 | Review Venture silo investments for unrecorded intercompany transactions related to debtor entities funding investments that another debtor entity owns |
| Jack Faett | 4/27/2023 | 0.5 | Team meeting to review intercompany updates and workstream progress with H. Ardizzoni, C. Broskay, J. Faett, and M. Mirando (A&M) |
| Jack Faett | 4/27/2023 | 0.8 | Assist with reconciliation of intercompany transactions between WRS and Alameda silos |
| Jack Faett | 4/27/2023 | 0.8 | Match inter-silo transactions between Alameda silo and Ventures silo |
| Jack Faett | 4/27/2023 | 1.0 | Discussion on potential metrics to include in Intercompany Update PowerPoint deck with R. Gordon, C. Broskay, J. Sequeira, D. Hainline, K. Kearney and J. Faett (A&M) |
| Jack Faett | 4/27/2023 | 2.1 | Populate Alameda and Venture transaction details into the excel spreadsheet for metrics to utilize in intercompany update deck |
| Jack Faett | 4/27/2023 | 2.3 | Build out excel spreadsheet for metrics to utilize within intercompany updates and workstream progress slide deck |
| Jack Faett | 4/27/2023 | 0.4 | Working session discussing discrepancies between Alameda and dotcom silo reconciliation with J. Sequeira, K. Kearney, D. Hainline, T. Braatelien, J. Faett, K. Zabcik, D. Kuruvilla, and Z. Burns (A&M) |
| Jack Faett | 4/27/2023 | 0.4 | Assist with reconciliation of intercompany transactions between Dotcom and Alameda silos |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jane Chuah | 4/27/2023 | 0.3 | Update timeline for FTX Japan intercompany reconciliation and Quoine Pte closing |
| Jane Chuah | 4/27/2023 | 0.9 | Call with S. Kojima, T. Hsu , M. Kobayashi (FTX Japan), S. Li, J. Chuah (A&M) to discuss status of user balance and intercompany balance reconciliation |
| Joseph Sequeira | 4/27/2023 | 0.8 | Analyze intercompany reconciliation differences between Alameda and FTX Trading |
| Joseph Sequeira | 4/27/2023 | 0.4 | Working session discussing discrepancies between Alameda and dotcom silo reconciliation with J. Sequeira, K. Kearney, D. Hainline, T. Braatelien, J. Faett, K. Zabcik, D. Kuruvilla, and Z. Burns (A&M) |
| Joseph Sequeira | 4/27/2023 | 1.2 | Assess fiat cash matching progress for FTX Trading silo |
| Joseph Sequeira | 4/27/2023 | 0.9 | Review transactional matching line items for FTX Trading activities |
| Joseph Sequeira | 4/27/2023 | 0.9 | Review user balance reconciliation timeline for FTX Japan |
| Joseph Sequeira | 4/27/2023 | 1.0 | Discussion on potential metrics to include in Intercompany Update PowerPoint deck with R. Gordon, C. Broskay, J. Sequeira, D. Hainline, K. Kearney and J. Faett (A&M) |
| Joseph Sequeira | 4/27/2023 | 1.4 | Review silo support packages for proper entity alignment |
| Joseph Sequeira | 4/27/2023 | 0.2 | Review financial summary file prior to distribution to third party vendor |
| Kathryn Zabcik | 4/27/2023 | 1.2 | Identify differences between the token investments list to traced ventures transactions to add to the Alameda Intercompany Reconciliation |
| Kathryn Zabcik | 4/27/2023 | 0.4 | Working session discussing discrepancies between Alameda and dotcom silo reconciliation with J. Sequeira, K. Kearney, D. Hainline, T. Braatelien, J. Faett, K. Zabcik, D. Kuruvilla, and Z. Burns (A&M) |
| Kathryn Zabcik | 4/27/2023 | 1.8 | Create journal entries for intercompany transactions related to token investments file for Alameda Intercompany Transactions |
| Kathryn Zabcik | 4/27/2023 | 2.6 | Review intercompany transactions related to token investments while marking transactions as cryptocurrency or cash and verifying counter parties file for Alameda Intercompany Transactions |
| Kathryn Zabcik | 4/27/2023 | 2.9 | Build out token investments intercompany transactions schedule based on differences between owning entities and paying entities file for Alameda Intercompany Transactions |
| Kathryn Zabcik | 4/27/2023 | 1.2 | Remove transactions with no consideration and non-intercompany ventures transactions from file for Alameda Intercompany Transactions |
| Kevin Kearney | 4/27/2023 | 0.4 | Working session discussing discrepancies between Alameda and dotcom silo reconciliation with J. Sequeira, K. Kearney, D. Hainline, T. Braatelien, J. Faett, K. Zabcik, D. Kuruvilla, and Z. Burns (A&M) |
| Kevin Kearney | 4/27/2023 | 0.4 | Call with A. Bost, D. Katznelson, D. McComber, G. Stefano, O. Hall (EY), R. Hoskins (RLKS), R. Gordon, C. Broskay, K. Kearney (A&M) to discuss intercompany accounting matters |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 4/27/2023 | 1.0 | Discussion on potential metrics to include in Intercompany Update PowerPoint deck with R. Gordon, C. Broskay, J. Sequeira, D. Hainline, K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 4/27/2023 | 1.1 | Review of specific market making loan counterparty for on-chain activity |
| Kevin Kearney | 4/27/2023 | 0.4 | Review of Signet bank activity for OBI reference information |
| Kevin Kearney | 4/27/2023 | 2.9 | Review of Signature bank activity for OBI reference information |
| Kevin Kearney | 4/27/2023 | 2.1 | Review of Alameda Research LLC Silvergate bank activity to identify payments to third party exchange accounts controlled by debtor entities to determine proper accounting treatment |
| Kevin Kearney | 4/27/2023 | 1.3 | Review of Alameda Research Ltd Signet transaction reports to identify institutional customer payments associated with FTX.com in order to calculate intercompany impact |
| Kevin Kearney | 4/27/2023 | 0.3 | Review of Silvergate bank activity for OBI reference information |
| Mackenzie Jones | 4/27/2023 | 1.4 | Analyze third party deposits and withdrawals to develop exchange data requests |
| Mackenzie Jones | 4/27/2023 | 1.0 | Perform counterparty analysis on WRSS accounts for additional third parties with significant deposits/withdrawals |
| Mackenzie Jones | 4/27/2023 | 1.7 | Analyze third party deposit and withdrawal data to find potential source of intercompany funds |
| Mackenzie Jones | 4/27/2023 | 1.8 | Analyze WRSFS fiat transactions for potential unrecorded intercompany transactions |
| Mackenzie Jones | 4/27/2023 | 1.0 | Meeting to discuss WRS silo intercompany updates and potential reporting metrics with C. Broskay, H. Ardizzoni, and M. Jones (A&M) |
| Michael Mirando | 4/27/2023 | 0.5 | Team meeting to review intercompany updates and workstream progress with H. Ardizzoni, C. Broskay, J. Faett, and M. Mirando (A&M) |
| Robert Gordon | 4/27/2023 | 0.4 | Call with A. Bost, D. Katznelson, D. McComber, G. Stefano, O. Hall (EY), R. Hoskins (RLKS), R. Gordon, C. Broskay, K. Kearney (A&M) to discuss intercompany accounting matters |
| Robert Gordon | 4/27/2023 | 1.5 | Intra-silo intercompany review for comments and nature of historical transfers, entity: WRS251 |
| Robert Gordon | 4/27/2023 | 0.7 | Working session with C. Broskay, R. Gordon(A&M) to plan responses to AWS database requests and required updates |
| Robert Gordon | 4/27/2023 | 1.0 | Discussion on potential metrics to include in Intercompany Update PowerPoint deck with R. Gordon, C. Broskay, J. Sequeira, D. Hainline, K. Kearney and J. Faett (A&M) |
| Summer Li | 4/27/2023 | 0.3 | Update the timeline for the reconciliation of intercompany balance between FTX Japan KK and FTX Trading |
| Summer Li | 4/27/2023 | 0.9 | Call with S. Kojima, T. Hsu , M. Kobayashi (FTX Japan), S. Li, J. Chuah (A&M) to discuss status of user balance and intercompany balance reconciliation |
| Troy Braatelien | 4/27/2023 | 1.7 | Identify Alameda silo intercompany fiat movements |

```
┌─────────────────────────────────────┐
│     FTX Trading Ltd., et al.,        │
│  Time Detail by Activity by Professional │
│   April 1, 2023 through April 30, 2023  │
└─────────────────────────────────────┘
```

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Troy Braatelien | 4/27/2023 | 0.4 | Working session discussing discrepancies between Alameda and dotcom silo reconciliation with J. Sequeira, K. Kearney, D. Hainline, T. Braatelien, J. Faett, K. Zabcik, D. Kuruvilla, and Z. Burns (A&M) |
| Troy Braatelien | 4/27/2023 | 1.8 | Identify Alameda silo customer fiat movements - withdrawal focus |
| Troy Braatelien | 4/27/2023 | 2.9 | Identify Alameda silo customer fiat movements - deposit focus |
| Troy Braatelien | 4/27/2023 | 3.1 | Identify Alameda silo market maker fiat movements |
| Zach Burns | 4/27/2023 | 1.8 | Manual match intercompany transactions with a counterparty of Blockfolio |
| Zach Burns | 4/27/2023 | 1.1 | Analyze additional Deltec bank statements for intercompany transactions denominated in HKD |
| Zach Burns | 4/27/2023 | 0.7 | Working session over dotcom intercompany transactions matching to Alameda with D. Kuruvilla and Z. Burns (A&M) |
| Zach Burns | 4/27/2023 | 0.7 | Analyze additional Silvergate bank statements for intercompany transactions between the dotcom and Alameda silos |
| Zach Burns | 4/27/2023 | 0.4 | Working session discussing discrepancies between Alameda and dotcom silo reconciliation with J. Sequeira, K. Kearney, D. Hainline, T. Braatelien, J. Faett, K. Zabcik, D. Kuruvilla, and Z. Burns (A&M) |
| Zach Burns | 4/27/2023 | 1.9 | Analyze intercompany transactions between dotcom and Alameda silo entities manually |
| Cole Broskay | 4/28/2023 | 1.4 | Compile intercompany fiat transaction statistics for the WRS silo for the intercompany update deck |
| Cole Broskay | 4/28/2023 | 1.8 | Compile cryptocurrency data statistics for FTX-US exchange for the intercompany update deck |
| Cole Broskay | 4/28/2023 | 0.4 | Discussion to review intercompany analysis leadership update with R. Gordon, J. Sequeira, D. Hainline, C. Broskay, K. Kearney, J. Faett (A&M) |
| Cole Broskay | 4/28/2023 | 0.5 | Team meeting to review intercompany updates and workstream progress with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, M. Jones (A&M) |
| Cole Broskay | 4/28/2023 | 0.5 | Meeting to review progress on WRS silo intercompany reporting metrics with C. Broskay, H. Ardizzoni, M. Jones (A&M) |
| Cole Broskay | 4/28/2023 | 0.4 | Meeting to align on WRS silo intercompany reporting metrics with C. Broskay, H. Ardizzoni, M. Jones (A&M) |
| Cole Broskay | 4/28/2023 | 1.9 | Reconcile Brex credit card allocations between Ledger entities to corroborate intercompany balances |
| Daniel Kuruvilla | 4/28/2023 | 2.9 | Compile FTX.com intercompany data for consolidated analysis |
| Daniel Kuruvilla | 4/28/2023 | 0.5 | Team meeting to review intercompany updates and workstream progress with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, M. Jones (A&M) |
| Daniel Kuruvilla | 4/28/2023 | 1.8 | Compare Alameda and FTX.com transactions for crypto |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Kuruvilla | 4/28/2023 | 1.8 | Discussion over dotcom silo status and contributions to overall silo workstream tracker with J. Sequeira, D. Hainline, D. Kuruvilla, and Z. Burns (A&M) |
| Daniel Kuruvilla | 4/28/2023 | 1.9 | Review of data received from exchange team to identify intercompany exchange transactions |
| Drew Hainline | 4/28/2023 | 0.7 | Draft conceptual explanation of how the various activities within the intercompany workstream impact the intercompany balances for the leadership update |
| Drew Hainline | 4/28/2023 | 0.3 | Call to discuss preliminary intercompany balances between dotcom and other silos with J. Sequeira, D. Hainline, and Z. Burns (A&M) |
| Drew Hainline | 4/28/2023 | 0.5 | Review intercompany support package format and content for WRS-silo entities |
| Drew Hainline | 4/28/2023 | 0.4 | Review and update supporting metrics for intercompany leadership update |
| Drew Hainline | 4/28/2023 | 0.5 | Team meeting to review intercompany updates and workstream progress with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, M. Jones (A&M) |
| Drew Hainline | 4/28/2023 | 0.6 | Draft an submit exchange data base request for related party exchange users on the FTX.com platform |
| Drew Hainline | 4/28/2023 | 0.6 | Analyze user exchange data for the FTX.com exchange to support intercompany balances |
| Drew Hainline | 4/28/2023 | 0.6 | Review updated metrics for IC leadership update |
| Drew Hainline | 4/28/2023 | 0.8 | Continue to analyze exchange data and other support to determine related party exchange user emails to include in exchange data request for intercompany analysis |
| Drew Hainline | 4/28/2023 | 1.8 | Discussion over dotcom silo status and contributions to overall silo workstream tracker with J. Sequeira, D. Hainline, D. Kuruvilla, and Z. Burns (A&M) |
| Drew Hainline | 4/28/2023 | 0.4 | Discussion to review intercompany analysis leadership update with R. Gordon, J. Sequeira, D. Hainline, C. Broskay, K. Kearney, J. Faett (A&M) |
| Heather Ardizzoni | 4/28/2023 | 0.4 | Meeting to align on WRS silo intercompany reporting metrics with C. Broskay, H. Ardizzoni, M. Jones (A&M) |
| Heather Ardizzoni | 4/28/2023 | 0.5 | Meeting to review progress on WRS silo intercompany reporting metrics with C. Broskay, H. Ardizzoni, M. Jones (A&M) |
| Heather Ardizzoni | 4/28/2023 | 0.5 | Team meeting to review intercompany updates and workstream progress with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, M. Jones (A&M) |
| Heather Ardizzoni | 4/28/2023 | 1.5 | Review WRS Inc bank statement transactions and counterparty details of transactions <$50M to identify potentially unrecorded intercompany transactions |
| Heather Ardizzoni | 4/28/2023 | 2.1 | Read through and take note of key provisions of WRS intercompany service agreements to understand performance obligations and compensation arrangement |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 4/28/2023 | 1.9 | Review key provisions of Alameda intercompany service agreements to understand performance obligations and compensation provision |
| Heather Ardizzoni | 4/28/2023 | 1.6 | Analyze accounting implications to financial statements of Alameda silo intercompany service agreements |
| Jack Faett | 4/28/2023 | 1.4 | Match intercompany transactions related to funding of Paper Bird investments to general ledger |
| Jack Faett | 4/28/2023 | 0.5 | Team meeting to review intercompany updates and workstream progress with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, M. Jones (A&M) |
| Jack Faett | 4/28/2023 | 2.9 | Build out tables to include in the intercompany update deck |
| Jack Faett | 4/28/2023 | 0.4 | Discussion to review intercompany analysis leadership update with R. Gordon, J. Sequeira, D. Hainline, C. Broskay, K. Kearney, J. Faett (A&M) |
| Jack Faett | 4/28/2023 | 2.1 | Search Relativity to support the classification of deposits and withdrawals from institutional customers and third-party exchanges within the consolidated bank statement activity workpaper |
| Joseph Sequeira | 4/28/2023 | 0.4 | Review revised intercompany tables for leadership presentation |
| Joseph Sequeira | 4/28/2023 | 0.3 | Update over status of matching dotcom silo general ledgers to bank statements with J. Sequeira and Z. Burns (A&M) |
| Joseph Sequeira | 4/28/2023 | 0.6 | Review intercompany tables for leadership update |
| Joseph Sequeira | 4/28/2023 | 1.9 | Review compiled intercompany metrics for FTX Trading |
| Joseph Sequeira | 4/28/2023 | 1.8 | Discussion over dotcom silo status and contributions to overall silo workstream tracker with J. Sequeira, D. Hainline, D. Kuruvilla, and Z. Burns (A&M) |
| Joseph Sequeira | 4/28/2023 | 0.5 | Team meeting to review intercompany updates and workstream progress with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, M. Jones (A&M) |
| Joseph Sequeira | 4/28/2023 | 0.4 | Discussion to review intercompany analysis leadership update with R. Gordon, J. Sequeira, D. Hainline, C. Broskay, K. Kearney, J. Faett (A&M) |
| Joseph Sequeira | 4/28/2023 | 0.3 | Call to discuss preliminary intercompany balances between dotcom and other silos with J. Sequeira, D. Hainline, and Z. Burns (A&M) |
| Kathryn Zabcik | 4/28/2023 | 2.5 | Start on cover sheet for intercompany payables and receivables resulting from venture and token investments file for Alameda Intercompany Transactions |
| Kathryn Zabcik | 4/28/2023 | 0.5 | Team meeting to review intercompany updates and workstream progress with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, M. Jones (A&M) |
| Kathryn Zabcik | 4/28/2023 | 2.9 | Update token investment owners with more recent ownership mapping file for Alameda Intercompany Transactions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 4/28/2023 | 1.6 | Review of targeted third party exchange activity for intra-entity transactions |
| Kevin Kearney | 4/28/2023 | 0.5 | Team meeting to review intercompany updates and workstream progress with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, M. Jones (A&M) |
| Kevin Kearney | 4/28/2023 | 0.4 | Discussion to review intercompany analysis leadership update with R. Gordon, J. Sequeira, D. Hainline, C. Broskay, K. Kearney, J. Faett (A&M) |
| Kevin Kearney | 4/28/2023 | 2.7 | Review of USDT transactions within Deltec accounts for intercompany activity |
| Mackenzie Jones | 4/28/2023 | 0.5 | Analyze GLG bank statements for potential unrecorded intercompany transactions |
| Mackenzie Jones | 4/28/2023 | 0.5 | Research LedgerX support documentation for credit card allocations for intercompany reconciliation |
| Mackenzie Jones | 4/28/2023 | 2.1 | Perform intercompany reconciliation process for WRSFS |
| Mackenzie Jones | 4/28/2023 | 1.8 | Compile reviewed WRS silo bank account information for use in intercompany metrics reporting |
| Mackenzie Jones | 4/28/2023 | 0.5 | Team meeting to review intercompany updates and workstream progress with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, M. Jones (A&M) |
| Mackenzie Jones | 4/28/2023 | 0.5 | Meeting to review progress on WRS silo intercompany reporting metrics with C. Broskay, H. Ardizzoni, M. Jones (A&M) |
| Mackenzie Jones | 4/28/2023 | 0.4 | Meeting to align on WRS silo intercompany reporting metrics with C. Broskay, H. Ardizzoni, M. Jones (A&M) |
| Mackenzie Jones | 4/28/2023 | 0.3 | Perform intercompany reconciliation process for FTX Digital Assets |
| Mackenzie Jones | 4/28/2023 | 1.6 | Consolidate analysis performed on WRS silo intercompany transactions for intercompany reporting output |
| Michael Mirando | 4/28/2023 | 0.5 | Team meeting to review intercompany updates and workstream progress with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, M. Jones (A&M) |
| Robert Gordon | 4/28/2023 | 0.5 | Team meeting to review intercompany updates and workstream progress with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, M. Jones (A&M) |
| Robert Gordon | 4/28/2023 | 0.6 | Begin reviewing intercompany metrics and preparing potential edits |
| Robert Gordon | 4/28/2023 | 1.2 | Begin drafting intercompany overview analysis for WRS acquisitions |
| Robert Gordon | 4/28/2023 | 1.3 | Plan out updates based on feedback from PMO team for intercompany management presentation |
| Robert Gordon | 4/28/2023 | 0.2 | Call with R. Gordon, A. Kranzley (S&C) to discuss intercompany presentation for WRS Acquisition |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 4/28/2023 | 0.4 | Discussion to review intercompany analysis leadership update with R. Gordon, J. Sequeira, D. Hainline, C. Broskay, K. Kearney, J. Faett (A&M) |
| Sharon Schlam Batista | 4/28/2023 | 2.6 | Analyze tickers and positions on the trading book for FTX EU Limited |
| Sharon Schlam Batista | 4/28/2023 | 3.1 | Review differences between previous files of the customer balance reconciliation of FTX EU Limited |
| Sharon Schlam Batista | 4/28/2023 | 1.6 | Homogenize tickers to cross with last prices' file for FTX EU Limited customer balance reconciliation |
| Troy Braatelien | 4/28/2023 | 0.5 | Team meeting to review intercompany updates and workstream progress with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, M. Jones (A&M) |
| Troy Braatelien | 4/28/2023 | 2.8 | Identify intercompany fiat movements - Alameda silo - Bank #1 |
| Troy Braatelien | 4/28/2023 | 2.9 | Identify and classify Alameda silo fiat movements by counterparty type - Alameda silo - Bank #2 |
| Troy Braatelien | 4/28/2023 | 1.8 | Identify and classify Alameda silo fiat movements by counterparty type - Alameda silo - Bank #1 |
| Zach Burns | 4/28/2023 | 0.3 | Call to discuss preliminary intercompany balances between dotcom and other silos with J. Sequeira, D. Hainline, and Z. Burns (A&M) |
| Zach Burns | 4/28/2023 | 0.3 | Update over status of matching dotcom silo general ledgers to bank statements with J. Sequeira and Z. Burns (A&M) |
| Zach Burns | 4/28/2023 | 0.5 | Team meeting to review intercompany updates and workstream progress with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, M. Jones (A&M) |
| Zach Burns | 4/28/2023 | 1.8 | Discussion over dotcom silo status and contributions to overall silo workstream tracker with J. Sequeira, D. Hainline, D. Kuruvilla, and Z. Burns (A&M) |
| Zach Burns | 4/28/2023 | 1.7 | Compile data to more accurately show intercompany balances in dotcom silo |
| Zach Burns | 4/28/2023 | 1.6 | Add additional 2021 Intercompany transactions from Innovatia general ledger into the dotcom intercompany matrix |
| Zach Burns | 4/28/2023 | 1.2 | Analyze dotcom intercompany matrix to continue to manually match GL transactions to activity on bank statements |
| Zach Burns | 4/28/2023 | 0.6 | Reconfigure data in dotcom intercompany matching exercise to be more concise |
| Cole Broskay | 4/29/2023 | 0.9 | Meeting to finalize graphics and tables for intercompany analysis leadership update with R. Gordon, J. Sequeira, D. Hainline, K. Kearney, C. Broskay (A&M) |
| Cole Broskay | 4/29/2023 | 0.7 | Continue discussion to review intercompany analysis leadership update with R. Gordon, C. Broskay, J. Sequeira, D. Hainline, K. Kearney, J. Faett (A&M) |
| Cole Broskay | 4/29/2023 | 0.4 | Discussion over WRS inter-silo and intra-silo transaction totals between H. Ardizzoni, C. Broskay (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 4/29/2023 | 1.9 | Review Alameda data provided in request #437 and begin drafting withdrawals and deposits summary tables |
| Drew Hainline | 4/29/2023 | 0.9 | Meeting to finalize graphics and tables for intercompany analysis leadership update with R. Gordon, J. Sequeira, D. Hainline, K. Kearney, C. Broskay (A&M) |
| Drew Hainline | 4/29/2023 | 1.4 | Analyze related party exchange transactions on the FTX.com platform to summarize transaction volumes for leadership update |
| Drew Hainline | 4/29/2023 | 0.7 | Continue discussion to review intercompany analysis leadership update with R. Gordon, C. Broskay, J. Sequeira, D. Hainline, K. Kearney, J. Faett (A&M) |
| Drew Hainline | 4/29/2023 | 0.6 | Draft list of open questions on exchange data for related party transactions on the FTX.com platform |
| Drew Hainline | 4/29/2023 | 0.5 | Continue review and draft of updated metrics for IC leadership update |
| Drew Hainline | 4/29/2023 | 1.1 | Analyze related party transfer data for the FTX.com platform to classify counterparty relationships |
| Heather Ardizzoni | 4/29/2023 | 1.3 | Retrieve updated inception to date bank statement transaction history for 22 of 97 total WRS bank accounts |
| Heather Ardizzoni | 4/29/2023 | 1.2 | Retrieve updated inception to date bank statement transaction history for 20 of 97 total WRS bank accounts |
| Heather Ardizzoni | 4/29/2023 | 0.4 | Discussion over WRS inter-silo and intra-silo transaction totals between H. Ardizzoni, C. Broskay (A&M) |
| Heather Ardizzoni | 4/29/2023 | 0.8 | Meeting to review WRS silo intercompany support data for intercompany metric reporting process with H. Ardizzoni and M. Jones (A&M) |
| Heather Ardizzoni | 4/29/2023 | 1.4 | Retrieve updated inception to date bank statement transaction history for 25 of 97 total WRS bank accounts |
| Heather Ardizzoni | 4/29/2023 | 1.6 | Retrieve updated inception to date bank statement transaction history for 30 of 97 total WRS bank accounts |
| Heather Ardizzoni | 4/29/2023 | 1.7 | Compile summary of key data points and review status of WRS inter-silo and intra-silo fiat transactions for presentation |
| Jack Faett | 4/29/2023 | 0.7 | Continue discussion to review intercompany analysis leadership update with R. Gordon, C. Broskay, J. Sequeira, D. Hainline, K. Kearney, J. Faett (A&M) |
| Jack Faett | 4/29/2023 | 3.1 | Create visuals and tables for intercompany update slide deck |
| Joseph Sequeira | 4/29/2023 | 0.9 | Meeting to finalize graphics and tables for intercompany analysis leadership update with R. Gordon, J. Sequeira, D. Hainline, K. Kearney, C. Broskay (A&M) |
| Joseph Sequeira | 4/29/2023 | 0.7 | Continue discussion to review intercompany analysis leadership update with R. Gordon, C. Broskay, J. Sequeira, D. Hainline, K. Kearney, J. Faett (A&M) |
| Kevin Kearney | 4/29/2023 | 2.1 | Meeting to finalize graphics and tables for intercompany analysis leadership update with R. Gordon, J. Sequeira, D. Hainline, K. Kearney, C. Broskay (A&M) |
| Kevin Kearney | 4/29/2023 | 0.7 | Continue discussion to review intercompany analysis leadership update with R. Gordon, C. Broskay, J. Sequeira, D. Hainline, K. Kearney, J. Faett (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 4/29/2023 | 2.4 | Prepare consolidated intra-company reconciliation update materials |
| Kevin Kearney | 4/29/2023 | 2.5 | Prepare consolidated inter-company reconciliation update materials |
| Mackenzie Jones | 4/29/2023 | 0.8 | Meeting to review WRS silo intercompany support data for intercompany metric reporting process with H. Ardizzoni and M. Jones (A&M) |
| Mackenzie Jones | 4/29/2023 | 2.4 | Categorize Ledger Holdings intercompany transactions for use in inter/intra-silo reporting metrics |
| Mackenzie Jones | 4/29/2023 | 2.9 | Categorize LedgerX intercompany transactions for use in inter/intra-silo reporting metrics |
| Mackenzie Jones | 4/29/2023 | 1.3 | Append Ledger entities general ledger data to master WRS silo general ledger for intercompany analysis |
| Mackenzie Jones | 4/29/2023 | 0.4 | Perform intercompany reconciliation process for FTX Lend |
| Mackenzie Jones | 4/29/2023 | 0.4 | Compile LedgerX general ledger data for use in intercompany analysis |
| Mackenzie Jones | 4/29/2023 | 1.6 | Update intercompany metrics tab for latest Metadata used for intercompany overview |
| Robert Gordon | 4/29/2023 | 0.7 | Continue discussion to review intercompany analysis leadership update with R. Gordon, C. Broskay, J. Sequeira, D. Hainline, K. Kearney, J. Faett (A&M) |
| Robert Gordon | 4/29/2023 | 0.9 | Meeting to finalize graphics and tables for intercompany analysis leadership update with R. Gordon, J. Sequeira, D. Hainline, K. Kearney, C. Broskay (A&M) |
| Robert Gordon | 4/29/2023 | 0.5 | Review updated intercompany metrics prior to team call for potential adjustments |
| Cole Broskay | 4/30/2023 | 0.7 | Meeting to review and draft intercompany analysis leadership update with R. Gordon, J. Sequeira, C. Broskay, D. Hainline, J. Faett (A&M) |
| Cole Broskay | 4/30/2023 | 0.4 | Working session to edit latest draft of the intercompany management presentation with R. Gordon, C. Broskay, D. Hainline, J. Faett (A&M) |
| Cole Broskay | 4/30/2023 | 0.3 | Meeting to discuss latest version of the intercompany presentation R. Gordon, J. Sequeira, D. Hainline, C. Broskay, J. Faett (A&M) |
| Daniel Kuruvilla | 4/30/2023 | 1.7 | Analyze exchange deposits into FTX.com for intercompany classification |
| Drew Hainline | 4/30/2023 | 0.7 | Meeting to review and draft intercompany analysis leadership update with R. Gordon, J. Sequeira, C. Broskay, D. Hainline, J. Faett (A&M) |
| Drew Hainline | 4/30/2023 | 0.5 | Analyze FTX.com exchange information for related party accounts to quantify deposits from and withdrawals to 3rd party exchanges |
| Drew Hainline | 4/30/2023 | 0.4 | Working session to edit latest draft of the intercompany management presentation with R. Gordon, C. Broskay, D. Hainline, J. Faett (A&M) |
| Drew Hainline | 4/30/2023 | 0.3 | Meeting to discuss latest version of the intercompany presentation R. Gordon, J. Sequeira, D. Hainline, C. Broskay, J. Faett (A&M) |
| Drew Hainline | 4/30/2023 | 0.4 | Continue to analyze related party exchange transactions on the FTX.com platform to summarize transaction volumes for leadership update |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 4/30/2023 | 0.4 | Continue review and draft of updated metrics for IC leadership update |
| Heather Ardizzoni | 4/30/2023 | 2.6 | Compile summary of key data points and review status of WRS inter-silo and intra-silo GL transactions for presentation |
| Heather Ardizzoni | 4/30/2023 | 2.2 | Compile summary of key data points and status of review of WRS inter-silo and intra-silo bank statement transactions for presentation |
| Jack Faett | 4/30/2023 | 0.4 | Working session to edit latest draft of the intercompany management presentation with R. Gordon, C. Broskay, D. Hainline, J. Faett (A&M) |
| Jack Faett | 4/30/2023 | 0.3 | Meeting to discuss latest version of the intercompany presentation R. Gordon, J. Sequeira, D. Hainline, C. Broskay, J. Faett (A&M) |
| Jack Faett | 4/30/2023 | 2.0 | Make updates to visuals, tables, and formatting within the intercompany update slide deck |
| Jack Faett | 4/30/2023 | 0.7 | Meeting to review and draft intercompany analysis leadership update with R. Gordon, J. Sequeira, C. Broskay, D. Hainline, J. Faett (A&M) |
| Joseph Sequeira | 4/30/2023 | 0.3 | Meeting to discuss latest version of the intercompany presentation R. Gordon, J. Sequeira, D. Hainline, C. Broskay, J. Faett (A&M) |
| Joseph Sequeira | 4/30/2023 | 0.7 | Meeting to review and draft intercompany analysis leadership update with R. Gordon, J. Sequeira, C. Broskay, D. Hainline, J. Faett (A&M) |
| Robert Gordon | 4/30/2023 | 0.7 | Meeting to review and draft intercompany analysis leadership update with R. Gordon, J. Sequeira, C. Broskay, D. Hainline, J. Faett (A&M) |
| Robert Gordon | 4/30/2023 | 0.2 | Update PMO materials for weekly status call, focus on reporting and intercompany |
| Robert Gordon | 4/30/2023 | 0.3 | Meeting to discuss latest version of the intercompany presentation R. Gordon, J. Sequeira, D. Hainline, C. Broskay, J. Faett (A&M) |
| Robert Gordon | 4/30/2023 | 0.4 | Working session to edit latest draft of the intercompany management presentation with R. Gordon, C. Broskay, D. Hainline, J. Faett (A&M) |
| Robert Gordon | 4/30/2023 | 1.1 | Review and edit latest draft of the intercompany presentation |

| **Subtotal** | | **1,539.4** | |

## Liquidation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ankur Shah | 4/3/2023 | 2.0 | Prepare update of strategic options analysis of Indian entities |
| Khushboo Vaish | 4/3/2023 | 1.0 | Prepare update of strategic options analysis of Indian entities |
| Khushboo Vaish | 4/4/2023 | 1.0 | Call with K. Vaish, N. Shah, A. Doshi, B. Fonteijne, M Van den Belt, , D. Johnston, C. Corr (A&M) discussion on situation in India |
| Sharon Schlam Batista | 4/4/2023 | 1.0 | Call with K. Vaish, N. Shah, A. Doshi, B. Fonteijne, M Van den Belt, , D. Johnston, C. Corr (A&M) discussion on situation in India |
| Ankur Shah | 4/5/2023 | 2.0 | Prepare slide on liquidation options for India entities |
| Khushboo Vaish | 4/5/2023 | 1.0 | Review slide on liquidation options for India entities |

> ## *FTX Trading Ltd., et al.,*
> ## *Time Detail by Activity by Professional*
> ## *April 1, 2023 through April 30, 2023*

## Liquidation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 4/26/2023 | 1.3 | Review IC matrix for inclusion in the liquidation analysis |
| Christopher Sullivan | 4/26/2023 | 1.1 | Provide comments to updated equity matrix for liquidation analysis |
| Christopher Sullivan | 4/28/2023 | 2.3 | Provide comments to legal entity view waterfalls |
| Christopher Sullivan | 4/28/2023 | 1.7 | Review updates to the equity matrix for the liquidation analysis |
| Johnny Gonzalez | 4/30/2023 | 2.7 | Develop a liquidation view of the FTX legal entity claims |
| Johnny Gonzalez | 4/30/2023 | 2.8 | Develop a liquidation view of the FTX legal entity assets |
| Johnny Gonzalez | 4/30/2023 | 3.2 | Develop a liquidation view of the FTX legal entity waterfalls |

| **Subtotal** | | **23.1** | |
|---|---|---|---|

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 4/3/2023 | 0.3 | Follow up on revised KEIP diligence and suggest strategy for completion of same |
| Claire Myers | 4/3/2023 | 2.1 | Analyze donations parties and amounts for conflicts |
| Nicole Simoneaux | 4/3/2023 | 1.1 | Perform KEIP diligence per S&C request |
| Steve Kotarba | 4/3/2023 | 0.6 | Updates to list of parties to be searched re retentions |
| Claire Myers | 4/4/2023 | 1.9 | Analyze categories and new PII parties thresholds and sources for conflicts |
| Claire Myers | 4/4/2023 | 0.8 | Analyze AOS parties to confirm redaction for filing |
| Hudson Trent | 4/4/2023 | 1.7 | Prepare preliminary graphic summarizing change in assets available since Petition Date for April omnibus hearing materials |
| Hudson Trent | 4/4/2023 | 2.7 | Prepare shell of materials for April omnibus hearing |
| Hudson Trent | 4/4/2023 | 1.8 | Prepare draft summary of ongoing asset sale processes for April omnibus hearing materials |
| Hudson Trent | 4/4/2023 | 1.3 | Incorporate A&M feedback into April omnibus hearing materials shell |
| Hudson Trent | 4/4/2023 | 2.8 | Prepare timeline of key events for inclusion in April omnibus hearing materials |
| Hudson Trent | 4/4/2023 | 1.3 | Gather and consolidate data on assets available for stakeholder recovery for April omnibus hearing materials |
| Nicole Simoneaux | 4/4/2023 | 1.4 | Maintain KEIP diligence tracker across multiple workstreams |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 4/4/2023 | 0.7 | Facilitate KEIP diligence and outreach |
| Rob Esposito | 4/4/2023 | 2.4 | Review and modifications to the parties-in-interest for professional conflict review |
| Steve Coverick | 4/4/2023 | 1.1 | Review and provide comments on shell of deck for 4/12 hearing |
| Steve Kotarba | 4/4/2023 | 1.2 | Creditor analysis re bar date mailing |
| Steve Kotarba | 4/4/2023 | 1.0 | Update list io interested parties re updates to professional retention applications |
| Chris Arnett | 4/5/2023 | 0.4 | Provide additional commentary re: KEIP motion and associated analysis |
| Chris Arnett | 4/5/2023 | 0.3 | Review and comment on revised KEIP motion draft |
| Chris Arnett | 4/5/2023 | 0.6 | Review and comment on revised draft of KEIP motion |
| Claire Myers | 4/5/2023 | 2.3 | Analyze AOS parties to confirm redaction for filing |
| Hudson Trent | 4/5/2023 | 0.6 | Discuss demonstrative deck with S. Coverick (A&M) |
| Hudson Trent | 4/5/2023 | 2.6 | Prepare updated timeline of significant events to date for April omnibus hearing materials |
| Hudson Trent | 4/5/2023 | 0.9 | Prepare preliminary target Plan timeline for April omnibus hearing materials |
| Nicole Simoneaux | 4/5/2023 | 1.8 | Prepare KEIP diligence and outreach |
| Robert Gordon | 4/5/2023 | 0.3 | Read through bar date timeline and compare against current deliverables |
| Steve Coverick | 4/5/2023 | 0.5 | Discuss 4/12 hearing deck with H. Trent (A&M) |
| Chris Arnett | 4/6/2023 | 0.5 | Compose email re: KEIP commentary and send to affected management for review and comment on program |
| Claire Myers | 4/6/2023 | 1.4 | Analyze and summarize redaction changes to AOS |
| Hudson Trent | 4/6/2023 | 1.2 | Prepare bridge of assets available for recovery for April omnibus hearing materials |
| Hudson Trent | 4/6/2023 | 0.9 | Update target Plan timeline for April omnibus hearing materials based on A&M feedback |
| Hudson Trent | 4/6/2023 | 1.6 | Incorporate updated crypto asset values into graphic of asset recovery progress for April omnibus hearing materials |
| Hudson Trent | 4/6/2023 | 2.3 | Update overall April omnibus hearing materials based on A&M feedback |
| Hudson Trent | 4/6/2023 | 1.4 | Incorporate updated pricing for all assets into graphics on asset recovery for April omnibus hearing materials |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 4/6/2023 | 1.1 | Research headcount roles and contracts for KEIP |
| Nicole Simoneaux | 4/6/2023 | 1.6 | Incorporate changes to April Demonstrative Deck and support |
| Chris Arnett | 4/7/2023 | 0.8 | Review and comment on declarations for KEIP motion and suggest edits accordingly |
| Hudson Trent | 4/7/2023 | 1.1 | Incorporate A&M feedback into April omnibus hearing materials prior to circulation for broader review |
| Nicole Simoneaux | 4/7/2023 | 0.8 | Incorporate comments to April Omnibus Deck |
| Nicole Simoneaux | 4/7/2023 | 0.6 | Consolidate support and analysis for April Omnibus deck |
| Hudson Trent | 4/8/2023 | 0.3 | Incorporate advisor feedback into April omnibus hearing materials |
| Ed Mosley | 4/9/2023 | 0.2 | Review of draft demonstratives and prepare comments |
| Ed Mosley | 4/9/2023 | 0.4 | Discuss demonstratives for court on 4/12 with A.Dietderich (S&C) |
| Hudson Trent | 4/9/2023 | 0.9 | Update April omnibus hearing materials based on advisor feedback |
| Chris Arnett | 4/10/2023 | 0.8 | Continue review, edit, and comment re: KEIP motion and declarations |
| Claire Myers | 4/10/2023 | 1.6 | Analyze affidavits of service's individuals and entities to determine redaction for filing |
| Hudson Trent | 4/10/2023 | 0.9 | Update April omnibus materials with latest inputs from A&M cash team |
| Hudson Trent | 4/10/2023 | 0.9 | Correspond regarding inputs into court demonstrative materials with A&M crypto team |
| Hudson Trent | 4/10/2023 | 0.6 | Review updated inputs for April omnibus hearing materials and prepare summary of changes |
| Hudson Trent | 4/10/2023 | 1.1 | Correspond regarding crypto assets included in April omnibus hearing materials with the A&M crypto team |
| Hudson Trent | 4/10/2023 | 1.4 | Working session with S. Coverick on 4/12 hearing deck |
| Hudson Trent | 4/10/2023 | 1.6 | Prepare support binder for April omnibus hearing materials |
| Hudson Trent | 4/10/2023 | 1.5 | Incorporate updated asset values into April omnibus hearing materials |
| Hudson Trent | 4/10/2023 | 0.8 | Prepare updated timeline materials for court demonstrative deck |
| Hudson Trent | 4/10/2023 | 1.1 | Update summary of significant events to account for latest feedback from advisors for April omnibus hearing materials |
| Nicole Simoneaux | 4/10/2023 | 1.2 | Consolidate comments for April Omnibus deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 4/10/2023 | 1.7 | Incorporate comments to April 12th hearing demonstrative |
| Steve Coverick | 4/10/2023 | 1.9 | Review and provide comments on latest draft of 4/12 hearing deck |
| Steve Coverick | 4/10/2023 | 1.4 | Working session with H. Trent on 4/12 hearing deck |
| Steve Coverick | 4/10/2023 | 0.3 | Call with H. Trent re: omnibus hearing demonstrative |
| Steve Kotarba | 4/10/2023 | 0.6 | Internal discussions and analysis re setting bar date for claims |
| Chris Arnett | 4/11/2023 | 0.7 | Continue KEIP motion follow up re: sale-based metrics |
| Chris Arnett | 4/11/2023 | 1.7 | Respond to S&C comments re: KEIP motion and associated analyses; direct team accordingly |
| Chris Arnett | 4/11/2023 | 0.9 | Respond to J. Ray and K. Schultea (Company) re: KEIP metrics and motion comments |
| Hudson Trent | 4/11/2023 | 2.4 | Update April omnibus hearing demonstrative hearing based on feedback from call with S&C and further feedback from A&M |
| Hudson Trent | 4/11/2023 | 1.1 | Update April omnibus hearing demonstrative hearing based on feedback from call with S&C |
| Hudson Trent | 4/11/2023 | 0.6 | Discuss demonstrative materials with A. Dietderich, B. Glueckstein (S&C), S. Coverick, and H. Trent (A&M) |
| Hudson Trent | 4/11/2023 | 0.7 | Prepare summary of ongoing asset sale processes for inclusion in April omnibus hearing materials |
| Hudson Trent | 4/11/2023 | 0.8 | Update April omnibus hearing support materials for latest values |
| Hudson Trent | 4/11/2023 | 1.8 | Update April omnibus hearing materials based on advisor feedback |
| Hudson Trent | 4/11/2023 | 1.2 | Prepare bridge of asset recovery progress between milestone dates for April omnibus hearing materials |
| Hudson Trent | 4/11/2023 | 0.4 | Correspond regarding review of demonstrative materials with A&M and other advisors |
| Kumanan Ramanathan | 4/11/2023 | 0.4 | Call with S. Coverick, H. Trent (A&M), A. Dietderich (S&C) to discuss court hearing materials |
| Nicole Simoneaux | 4/11/2023 | 1.2 | Compile KEIP analysis and incorporate comments |
| Steve Coverick | 4/11/2023 | 0.6 | Discuss demonstrative materials with A. Dietderich, B. Glueckstein (S&C), S. Coverick, and H. Trent (A&M) |
| Steve Coverick | 4/11/2023 | 3.1 | Review and provide comments on latest version of 4/12 hearing demonstrative |
| Steve Coverick | 4/11/2023 | 0.4 | Call with K. Ramanathan, S. Coverick, H. Trent (A&M), A. Dietderich (S&C) to discuss court hearing materials |
| Brian Cumberland | 4/12/2023 | 3.1 | Review Cumberland and Mosley declaration to KEIP motion |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Cumberland | 4/12/2023 | 3.2 | Review revised KEIP motion and declarations |
| Chris Arnett | 4/12/2023 | 2.9 | Continue responding to J. Ray and S&C comments and requests regarding pending KEIP motion and declarations |
| Chris Arnett | 4/12/2023 | 2.6 | Continue to revise internal drafts (multiple iterations) of KEIP motion for A&M team review and comment |
| Chris Arnett | 4/12/2023 | 2.3 | Revise internal drafts (multiple iterations) of KEIP motion for A&M team review and comment |
| Ed Mosley | 4/12/2023 | 1.2 | Review of latest draft of court demonstrative and provide comments |
| Ed Mosley | 4/12/2023 | 1.0 | Call with A. Dietderich, B. Glueckstein (S&C), J.Ray (FTX), S.Coverick, H. Trent (A&M) re: final walk-through of 4/12 hearing presentation |
| Hudson Trent | 4/12/2023 | 1.3 | Update omnibus materials based on feedback from call with S&C and J. Ray prior to finalizing |
| Hudson Trent | 4/12/2023 | 0.9 | Call regarding April omnibus hearing demonstrative with A. Dietderich, B. Glueckstein (S&C), J. Ray (FTX), E. Mosley, S. Coverick and H. Trent (A&M) |
| Rob Casburn | 4/12/2023 | 2.8 | Review and provide comments to KEIP motion and declaration |
| Steve Coverick | 4/12/2023 | 1.3 | Review and provide comments on final draft of 4/12 hearing deck |
| Steve Coverick | 4/12/2023 | 1.0 | Call with A. Dietderich, B. Glueckstein (S&C), J.Ray (FTX), S. Coverick, E. Mosley, H. Trent (A&M) re: final walk-through of 4/12 hearing presentation |
| Chris Arnett | 4/13/2023 | 1.6 | Finalize revised draft of KEIP motion for management comment and distribute |
| Chris Arnett | 4/13/2023 | 3.2 | Continue to revise internal drafts (multiple iterations) of KEIP motion for debtor team review and comment |
| Hudson Trent | 4/13/2023 | 0.7 | Prepare shell of support for April omnibus hearing materials |
| Hudson Trent | 4/13/2023 | 1.3 | Prepare consolidated April omnibus hearing materials support for crypto asset recovery figures |
| Hudson Trent | 4/13/2023 | 2.4 | Prepare support for timeline of key events from April omnibus hearing materials |
| Hudson Trent | 4/13/2023 | 2.6 | Prepare consolidated April omnibus hearing materials support for asset sale figures |
| Rob Esposito | 4/13/2023 | 0.4 | Review and approval of redactions within affidavits of service |
| Steve Kotarba | 4/13/2023 | 2.6 | Analysis, discussions and updates to bar date scenarios and decision points |
| Chris Arnett | 4/14/2023 | 0.5 | Continue review and comment on subsequent turn of KEIP motion by R. Casburn (A&M) |
| Rob Casburn | 4/14/2023 | 0.6 | Review revised KEIP motion and declaration |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 4/14/2023 | 1.1 | Work re bar date and noticing creditors re same |
| Chris Arnett | 4/15/2023 | 0.3 | Continue review of S. Malamed and J. Ray (Company) comments and direct next steps |
| Chris Arnett | 4/15/2023 | 0.4 | Compose multiple emails J. Paranyuk (S&C) re: status of declarations and additional motion data |
| Chris Arnett | 4/16/2023 | 0.3 | Address S. Coverick (A&M) questions re: KEIP motion draft via email |
| Chris Arnett | 4/17/2023 | 0.6 | Review, edit, and comment on draft declarations in support of KEIP motion |
| Chris Arnett | 4/17/2023 | 0.9 | Review and edit KEIP analysis based on feedback from S. Melamed (Company) and J. Ray (Company) |
| Steve Kotarba | 4/17/2023 | 0.5 | Review updates and analysis and prepare comments re parties to search re retentions |
| Steve Kotarba | 4/17/2023 | 1.1 | Review status of creditor noticing information to prepare for bar date mailing |
| Steve Kotarba | 4/17/2023 | 0.9 | Review and comment on research re missing address information re bar date service |
| Chris Arnett | 4/18/2023 | 0.7 | Continue to address J. Ray (Company) questions re: KEIP motion draft |
| Claire Myers | 4/18/2023 | 1.8 | Analyze AOS for 3.25.23-3.31.25 to determine redaction for filing |
| Claire Myers | 4/18/2023 | 2.4 | Analyze interested parties in the sale of an entity for parties already searched in conflicts |
| Steve Kotarba | 4/18/2023 | 0.4 | Review updates and analysis re interested parties and bidders |
| Brian Cumberland | 4/19/2023 | 0.8 | Address questions from Company regarding information filed under seal and prevalence |
| Chris Arnett | 4/19/2023 | 0.3 | Review, comment, and edit KEIP terms based on Japan management feedback |
| Claire Myers | 4/19/2023 | 1.3 | Summarize new searches, previously searched, and possible searches of individuals and entities that are interested parties, businesses, investments to determine new interested parties for conflicts |
| Claire Myers | 4/19/2023 | 2.6 | Analyze individuals and entities that are interested parties, businesses, investments to determine new interested parties for conflicts |
| Claire Myers | 4/19/2023 | 0.2 | Discussion call with S. Kotarba and C. Myers (A&M) re: PII Interested parties |
| Steve Kotarba | 4/19/2023 | 0.9 | Coordinate with claims agent (Kroll) re creditor noticing, updates and redactions |
| Steve Kotarba | 4/19/2023 | 0.2 | Discussion call with S. Kotarba and C. Myers (A&M) re: PII Interested parties |
| Brian Cumberland | 4/20/2023 | 3.2 | Review updated KEIP motion and declaration |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 4/20/2023 | 0.4 | Review final drafts of declarations for sharing with UCC |
| Claire Myers | 4/20/2023 | 1.8 | Analyze new parties in interest from entities interested in sale entities for conflicts |
| Claire Myers | 4/20/2023 | 0.6 | Conference call with S. Kotarba and C. Myers (A&M) re: schedule g and missing notice addresses |
| Dylan Hernandez | 4/20/2023 | 2.1 | Review of Cumberland KEIP declaration |
| Dylan Hernandez | 4/20/2023 | 2.2 | Review of KEIP motion and modifications to language |
| Dylan Hernandez | 4/20/2023 | 2.9 | Review of KEIP examples with redacted individual amounts |
| Steve Kotarba | 4/20/2023 | 0.6 | Conference call with S. Kotarba and C. Myers (A&M) re: schedule g and missing notice addresses |
| Claire Myers | 4/21/2023 | 2.3 | Compile list of all addresses in the master mailing list for creditors that didn't have an address in their executory contract in schedule G |
| Claire Myers | 4/21/2023 | 2.1 | Summarize new searches, previously searched, and possible searches of individuals and entities in conflicts |
| Steve Kotarba | 4/21/2023 | 2.2 | Creditor review and internal discussions to prepare for service of bar date |
| Steve Kotarba | 4/23/2023 | 1.1 | Prepare internal memo re bar date noticing open items for discussion |
| Brian Cumberland | 4/24/2023 | 0.8 | Review final KEIP motion and declaration |
| Chris Arnett | 4/24/2023 | 0.3 | Review, edit, and solicit feedback on final declaration drafts for A&M personnel |
| Chris Arnett | 4/24/2023 | 0.2 | Follow up with UCC re: comments to draft KEIP motion and communicate concerns to A. Kranzley (S&C) |
| Claire Myers | 4/24/2023 | 2.9 | Analyze PII parties in order to determine duplicates across categories |
| Claire Myers | 4/24/2023 | 1.8 | Analyze parties that are yet to be sent to professionals to determine next PII supplement |
| Claire Myers | 4/24/2023 | 1.5 | Analyze duplicative parties that were excluded from A&M and Professional conflicts |
| Claire Myers | 4/24/2023 | 0.3 | Discussion with S. Kotarba and C. Myers (A&M) re: next supplement of PII |
| Claire Myers | 4/24/2023 | 0.4 | Meeting with S. Kotarba, R. Esposito, and C. Myers (A&M) re: next supplement of PII |
| Claire Myers | 4/24/2023 | 1.1 | Analyze and summarize new PII parties for circulation to professionals |
| Rob Esposito | 4/24/2023 | 0.4 | Meeting with S. Kotarba, R. Esposito, and C. Myers re: next supplement of PII |
| Steve Kotarba | 4/24/2023 | 0.6 | Review prior communications and files and prepare agenda for Kroll discussion re noticing |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 4/24/2023 | 0.4 | Meeting with S. Kotarba, R. Esposito, and C. Myers re: next supplement of PII |
| Steve Kotarba | 4/24/2023 | 0.4 | Call with claims agent re bar date noticing |
| Steve Kotarba | 4/24/2023 | 0.3 | Follow up re open items from call with claims agent re bar date |
| Steve Kotarba | 4/24/2023 | 0.3 | Discussion with S. Kotarba and C. Myers (A&M) re: next supplement of PII |
| Steve Kotarba | 4/24/2023 | 0.2 | Review current list of creditors to prepare for call with claims agent re noticing |
| Claire Myers | 4/25/2023 | 1.7 | Determine and summarize parties that met spend, AP, and charitable giving threshold for parties in interest |
| Claire Myers | 4/25/2023 | 2.3 | Analyze parties in interest to create external list of names for circulation |
| Claire Myers | 4/25/2023 | 2.9 | Analyze duplicative parties that were excluded from A&M and Professional conflicts |
| Claire Myers | 4/25/2023 | 1.2 | Update exclusion notes for duplicative parties in conflicts |
| Steve Coverick | 4/25/2023 | 0.5 | Review and provide comments on post petition deposits motion draft |
| Steve Kotarba | 4/25/2023 | 0.6 | Reconcile and update re: insiders and affiliates |
| Steve Kotarba | 4/25/2023 | 1.3 | Updates and analysis re bar date and creditor service |
| Steve Kotarba | 4/25/2023 | 1.7 | Review detail and provide update to parties to search re retentions |
| Chris Arnett | 4/26/2023 | 1.6 | Finalize KEIP motion for filing with J. Paranyuk (S&C) and S. Coverick (A&M) |
| Claire Myers | 4/26/2023 | 2.8 | Update exclusion notes for duplicative parties in conflicts |
| Claire Myers | 4/26/2023 | 1.2 | Summarize new parties in interest categories and spend data for circulation |
| Claire Myers | 4/26/2023 | 2.6 | Analyze unredacted list of parties in interest from the UCC to find new parties |
| Claire Myers | 4/26/2023 | 0.9 | Summarize old parties circulation dates, categories, and spend information for circulation |
| Henry Chambers | 4/26/2023 | 1.0 | Call with H. Chambers, R. Gordon, S. Coverick, C. Arnett(A&M) to discuss revenue detail for FTX Japan entities |
| Rob Esposito | 4/26/2023 | 0.3 | Review of OCP related request for response to J Kapoor (S&C) |
| Rob Esposito | 4/26/2023 | 1.7 | Review and prepare comments to the draft bar date motion |
| Robert Gordon | 4/26/2023 | 0.9 | Review revenue split and historical supporting detail for FTX Japan to support motion details |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 4/26/2023 | 1.0 | Call with H. Chambers, R. Gordon, S. Coverick, C. Arnett(A&M) to discuss revenue detail for FTX Japan entities |
| Steve Coverick | 4/26/2023 | 1.6 | Finalize KEIP motion for filing with J. Paranyuk (S&C) and S. Coverick (A&M) |
| Steve Coverick | 4/26/2023 | 0.3 | Review and provide comments on draft of non-customer bar date motion |
| Steve Kotarba | 4/26/2023 | 1.6 | Updates re creditor noticing re bar date |
| Claire Myers | 4/27/2023 | 2.9 | Create external PII list for circulation to professionals |
| Claire Myers | 4/27/2023 | 1.4 | Update parties in interest external list with new possible affiliate parties from Sullivan & Cromwell |
| Claire Myers | 4/27/2023 | 0.4 | Conference with S Kotarba, C Myers and R Esposito (A&M) to discuss the parties-in-interest |
| Claire Myers | 4/27/2023 | 1.2 | Analyze parties in conflict and remove duplicative parties |
| Henry Chambers | 4/27/2023 | 1.0 | Call with H. Chambers, R. Gordon, S. Coverick, C. Arnett(A&M) to discuss revenue detail for FTX Japan entities |
| Rob Esposito | 4/27/2023 | 2.4 | Review and draft comments to the draft bar date motion |
| Rob Esposito | 4/27/2023 | 0.4 | Review of interested party list and comparison to the UCC provided file |
| Rob Esposito | 4/27/2023 | 0.4 | Conference with S Kotarba, C Myers and R Esposito (A&M) to discuss the parties-in-interest |
| Rob Esposito | 4/27/2023 | 0.4 | Review of parties-in-interest data for supplemental conflict searches |
| Rob Esposito | 4/27/2023 | 0.8 | Review and analysis of the draft supplement list of parties-in-interest |
| Rob Esposito | 4/27/2023 | 0.6 | Review and provide comments to the draft proof of claim and proof of interest forms |
| Steve Coverick | 4/27/2023 | 1.0 | Call with H. Chambers, R. Gordon, S. Coverick, C. Arnett(A&M) to discuss revenue detail for FTX Japan entities |
| Steve Kotarba | 4/27/2023 | 1.1 | Finalize list of parties to search re retentions |
| Steve Kotarba | 4/27/2023 | 1.6 | Update creditor lists re bar date mailing |
| Steve Kotarba | 4/27/2023 | 1.3 | Review and comment on draft bar date motion |
| Steve Kotarba | 4/27/2023 | 0.4 | Conference with S Kotarba, C Myers and R Esposito (A&M) to discuss the parties-in-interest |
| Rob Esposito | 4/28/2023 | 0.8 | Review of updated parties-in-interest file to provide comments to team |
| Rob Esposito | 4/28/2023 | 1.1 | Review and management of modifications to the parties-in-interest data and notes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 4/29/2023 | 1.1 | Final preparation and communication of the updated parties-in-interest to the S&C team |
| Steve Kotarba | 4/29/2023 | 0.2 | Review revisions to non-customer bar date motion |
| **Subtotal** | | **231.8** | |

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 4/3/2023 | 0.1 | Client Travel to Dallas, TX from Richmond, VA at 50% billable time |
| James Cooper | 4/6/2023 | 0.1 | Client Travel to Richmond, VA from Dallas, TX at 50% billable time |
| Heather Ardizzoni | 4/9/2023 | 0.4 | Client Travel to Dallas, TX from Austin, TX at 50% billable time |
| Michael Mirando | 4/9/2023 | 2.0 | Client Travel to Dallas, Tx from Atlanta, GA at 50% billable time |
| Daniel Kuruvilla | 4/10/2023 | 2.4 | Client Travel to Dallas, TX from Chicago, IL at 50% billable time |
| Drew Hainline | 4/10/2023 | 1.7 | Client Travel to Dallas, TX from Houston, TX at 50% billable time |
| Jack Faett | 4/10/2023 | 1.3 | Client Travel to Dallas, TX from Chicago, IL at 50% billable time |
| Joseph Sequeira | 4/10/2023 | 0.9 | Client Travel to Charlotte, NC from Dallas, TX at 50% Billable |
| Kathryn Zabcik | 4/10/2023 | 1.4 | Client Travel to Dallas, TX from Houston, TX at 50% billable time |
| Ran Bruck | 4/10/2023 | 1.5 | Client Travel to Dallas, TX from Houston, TX at 50% billable time |
| Robert Gordon | 4/10/2023 | 0.5 | Client Travel to Dallas, TX from Austin, TX at 50% billable time |
| Daniel Kuruvilla | 4/13/2023 | 2.3 | Client Travel to Chicago, IL from Dallas, TX at 50% billable time |
| Drew Hainline | 4/13/2023 | 1.7 | Client Travel to Dallas, TX from Houston, TX at 50% billable time |
| Heather Ardizzoni | 4/13/2023 | 1.9 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Jack Faett | 4/13/2023 | 1.3 | Client Travel to Chicago, IL from Dallas, TX at 50% billable time |
| Joseph Sequeira | 4/13/2023 | 0.9 | Client Travel to Dallas, TX from Charlotte, NC at 50% Billable |
| Kathryn Zabcik | 4/13/2023 | 1.6 | Client Travel to Houston, TX from Dallas, TX at 50% billable time |
| Michael Mirando | 4/13/2023 | 1.9 | Client Travel to Atlanta, GA from Dallas, Tx at 50% billable time |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 4/13/2023 | 0.3 | Client Travel to Dallas, TX from Houston, TX at 50% billable time |
| Zach Burns | 4/13/2023 | 1.5 | Client Travel to Houston, TX from Dallas, TX at 50% billable time |
| Robert Gordon | 4/14/2023 | 0.5 | Client Travel to Austin, TX from Dallas, TX at 50% billable time |
| Alec Liv-Feyman | 4/16/2023 | 0.3 | Client Travel to Dallas, TX from Chicago, IL at 50% billable time |
| David Nizhner | 4/16/2023 | 0.8 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| David Slay | 4/16/2023 | 0.6 | Client Travel to Los Angeles, CA from Dallas, TX at 50% billable time |
| Steven Glustein | 4/16/2023 | 0.7 | Client Travel to Dallas, TX from Toronto, ON at 50% billable time |
| Katie Montague | 4/17/2023 | 0.2 | Client Travel to Dallas, TX from Detroit, MI at 50% billable time |
| Chris Arnett | 4/18/2023 | 1.1 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Steven Glustein | 4/19/2023 | 0.3 | Client Travel to Toronto, ON from Dallas, TX at 50% billable time |
| Alec Liv-Feyman | 4/20/2023 | 0.2 | Client Travel to Chicago, IL from Dallas, TX at 50% billable time |
| Chris Arnett | 4/20/2023 | 1.0 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| David Nizhner | 4/20/2023 | 0.4 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| David Slay | 4/20/2023 | 0.6 | Client Travel to Dallas, TX from Los Angeles, CA at 50% billable time |
| James Cooper | 4/20/2023 | 0.3 | Client Travel to Dallas, TX from Richmond, VA at 50% billable time |
| James Cooper | 4/21/2023 | 0.2 | Client Travel to Richmond, VA from Dallas, TX at 50% billable time |
| Daniel Sagen | 4/25/2023 | 0.2 | Client Travel to Dallas, TX from Chicago, IL at 50% billable time |
| Daniel Sagen | 4/27/2023 | 0.2 | Client Travel to Chicago, IL from Dallas, TX at 50% billable time |
| Alec Liv-Feyman | 4/30/2023 | 1.4 | Client Travel to Dallas, TX from Chicago, IL at 50% billable time |
| Jack Faett | 4/30/2023 | 1.3 | Client Travel to Houston, TX from Chicago, IL at 50% billable time |
| Joseph Sequeira | 4/30/2023 | 0.4 | Client Travel to Houston, TX from Charlotte, NC at 50% billable time |
| Michael Mirando | 4/30/2023 | 2.0 | Client Travel to Houston, Tx from Atlanta, GA at 50% billable time |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_April 1, 2023 through April 30, 2023_**

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 4/30/2023 | 0.4 | Client Travel to Dallas, TX from Toronto, ON at 50% billable time |

| **Subtotal** | | **38.8** | |
|---|---|---|---|

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 4/1/2023 | 0.4 | Review and management of the FTX EU related questions |
| Rob Esposito | 4/2/2023 | 0.8 | Review and summary of responses to the FTX EU related questions |
| Claire Myers | 4/3/2023 | 0.9 | Analyze employment documents for individual in creditor matrix and S&S |
| Henry Chambers | 4/3/2023 | 0.7 | Call with S. Melamed (FTX), A. Kranzley, F. Crocco, E. Simpson (S&C), K. Ramanathan, R. Esposito, H. Chambers (A&M) re: customer email in Japan re: statements and schedules |
| Ishika Patel | 4/3/2023 | 3.0 | Analyze Silvergate Accounts for Commingling of Customer Funds with Operating funds |
| Jared Gany | 4/3/2023 | 2.1 | Review reconciling items between bank statements and SOFA 3 listing |
| Jared Gany | 4/3/2023 | 3.1 | Prepare SOFA 3 amendments deck and exhibits |
| Jared Gany | 4/3/2023 | 2.4 | Perform reconciling procedures over intercompany balances in SOFA 3 listing |
| Julian Lee | 4/3/2023 | 0.3 | Review of preliminary search terms related to non-debtor entities for Relativity search |
| Kumanan Ramanathan | 4/3/2023 | 0.7 | Call with S. Melamed (FTX), A. Kranzley, F. Crocco, E. Simpson (S&C), K. Ramanathan, R. Esposito, H. Chambers (A&M) re: customer email in Japan re: statements and schedules |
| Luke Francis | 4/3/2023 | 1.1 | Review of summary amendments tracker and updates |
| Luke Francis | 4/3/2023 | 0.4 | Discussion with S. Kotarba, J. Ganey, and L. Francis (A&M) re: bank statement review for SOFA 3 details |
| Luke Francis | 4/3/2023 | 1.3 | Analysis of filed schedule G and potential amendments |
| Luke Francis | 4/3/2023 | 1.4 | Review of bank statement detail for new inclusions or exclusions based on payments to creditors or investments |
| Manasa Sunkara | 4/3/2023 | 0.9 | Correspond with internal A&M regarding data request results and schedule meetings |
| Rob Esposito | 4/3/2023 | 0.4 | Summary of responses to FTX Europe questions on Statements/Schedules |
| Steve Coverick | 4/3/2023 | 0.7 | Call with S. Melamed (FTX), A. Kranzley, F. Crocco, E. Simpson (S&C), K. Ramanathan, R. Esposito, H. Chambers (A&M) re: customer email in Japan re: statements and schedules |
| Steve Kotarba | 4/3/2023 | 1.1 | Review customer noticing re scheduled amounts and identification of same |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 4/3/2023 | 0.8 | Review proposed amendments and details re same to prepare for internal discussions |
| Steve Kotarba | 4/3/2023 | 0.8 | Review files and analysis re updates to 90-day payments |
| Steve Kotarba | 4/3/2023 | 0.3 | Conference call with S. Kotarba and T. DiNatale (A&M) re: S&S updates and potential amendments |
| Steve Kotarba | 4/3/2023 | 0.4 | Discussion with S. Kotarba, J. Ganey, and L. Francis (A&M) re: bank statement review for SOFA 3 details |
| Trevor DiNatale | 4/3/2023 | 0.3 | Conference call with S. Kotarba and T. DiNatale (A&M) re: S&S updates and potential amendments |
| Trevor DiNatale | 4/3/2023 | 1.4 | Update statements and schedules tracker to reflect newly identified liabilities for upcoming amendment filing |
| Trevor DiNatale | 4/3/2023 | 1.8 | Redline global note detail to highlight additional detail identified for amendments |
| Trevor DiNatale | 4/3/2023 | 2.2 | Prepare Schedule summaries for FTX team review |
| Drew Hainline | 4/4/2023 | 0.5 | Call to coordinate on amendments to statements and schedules for liabilities with D. Hainline, L. Francis (A&M) |
| Henry Chambers | 4/4/2023 | 2.2 | Attend to various correspondence regarding customer schedule email |
| Jared Gany | 4/4/2023 | 2.8 | Review amendment exclusions in SOFA 3 by counterparty |
| Jared Gany | 4/4/2023 | 1.7 | Prepare summary schedules for SOFA 3 amendment review |
| Jared Gany | 4/4/2023 | 2.6 | Review amendment inclusions in SOFA 3 by counterparty |
| Luke Francis | 4/4/2023 | 1.2 | Updates to investment tracking and potential amendments |
| Luke Francis | 4/4/2023 | 0.3 | Discussion with S. Kotarba, R. Esposito, J. Ganey, and L. Francis (A&M) re: summary detail for bank account review for SOFA 3 amendments |
| Luke Francis | 4/4/2023 | 0.8 | Updates to amendment summary and tracking file |
| Luke Francis | 4/4/2023 | 1.4 | Review of SOFA 3 amendments with focus on Alameda bank statement summaries |
| Luke Francis | 4/4/2023 | 0.5 | Call to coordinate on amendments to statements and schedules for liabilities with D. Hainline, L. Francis (A&M) |
| Rob Esposito | 4/4/2023 | 0.3 | Discussion with S. Kotarba, R. Esposito, J. Ganey, and L. Francis (A&M) re: summary detail for bank account review for SOFA 3 amendments |
| Steve Kotarba | 4/4/2023 | 0.3 | Discussion with S. Kotarba, R. Esposito, J. Ganey, and L. Francis (A&M) re: summary detail for bank account review for SOFA 3 amendments |
| Steve Kotarba | 4/4/2023 | 1.4 | Review updated information to consider for schedule amendments |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_April 1, 2023 through April 30, 2023_**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 4/5/2023 | 2.1 | Analyze and update known company contacts and their information for S&S review |
| Claire Myers | 4/5/2023 | 2.8 | Compile S&S documents to send to company contacts for review |
| David Johnston | 4/5/2023 | 2.4 | Reconcile detailed schedules received from Turkey vs balance sheet |
| Henry Chambers | 4/5/2023 | 0.8 | Attend to correspondence regarding claim schedule emails |
| Jared Gany | 4/5/2023 | 2.9 | Search of bank activity for variances against general ledger sources |
| Jared Gany | 4/5/2023 | 1.8 | Match counterparty names to payments with blank names in the ledger detail |
| Jared Gany | 4/5/2023 | 1.4 | Track temporary exclusions for SOFA 3 amendment and review for inclusion |
| Leslie Lambert | 4/5/2023 | 1.5 | Review ongoing analysis of token investments |
| Luke Francis | 4/5/2023 | 1.4 | Create summary documents for insider payments |
| Luke Francis | 4/5/2023 | 0.3 | Discussion with S. Kotarba, and L. Francis (A&M) re: SOFA 4 and summary insider payment details |
| Steve Kotarba | 4/5/2023 | 0.3 | Discussion with S. Kotarba, and L. Francis (A&M) re: SOFA 4 and summary insider payment details |
| Steve Kotarba | 4/5/2023 | 0.6 | Updates re list of required amendments re Schedules and open items re same |
| Steven Glustein | 4/5/2023 | 0.6 | Call with S. Glustein, V. Rajasekhar (A&M) to discuss token venture opportunities and vesting schedules |
| Trevor DiNatale | 4/5/2023 | 0.9 | Update statements and schedules tracker to reflect newly identified crypto asset balances |
| Vinny Rajasekhar | 4/5/2023 | 0.6 | Call with S. Glustein, V. Rajasekhar (A&M) to discuss token venture opportunities and vesting schedules |
| Henry Chambers | 4/6/2023 | 0.2 | Call with L. Konig and H. Chambers (A&M) regarding Quoine PTE customer schedules |
| Jared Gany | 4/6/2023 | 0.6 | Review SOFA 3 slide deck for distribution |
| Jared Gany | 4/6/2023 | 2.7 | Create summary slide decks for new reconciling items |
| Jared Gany | 4/6/2023 | 3.1 | Match counterparty names to payments with blank memo details in ledger |
| Kumanan Ramanathan | 4/6/2023 | 0.8 | Review and provide feedback on crypto holdings schedule |
| Louis Konig | 4/6/2023 | 0.2 | Call with L. Konig and H. Chambers (A&M) regarding Quoine PTE customer schedules |
| Matthew Warren | 4/6/2023 | 1.4 | Provide token findings for new vesting schedule |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 4/6/2023 | 0.5 | Respond to inquiries re customer access to schedule data |
| Steve Kotarba | 4/6/2023 | 1.2 | Review and comment on analysis of cash payment detail |
| Claire Myers | 4/7/2023 | 0.3 | Discussion w/ R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. DiNatale and C. Myers (A&M) re: updates to S&S amendments |
| Cole Broskay | 4/7/2023 | 0.3 | Correspondence with claims management team regarding changes in balances for select entities |
| Douglas Lewandowski | 4/7/2023 | 0.3 | Discussion w/ R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. DiNatale and C. Myers (A&M) re: updates to S&S amendments |
| Jared Gany | 4/7/2023 | 2.3 | Review additional inclusions in SOFA 3 for insiders and investments |
| Jared Gany | 4/7/2023 | 2.1 | Review additional reconciling items identified between SOFA 3 and bank activity |
| Luke Francis | 4/7/2023 | 0.3 | Discussion w/ R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. DiNatale and C. Myers (A&M) re: updates to S&S amendments |
| Luke Francis | 4/7/2023 | 1.6 | Review of additional SOFA 3 payment data |
| Rob Esposito | 4/7/2023 | 0.3 | Discussion w/ R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. DiNatale and C. Myers (A&M) re: updates to S&S amendments |
| Steve Kotarba | 4/7/2023 | 0.3 | Discussion w/ R. Esposito, D. Lewandowski, J. Ganey, L. Francis, T. DiNatale and C. Myers (A&M) re: updates to S&S amendments |
| Trevor DiNatale | 4/7/2023 | 0.3 | Discussion w/ R. Esposito, D. Lewandowski, J. Gany, L. Francis, T. DiNatale and C. Myers (A&M) re: updates to S&S amendments |
| Chris Arnett | 4/10/2023 | 0.6 | Review and understand severance obligations for potential amendment |
| Claire Myers | 4/10/2023 | 2.1 | Analyze filed statements and schedules to assist with contacting company contacts for review |
| Claire Myers | 4/10/2023 | 0.3 | Call w/ C. Myers and T. DiNatale (A&M) re: statements and schedules review summaries |
| Jared Gany | 4/10/2023 | 1.9 | Review of counterparty names on additional SOFA 3 payments to search for insiders |
| Jared Gany | 4/10/2023 | 2.6 | Review of customer payments included on SOFA 3 |
| Jared Gany | 4/10/2023 | 0.8 | Prepare additional schedules for SOFA 3 presentation |
| Leslie Lambert | 4/10/2023 | 0.9 | Review of schedule detailing known token position and underlying documentation |
| Luke Francis | 4/10/2023 | 1.4 | Review of SOFA 4 transfers and matching to loan documents |
| Luke Francis | 4/10/2023 | 1.3 | Review of bank statement data for 90 day payments |
| Luke Francis | 4/10/2023 | 1.1 | Review of liability summary and updates to potential amendments |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2023 through April 30, 2023***

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 4/10/2023 | 0.7 | Update post-petition FTX.COM / .US schedule |
| Matthew Warren | 4/10/2023 | 1.8 | Complete token schedule with relevant fields for analysis |
| Rob Esposito | 4/10/2023 | 0.4 | Review of potential liability schedule amendments for bar date timeline |
| Rob Esposito | 4/10/2023 | 0.6 | Review of amendment data to provide next steps to team |
| Rob Esposito | 4/10/2023 | 0.3 | Review of severance data provided by A&M team |
| Steve Kotarba | 4/10/2023 | 1.3 | Review recent updates and prepare requests re outstanding items |
| Trevor DiNatale | 4/10/2023 | 0.8 | Review updated liability detail for inclusion in S&S amendments |
| Trevor DiNatale | 4/10/2023 | 0.3 | Call w/ C. Myers and T. DiNatale (A&M) re: statements and schedules review summaries |
| Trevor DiNatale | 4/10/2023 | 0.8 | Prepare updates to S&S amendment tracker |
| Vinny Rajasekhar | 4/10/2023 | 0.7 | Call with V. Rajasekhar, W. Walker (A&M) regarding current pricing as of 1.11.23 for asset schedule |
| William Walker | 4/10/2023 | 0.7 | Call with V.Rajasekhar, W.Walker (A&M) regarding current pricing as of 1.11.23 for asset schedule |
| Claire Myers | 4/11/2023 | 2.3 | Analyze master mailing list for addresses of creditors in schedules with missing addresses for notices |
| Claire Myers | 4/11/2023 | 1.7 | Analyze creditors in schedules to create an external transfer file for noticing |
| Claire Myers | 4/11/2023 | 1.2 | Analyze master mailing list for addresses of creditors in statements with missing addresses for notices |
| Claire Myers | 4/11/2023 | 2.7 | Analyze creditors in SOFAs to create an external transfer file for noticing |
| Henry Chambers | 4/11/2023 | 1.3 | Respond to FTX Japan management queries regarding Kroll schedules |
| James Lam | 4/11/2023 | 3.1 | Review Schedule F-1 and the FTX data source for FTX Japan |
| Jared Gany | 4/11/2023 | 1.3 | Reconcile bank payments to SOFA 13 payees to search for previously recorded payments |
| Jared Gany | 4/11/2023 | 1.4 | Review of blank name payments in QBO to determine payee name |
| Jared Gany | 4/11/2023 | 2.9 | Reconcile bank payments to SOFA 4 for insider payments already recorded |
| Leslie Lambert | 4/11/2023 | 1.1 | Revise schedule detailing analysis and additional tracing conducted for a certain token position |
| Luke Francis | 4/11/2023 | 1.4 | Review of 90 day payments based on results from research of 3rd parties transfers |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 4/11/2023 | 0.4 | Analyze insider transfer summary for potential updates to statements tracker |
| Steve Kotarba | 4/11/2023 | 0.4 | Review and update re additional 90-day payments |
| Steven Glustein | 4/11/2023 | 0.4 | Call with S. Glustein, V. Rajasekhar (A&M) to discuss token venture opportunities and vesting schedules |
| Vinny Rajasekhar | 4/11/2023 | 0.4 | Call with S. Glustein, V. Rajasekhar (A&M) to discuss token venture opportunities and vesting schedules |
| Claire Myers | 4/12/2023 | 0.4 | Discussion with S. Kotarba and C. Myers (A&M) re: missing addresses in schedule G and the bar date |
| Claire Myers | 4/12/2023 | 2.3 | Analyze master mailing list for addresses of creditors in statements with missing addresses for notices |
| Claire Myers | 4/12/2023 | 2.1 | Analyze contracts on schedule G to find missing address information |
| Henry Chambers | 4/12/2023 | 1.5 | Correspondence regarding reconciliation of FTX Japan customer balances and those scheduled per Kroll, and review regarding analysis of the same |
| James Lam | 4/12/2023 | 1.1 | Review Schedule F-1 and the FTX data source for FTX Japan |
| Matthew Flynn | 4/12/2023 | 0.8 | Schedule KYC vendor calls to review requirements |
| Rob Esposito | 4/12/2023 | 0.4 | Review of insider related data and communications |
| Robert Johnson | 4/12/2023 | 1.1 | Reduce scheduled query load on Alameda servers to reduce monthly cost |
| Steve Kotarba | 4/12/2023 | 0.4 | Discussion with S. Kotarba and C. Myers (A&M) re: missing addresses in schedule G and the bar date |
| Steve Kotarba | 4/12/2023 | 1.3 | Prepare amendment updates and additional data requests |
| Trevor DiNatale | 4/12/2023 | 0.3 | Review insider loan receivable details |
| Trevor DiNatale | 4/12/2023 | 0.7 | Review SOFA & Schedule summary reports for FTX stakeholders |
| Trevor DiNatale | 4/12/2023 | 0.4 | Update statements and schedules tracker to reflect newly identified liabilities for upcoming amendment filing |
| Aaron Dobbs | 4/13/2023 | 2.1 | Continue drafting Signature and Silvergate account balances work paper and reconciliation against internal tracker and produced statements |
| Aaron Dobbs | 4/13/2023 | 1.2 | Draft Signature and Silvergate account balances work paper and reconciliation against internal tracker and produced statements |
| Caoimhe Corr | 4/13/2023 | 1.8 | Prepare balance sheet recovery analysis for Cyprus |
| Claire Myers | 4/13/2023 | 0.9 | Analyze contracts on schedule G to find missing address information |
| Claire Myers | 4/13/2023 | 1.3 | Research SOFA 9 creditors to find addresses for noticing |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 4/13/2023 | 1.1 | Analyze sources of creditors with missing addresses to try and find and update creditors with address |
| Claire Myers | 4/13/2023 | 2.3 | Analyze statements and schedules creditors to create an external transfer file for noticing |
| Claire Myers | 4/13/2023 | 0.8 | Analyze missing addresses in schedule G for noticing purposes |
| Henry Chambers | 4/13/2023 | 0.6 | Follow up correspondence regarding Kroll email on customer balances scheduled |
| James Lam | 4/13/2023 | 2.8 | Reconcile of the customer balances from FTX Japan dataset to Schedule F-1 |
| James Lam | 4/13/2023 | 1.2 | Review non-whitelisted token balances in Schedule F-1 |
| Jared Gany | 4/13/2023 | 1.7 | Search for non-QBO insider payments in bank statement data |
| Jared Gany | 4/13/2023 | 1.6 | Search for additional insider and related entity payees in bank statements |
| Jared Gany | 4/13/2023 | 2.1 | Search of bank activity for duplicate payments |
| Kumanan Ramanathan | 4/13/2023 | 1.3 | Review of court hearing support for crypto schedule |
| Luke Francis | 4/13/2023 | 1.3 | Review of insider payments and undocumented loans |
| Matthew Warren | 4/13/2023 | 1.1 | Provide updates to analysis file of token schedule |
| Trevor DiNatale | 4/13/2023 | 1.3 | Review liability schedule extract reports prior to providing to Kroll team |
| Claire Myers | 4/14/2023 | 2.1 | Analyze contracts on schedule G to find missing address information for noticing |
| Claire Myers | 4/14/2023 | 2.4 | Update master mailing list with new contact information for employees |
| Claire Myers | 4/14/2023 | 1.4 | Analyze invoices to find missing addresses from open ap |
| Claire Myers | 4/14/2023 | 1.7 | Analyze missing addresses in schedules for noticing purposes |
| Jared Gany | 4/14/2023 | 2.3 | Review of 2 year bank activity for payments over $1 million |
| Jared Gany | 4/14/2023 | 1.2 | Create SOFA 4 bank payments database for reconciliation to filed SOFA 4 |
| Jared Gany | 4/14/2023 | 1.8 | Reconcile of 90 day bank transactions to QBO for all payments above $500,000 |
| Leslie Lambert | 4/14/2023 | 1.6 | Prepare correspondence to provide completed and reviewed deliverables for comprehensive token schedule analysis as well as an update on the overall workstream |
| Luke Francis | 4/14/2023 | 0.2 | Teleconference with L Francis, R Gordon and R Esposito (A&M) to discuss insider loans |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***April 1, 2023 through April 30, 2023***

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 4/14/2023 | 0.2 | Teleconference with L Francis, R Gordon and R Esposito (A&M) to discuss insider loans |
| Rob Esposito | 4/14/2023 | 0.2 | Teleconference with S Kotarba, R Gordon and R Esposito (A&M) to discuss schedule amendments and status of intercompany |
| Robert Gordon | 4/14/2023 | 0.2 | Teleconference with S Kotarba, R Gordon and R Esposito (A&M) to discuss schedule amendments and status of intercompany |
| Steve Kotarba | 4/14/2023 | 0.2 | Teleconference with S Kotarba, R Gordon and R Esposito (A&M) to discuss schedule amendments and status of intercompany |
| Steve Kotarba | 4/14/2023 | 0.6 | Research and discussions re search of newly captured documents re amendments |
| Steve Kotarba | 4/14/2023 | 0.7 | Updates re SOFA 3 and SOFA 4 amendments |
| Trevor DiNatale | 4/14/2023 | 0.6 | Review real property detail amounts provided in asset schedules |
| Claire Myers | 4/15/2023 | 1.8 | Analyze contracts on schedule G to find missing address information for noticing |
| Claire Myers | 4/17/2023 | 2.3 | Analyze master mailing list for address information for Schedule G creditors for noticing |
| Claire Myers | 4/17/2023 | 1.6 | Analyze contracts for addresses information for Schedule G creditors for noticing |
| Claire Myers | 4/17/2023 | 2.8 | Research donors mentioned on SOFA 9 to find missing addresses for noticing |
| Claire Myers | 4/17/2023 | 0.8 | Analyze and finalize redactions for AOS for filing |
| Claire Myers | 4/17/2023 | 1.4 | Compile S&S documents to send to company contacts for review of filed statements and schedules |
| Jared Gany | 4/17/2023 | 3.1 | Create additional SOFA 3 schedules with new bank data received |
| Jared Gany | 4/17/2023 | 2.4 | Research counterparty names on foreign bank statements |
| Jared Gany | 4/17/2023 | 1.4 | Research counterparty names on domestic bank statements |
| Steve Kotarba | 4/17/2023 | 1.1 | Prepare cover email and files to internal FTX sources re Schedule updates |
| Trevor DiNatale | 4/17/2023 | 0.6 | Review FTX contact review S&S drafts |
| Alec Liv-Feyman | 4/18/2023 | 0.6 | Working Session with V. Rajasekhar, A. Liv-Feyman (A&M) regarding token vesting schedule bridge report to tokens held |
| Caoimhe Corr | 4/18/2023 | 1.2 | Prepare balance sheet recovery analysis for Cyprus |
| Claire Myers | 4/18/2023 | 1.4 | Analyze master mailing list for address information for Schedule G creditors for noticing |
| Claire Myers | 4/18/2023 | 1.1 | Update master mailing list with address information from open ap vendor invoices for noticing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jared Gany | 4/18/2023 | 2.4 | Update SOFA 3 PowerPoint for additional procedures performed |
| Jared Gany | 4/18/2023 | 2.5 | Reconcile between new bank account data and previous SOFA 3 inclusions |
| Jared Gany | 4/18/2023 | 2.6 | Update SOFA 3 PowerPoint for new reconciling items |
| Julian Lee | 4/18/2023 | 0.1 | Correspond with team regarding missing bank data for LedgerX re: Silicon Valley Bank |
| Luke Francis | 4/18/2023 | 1.6 | Updates to summary for SOFA 3 amendments |
| Robert Gordon | 4/18/2023 | 0.4 | Review and provide feedback on schedules coordination document |
| Steve Kotarba | 4/18/2023 | 1.3 | Update additional items for amendment re finance |
| Steve Kotarba | 4/18/2023 | 2.6 | Review existing workstreams to incorporate into schedule amendments |
| Vinny Rajasekhar | 4/18/2023 | 0.6 | Working Session with V. Rajasekhar, A. Liv-Feyman (A&M) regarding token vesting schedule bridge report to tokens held |
| William Walker | 4/18/2023 | 0.9 | Update outline of fee schedule to highlight work on customer balances |
| Douglas Lewandowski | 4/19/2023 | 0.4 | Work on missing addresses from Schedule G |
| Jared Gany | 4/19/2023 | 2.7 | Review 240 bank transactions over a $10m threshold |
| Jared Gany | 4/19/2023 | 2.4 | Review 195 bank transactions over a $20m threshold |
| Jared Gany | 4/19/2023 | 2.1 | Review 180 bank transactions over a $5m threshold |
| Luke Francis | 4/19/2023 | 1.4 | Review of transactions for SOFA 3 inclusions with creation of top 20 new inclusions from filed statements |
| Mark vanden Belt | 4/19/2023 | 0.9 | Prepare setting out of customer balances schedules Turkey |
| Rob Esposito | 4/19/2023 | 0.3 | Review of income data for response to S&C |
| Steve Kotarba | 4/19/2023 | 0.4 | Draft questions and updates to FTX finance re Schedules update |
| Trevor DiNatale | 4/19/2023 | 1.6 | Review petition date balance sheet detail to identify additional updates to asset accounts |
| Claire Myers | 4/20/2023 | 1.9 | Analyze and find missing addresses for creditors from S&S to update internal master mailing list noticing |
| Claire Myers | 4/20/2023 | 2.8 | Compile all possible addresses for creditors who are missing addresses in schedule G for noticing |
| Claire Myers | 4/20/2023 | 1.6 | Search master mailing list to find missing addresses for creditors on schedule G |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jared Gany | 4/20/2023 | 2.9 | Review 270 bank transactions over a $500k threshold |
| Jared Gany | 4/20/2023 | 1.9 | Investigate bank transactions regarding specific vendors and crypto exchanges |
| Jared Gany | 4/20/2023 | 2.1 | Investigate bank transactions to insiders |
| Lorenzo Callerio | 4/20/2023 | 0.6 | Review the latest internal account report in preparation to a SOFA / SOAL call |
| Luke Francis | 4/20/2023 | 1.6 | Review of additional bank data for insider payments |
| Luke Francis | 4/20/2023 | 1.1 | Review of additional bank data and reconciliation to SOFA 3 |
| Rob Esposito | 4/20/2023 | 0.9 | Management and review of schedule amendments and related data |
| Steve Kotarba | 4/20/2023 | 1.1 | Update amendment notes re new data for inclusion |
| Trevor DiNatale | 4/20/2023 | 0.6 | Prepare updates to S&S amendment tracker |
| Claire Myers | 4/21/2023 | 1.1 | Search master mailing list to find missing addresses for creditors on schedule G |
| Claire Myers | 4/21/2023 | 1.9 | Update schedules DEF transfer file with updated addresses for noticing |
| Jared Gany | 4/21/2023 | 2.3 | Investigate bank transactions that were previously excluded from SOFA 3 |
| Jared Gany | 4/21/2023 | 2.1 | Perform quality control procedures over new SOFA 3 and 4 inclusions |
| Jared Gany | 4/21/2023 | 1.8 | Perform search for customer names in bank statement data |
| Luke Francis | 4/21/2023 | 1.5 | Review of bank data for additional 90 day payments |
| Luke Francis | 4/21/2023 | 0.7 | Updates to SOFA 3 amendment tracker based on new Alameda bank statements |
| Trevor DiNatale | 4/21/2023 | 1.2 | Review liability schedule turnover detail prior to sending to claims agent |
| Trevor DiNatale | 4/21/2023 | 0.7 | Review Schedule amendment touchpoint requests |
| Steve Kotarba | 4/23/2023 | 0.7 | Review payment summary and analysis and prepare notes and updates |
| Claire Myers | 4/24/2023 | 0.2 | Discussion with S. Kotarba and C. Myers (A&M) re: contacting company contacts for information relating to S&S amendments |
| Claire Myers | 4/24/2023 | 0.7 | Prepare S&S review emails for company contacts for the amendment process |
| Cole Broskay | 4/24/2023 | 0.5 | Teleconference with R. Gordon, C. Broskay, J. Gany, T. DiNatale, L. Francis, R. Esposito, S. Kotarba (A&M) re: Status updates on intercompany transactions and timeline of amendment schedule |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 4/24/2023 | 0.2 | Update the pricing assumptions used in the schedule of liabilities |
| James Lam | 4/24/2023 | 2.6 | Prepare a draft proposal for getting the updated customer schedule for FTX Japan |
| Jared Gany | 4/24/2023 | 2.8 | Review additional bank account data for SOFA 3 amendment |
| Jared Gany | 4/24/2023 | 0.5 | Teleconference with R. Gordon, C. Broskay, J. Gany, T. DiNatale, L. Francis, R. Esposito, S. Kotarba (A&M) re: Status updates on intercompany transactions and timeline of amendment schedule |
| Jared Gany | 4/24/2023 | 2.4 | Reconcile new bank statements to 3/15 SOFA filing |
| Jared Gany | 4/24/2023 | 2.6 | Draft presentation for SOFA 3 review progress updates |
| Julian Lee | 4/24/2023 | 2.1 | Analyze fund transfers between select WRSS Silvergate FBO accounts |
| Luke Francis | 4/24/2023 | 0.3 | Teleconference with L. Francis and S. Kotarba (A&M) re: Amendment updates for insider payments and mapping out work product for review |
| Luke Francis | 4/24/2023 | 0.5 | Teleconference with R. Gordon, C. Broskay, J. Gany, T. DiNatale, L. Francis, R. Esposito, S. Kotarba (A&M) re: Status updates on intercompany transactions and timeline of amendment schedule |
| Rob Esposito | 4/24/2023 | 0.5 | Teleconference with R. Gordon, C. Broskay, J. Gany, T. DiNatale, L. Francis, R. Esposito, S. Kotarba (A&M) re: Status updates on intercompany transactions and timeline of amendment schedule |
| Robert Gordon | 4/24/2023 | 0.5 | Teleconference with R. Gordon, C. Broskay, J. Gany, T. DiNatale, L. Francis, R. Esposito, S. Kotarba (A&M) re: Status updates on intercompany transactions and timeline of amendment schedule |
| Robert Gordon | 4/24/2023 | 1.1 | Begin developing timeline for schedules and statements first amendment |
| Steve Kotarba | 4/24/2023 | 0.2 | Discussion with S. Kotarba and C. Myers (A&M) re: contacting company contacts for information relating to S&S amendments |
| Steve Kotarba | 4/24/2023 | 0.4 | Prepare update requests to FTX contacts re amendments |
| Steve Kotarba | 4/24/2023 | 0.5 | Teleconference with R. Gordon, C. Broskay, J. Gany, T. DiNatale, L. Francis, R. Esposito, S. Kotarba (A&M) re: Status updates on intercompany transactions and timeline of amendment schedule |
| Steve Kotarba | 4/24/2023 | 0.6 | Research and analysis re additional parties to add to SOFA 4 disclosures |
| Steve Kotarba | 4/24/2023 | 1.0 | Update discussion points following accounting call re intercompany presentment, Global Notes and crypto assets |
| Steve Kotarba | 4/24/2023 | 0.3 | Teleconference with L. Francis and S. Kotarba (A&M) re: Amendment updates for insider payments and mapping out work product for review |
| Trevor DiNatale | 4/24/2023 | 0.5 | Teleconference with R. Gordon, C. Broskay, J. Gany, T. DiNatale, L. Francis, R. Esposito, S. Kotarba (A&M) re: Status updates on intercompany transactions and timeline of amendment schedule |
| Trevor DiNatale | 4/24/2023 | 1.4 | Update summary of petition date balance sheet asset and liability accounts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 4/25/2023 | 1.2 | Update addresses for external schedules transfer file |
| Douglas Lewandowski | 4/25/2023 | 0.6 | Work on newly added contracts to schedule G for amendment purposes |
| James Lam | 4/25/2023 | 0.6 | Review customer schedule and correspondence with P. Kwan (A&M) regarding the proposed calculation of customer balances for FTX Japan |
| Jared Gany | 4/25/2023 | 2.8 | Review investments in bank detail for exclusion in SOFA 3 amendment |
| Jared Gany | 4/25/2023 | 2.1 | Decide on new counterparty inclusions for SOFA 3 |
| Jared Gany | 4/25/2023 | 1.9 | Review intercompany transactions in bank detail |
| Jared Gany | 4/25/2023 | 0.3 | Discussion with L. Francis and J. Gany (A&M) re: SOFA 3 and Bank data updates sync |
| Julian Lee | 4/25/2023 | 0.9 | Analyze fund transfers between select WRSS Silvergate FBO accounts |
| Leslie Lambert | 4/25/2023 | 1.2 | Review schedule and detailed workpaper summarizing findings to-date for a certain token analysis |
| Luke Francis | 4/25/2023 | 0.3 | Discussion with L. Francis and J. Gany (A&M) re: SOFA 3 and Bank data updates sync |
| Rob Esposito | 4/25/2023 | 0.3 | Review of updated org chart for Statements and Schedules amendment |
| Rob Esposito | 4/25/2023 | 1.2 | Review and analysis of scheduled claim transfer file |
| Robert Johnson | 4/25/2023 | 1.1 | Process Silicon Valley Bank banking data from various staging tables to production environment |
| Steve Kotarba | 4/25/2023 | 1.2 | Analyze additional Debtor payment detail for reporting |
| Steve Kotarba | 4/25/2023 | 0.4 | Review and revise data requests to company contacts re amended data |
| Steve Kotarba | 4/25/2023 | 1.6 | Review data and prepare updates to schedules transfer file for claims agent |
| Trevor DiNatale | 4/25/2023 | 0.6 | Review updated scheduled claim transfer data prior to sending to Kroll Team |
| Trevor DiNatale | 4/25/2023 | 0.8 | Update S&S amendment tracker detail |
| Trevor DiNatale | 4/25/2023 | 1.1 | Review balance sheet asset detail for S&S amendments |
| William Walker | 4/25/2023 | 0.9 | Reconcile vesting token schedule with coin report |
| Claire Myers | 4/26/2023 | 0.8 | Search creditors with missing addresses in schedule G for addresses |
| Claire Myers | 4/26/2023 | 0.3 | Discussion with A. Courroy, E. Simpson (S&C) L. Francis, C. Myers, R Esposito and S. Kotarba (A&M) re: Known affiliates directors and officers and review of legal entity fact pattern |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 4/26/2023 | 2.1 | Work on newly added contracts to Relativity for schedule G review |
| Douglas Lewandowski | 4/26/2023 | 0.3 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, and J. Gany (A&M) re: Plan for amendments and workstream updates |
| Henry Chambers | 4/26/2023 | 1.3 | Reconcile between FTX Japan Management petition day balances and customer scheduled balances |
| Jared Gany | 4/26/2023 | 1.8 | Review new SOFA 3 inclusions for investments |
| Jared Gany | 4/26/2023 | 1.6 | Draft additional schedules for SOFA 3 amendment deck |
| Jared Gany | 4/26/2023 | 2.3 | Review new SOFA 3 inclusions for insider payments |
| Jared Gany | 4/26/2023 | 0.3 | Meeting with S. Kotarba, R. Esposito, L. Francis, and J. Gany(A&M) re: SOFA 3 and bank data reconciliation |
| Jared Gany | 4/26/2023 | 0.2 | Discussion with L. Francis and J. Gany (A&M) re: SOFA 3 summary tracker updates and amendments review |
| Jared Gany | 4/26/2023 | 0.3 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, and J. Gany (A&M) re: Plan for amendments and workstream updates |
| Luke Francis | 4/26/2023 | 1.4 | Summary of SOFA 3 for new inclusions |
| Luke Francis | 4/26/2023 | 0.3 | Meeting with S. Kotarba, R. Esposito, L. Francis, and J. Gany(A&M) re: SOFA 3 and bank data reconciliation |
| Luke Francis | 4/26/2023 | 0.3 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, and J. Gany (A&M) re: Plan for amendments and workstream updates |
| Luke Francis | 4/26/2023 | 0.3 | Discussion with A. Courroy, E. Simpson (S&C) L. Francis, C. Myers, R Esposito and S. Kotarba (A&M) re: Known affiliates directors and officers and review of legal entity fact pattern |
| Luke Francis | 4/26/2023 | 0.2 | Discussion with L. Francis and J. Gany (A&M) re: SOFA 3 summary tracker updates and amendments review |
| Matthew Warren | 4/26/2023 | 1.6 | Conduct format changes and updates to token schedule |
| Rob Esposito | 4/26/2023 | 0.3 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, and J. Gany (A&M) re: Plan for amendments and workstream updates |
| Rob Esposito | 4/26/2023 | 0.8 | Management of the statements and schedules amendments |
| Rob Esposito | 4/26/2023 | 1.1 | Review of liability schedule data for transfer to Kroll team |
| Rob Esposito | 4/26/2023 | 0.3 | Meeting with S. Kotarba, R. Esposito, L. Francis, and J. Gany(A&M) re: SOFA 3 and bank data reconciliation |
| Rob Esposito | 4/26/2023 | 0.3 | Discussion with A. Courroy, E. Simpson (S&C) L. Francis, C. Myers, R Esposito and S. Kotarba (A&M) re: Known affiliates directors and officers and review of legal entity fact pattern |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 4/26/2023 | 0.4 | Continue working on schedule and statement amendment timeline |
| Steve Kotarba | 4/26/2023 | 0.3 | Discussion with A. Courroy, E. Simpson (S&C) L. Francis, C. Myers, R Esposito and S. Kotarba (A&M) re: Known affiliates directors and officers and review of legal entity fact pattern |
| Steve Kotarba | 4/26/2023 | 1.6 | Review update re intercompany data collection and precedent re schedule update |
| Steve Kotarba | 4/26/2023 | 1.2 | Review new data and proposed amendments |
| Steve Kotarba | 4/26/2023 | 0.7 | Review and comment on payment analysis |
| Steve Kotarba | 4/26/2023 | 0.3 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, and J. Gany (A&M) re: Plan for amendments and workstream updates |
| Steve Kotarba | 4/26/2023 | 0.2 | Discussion with L. Francis and J. Gany (A&M) re: SOFA 3 summary tracker updates and amendments review |
| Steve Kotarba | 4/26/2023 | 0.3 | Meeting with S. Kotarba, R. Esposito, L. Francis, and J. Gany(A&M) re: SOFA 3 and bank data reconciliation |
| Trevor DiNatale | 4/26/2023 | 0.6 | Update S&S amendment tracker detail |
| Trevor DiNatale | 4/26/2023 | 0.3 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, and J. Gany (A&M) re: Plan for amendments and workstream updates |
| Trevor DiNatale | 4/26/2023 | 1.6 | Review LedgerPrime fund balance sheet detail to identify updated asset accounts for S&S amendments |
| Douglas Lewandowski | 4/27/2023 | 0.3 | Discussion with D. Lewandowski and S. Kotarba (A&M) re: additional contract sources and memo |
| Jared Gany | 4/27/2023 | 2.2 | Load SOFA 3 data into master bank database |
| Jared Gany | 4/27/2023 | 3.1 | Stack bank data into master database |
| Jared Gany | 4/27/2023 | 2.4 | Create summary reconciliations for master bank database |
| Leslie Lambert | 4/27/2023 | 0.9 | Review and revise summary schedule for related party analysis |
| Luke Francis | 4/27/2023 | 0.2 | Conference with L Francis and R Esposito (A&M) to discuss the scheduled data transfer to Kroll |
| Matthew Warren | 4/27/2023 | 2.4 | Provide research on specific tokens for investment schedule |
| Rob Esposito | 4/27/2023 | 0.3 | Management of the Schedules data transfer |
| Rob Esposito | 4/27/2023 | 0.2 | Conference with L Francis and R Esposito (A&M) to discuss the scheduled data transfer to Kroll |
| Steve Kotarba | 4/27/2023 | 0.3 | Discussion with D. Lewandowski and S. Kotarba (A&M) re: additional contract sources and memo |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 4/27/2023 | 1.3 | Analyze new data and scope workstreams re additional schedule amendments |
| Trevor DiNatale | 4/27/2023 | 0.3 | Update S&S amendment tracker detail |
| Claire Myers | 4/28/2023 | 0.2 | Meeting with R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers and T. Hubbard (A&M) re: parties-in-interest, schedule transfer and other workstreams |
| Douglas Lewandowski | 4/28/2023 | 0.2 | Meeting with R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers and T. Hubbard (A&M) re: parties-in-interest, schedule transfer and other workstreams |
| Douglas Lewandowski | 4/28/2023 | 1.3 | Work on contract related diligence for certain contracts with specific counterparties |
| Jared Gany | 4/28/2023 | 0.2 | Meeting with R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers and T. Hubbard (A&M) re: parties-in-interest, schedule transfer and other workstreams |
| Jared Gany | 4/28/2023 | 2.9 | Create master reconciliation file for all bank accounts |
| Jared Gany | 4/28/2023 | 1.7 | Review gaps in data and items for follow up with different workstreams |
| Jared Gany | 4/28/2023 | 2.3 | Perform quality control checks over updated master database for SOFA review |
| Luke Francis | 4/28/2023 | 1.4 | Updates to schedules transfer file for address detail |
| Luke Francis | 4/28/2023 | 0.2 | Meeting with R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers and T. Hubbard (A&M) re: parties-in-interest, schedule transfer and other workstreams |
| Rob Esposito | 4/28/2023 | 0.2 | Meeting with R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers and T. Hubbard (A&M) re: parties-in-interest, schedule transfer and other workstreams |
| Steve Kotarba | 4/28/2023 | 0.2 | Meeting with R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers and T. Hubbard (A&M) re: parties-in-interest, schedule transfer and other workstreams |
| Taylor Hubbard | 4/28/2023 | 0.2 | Meeting with R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers and T. Hubbard (A&M) re: parties-in-interest, schedule transfer and other workstreams |
| Trevor DiNatale | 4/28/2023 | 0.2 | Meeting with R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers and T. Hubbard (A&M) re: parties-in-interest, schedule transfer and other workstreams |
| Luke Francis | 4/30/2023 | 1.3 | Review of creditor information for schedule transfer |

| **Subtotal** | | **364.5** | |

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Parker | 4/2/2023 | 1.7 | Make updates to internal tax PMO Deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrey Ulyanenko | 4/3/2023 | 1.9 | Review FTX Europe Balance sheets and general ledgers for tax implications to the FTX Europe Sale |
| Andrey Ulyanenko | 4/3/2023 | 2.2 | Review FTX Japan Balance Sheets and general ledgers for potential tax implications for the FTX Japan stock sale vs. asset sale |
| Bill Seaway | 4/3/2023 | 0.2 | Conference with A&M (B. Seaway), EY (T. shea) re: Alameda historic tax returns |
| Brandon Parker | 4/3/2023 | 2.2 | Update LedgerPrime Transfer PowerPoint |
| Brandon Parker | 4/3/2023 | 1.1 | A&M Internal Call (W. Su, B. Parker) re: LedgerPrime Intra-Group transfer |
| Brandon Parker | 4/3/2023 | 0.4 | Update FTX Internal PMO Deck with recent developments |
| Chris Kotarba | 4/3/2023 | 0.7 | Begin to create Property Tax Analysis |
| Christopher Howe | 4/3/2023 | 3.2 | Review Alameda 2019-2021 Tax Returns for historical elections |
| Kevin Jacobs | 4/3/2023 | 1.4 | Research re tax consequences associated with historical elections |
| Robert Gordon | 4/3/2023 | 1.0 | Analyze intercompany contract matrix provided by EY for potential impacts to silo transactions |
| Robert Piechota | 4/3/2023 | 1.1 | Prep responses to counsel's questions on state taxes - transfer taxes, non-income taxes payable |
| Warren Su | 4/3/2023 | 1.1 | A&M Internal Call (W. Su, B. Parker) re: LedgerPrime Intra-Group transfer |
| Andrey Ulyanenko | 4/4/2023 | 2.2 | Review detailed Tax Calculations as part of Liquid Model |
| Andrey Ulyanenko | 4/4/2023 | 2.1 | Review DAAG SPA for impact on Liquid Sale |
| Bill Seaway | 4/4/2023 | 1.4 | Conference with A&M (B. Seaway, K. Jacobs) and EY (L. Lovelace, D. Bailey, et al.) re FTT, historical elections and potential gross income |
| Bill Seaway | 4/4/2023 | 0.2 | Internal conference (B. Seaway, K. Jacobs) re FTT, historical elections and potential gross income |
| Brandon Parker | 4/4/2023 | 0.5 | A&M Internal Call (W. Su, B. Parker) re: Alameda silo updates |
| Brandon Parker | 4/4/2023 | 1.8 | A&M Internal Call (W. Su, B. Parker) re: Updates to Alameda Asset Silo Slide Deck |
| Christopher Howe | 4/4/2023 | 2.9 | Review Transfer Pricing workstream and potential tax implications |
| Kevin Jacobs | 4/4/2023 | 0.7 | Research re: cryptocurrency tax treatment includible in gross income |
| Kevin Jacobs | 4/4/2023 | 0.7 | Research re: tax treatment of FTT associated transactions |
| Kevin Jacobs | 4/4/2023 | 0.2 | Internal conference (B. Seaway, K. Jacobs) re FTT, historical elections and potential gross income |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
*April 1, 2023 through April 30, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Jacobs | 4/4/2023 | 1.4 | Research re: potential Section 61 gross income examples |
| Warren Su | 4/4/2023 | 0.5 | A&M Internal Call (W. Su, B. Parker) re: Alameda silo updates |
| Warren Su | 4/4/2023 | 1.8 | A&M Internal Call (W. Su, B. Parker) re: Updates to Alameda Asset Silo Slide Deck |
| Bill Seaway | 4/5/2023 | 0.5 | Conference with A&M (B. Seaway, K. Jacobs); EY (B. Mistlers, C. Ancona, C. MacLean, D. Hamon, D. Bailey, J. Berman, J. Scott, K. Staromiejska, L. Lovelace); J. Chan (Debtor) to discuss overseas activities |
| Bill Seaway | 4/5/2023 | 1.1 | Conference with A&M (B. Seaway, K. Jacobs, C. Howe) & S&C (D. Hariton) re historical elections and potential gross income |
| Bill Seaway | 4/5/2023 | 1.1 | A&M Internal Call (K. Jacobs, B. Seaway, C. Howe) re: historical elections and potential gross income |
| Bill Seaway | 4/5/2023 | 0.2 | A&M Internal Call (K. Jacobs, B. Seaway) re: historical elections and potential gross income |
| Bill Seaway | 4/5/2023 | 2.8 | Research timing of Alameda Elections and relation to Circular 230 |
| Brandon Parker | 4/5/2023 | 2.1 | Review Alameda Research Tax Returns for LedgerPrime Transfer information |
| Brandon Parker | 4/5/2023 | 1.2 | Review LedgerPrime General ledger for LedgerPrime Transfer |
| Christopher Howe | 4/5/2023 | 2.8 | Review overall tax workstreams and recent progress |
| Christopher Howe | 4/5/2023 | 2.9 | Review DAAG Stock Purchase Agreement for M&A Tax Model |
| Christopher Howe | 4/5/2023 | 1.1 | Conference with B. Seaway, K. Jacobs, C. Howe (A&M) & D. Hariton (S&C) re historical elections and potential gross income |
| Christopher Howe | 4/5/2023 | 1.1 | Internal Call w/ K. Jacobs, B. Seaway, C. Howe (A&M) re: historical elections and potential gross income |
| Christopher Howe | 4/5/2023 | 3.2 | Review Balance Sheets for Liquid Model |
| Jeffery Stegenga | 4/5/2023 | 0.4 | Discussion re: tax support for Alameda joint ventures and follow-up with D. Feigenbaum (A&M) |
| Kevin Jacobs | 4/5/2023 | 1.1 | A&M Internal Call (K. Jacobs, B. Seaway, C. Howe) re: historical elections and potential gross income |
| Kevin Jacobs | 4/5/2023 | 0.5 | Conference with A&M (B. Seaway, K. Jacobs); EY (B. Mistlers, C. Ancona, C. MacLean, D. Hamon, D. Bailey, J. Berman, J. Scott, K. Staromiejska, L. Lovelace); J. Chan (Debtor) to discuss overseas activities |
| Kevin Jacobs | 4/5/2023 | 0.2 | A&M Internal Call (K. Jacobs, B. Seaway) re: historical elections and potential gross income |
| Kevin Jacobs | 4/5/2023 | 1.1 | Conference with A&M (B. Seaway, K. Jacobs, C. Howe) & S&C (D. Hariton) re historical elections and potential gross income |
| Andrey Ulyanenko | 4/6/2023 | 1.2 | Review organization chart and potential tax consequences re: Liquid Model |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrey Ulyanenko | 4/6/2023 | 0.4 | Review open items prepared by A. Kritzman re: Liquid model |
| Bill Seaway | 4/6/2023 | 1.6 | A&M internal call (B. Seaway, C. Howe, J. Eberly) discuss tax return filing for alameda |
| Brandon Parker | 4/6/2023 | 1.1 | Continue pulling together LedgerPrime transfer structure slides |
| Brandon Parker | 4/6/2023 | 0.9 | Review LedgerPrime general ledger for LedgerPrime transfer |
| Christopher Howe | 4/6/2023 | 1.6 | A&M internal call (B. Seaway, C. Howe, J. Eberly) discuss tax return filing for alameda |
| Robert Gordon | 4/6/2023 | 0.2 | Call with R. Gordon, R. Hoskins (RLKS) over Alameda tax filings |
| Brandon Parker | 4/7/2023 | 1.1 | Continue to pull together Ledger Prime transfer explanation |
| Chris Arnett | 4/7/2023 | 0.4 | Review and comment on 1099 request from various acquired entities |
| Chris Kotarba | 4/7/2023 | 0.6 | Call with K. Davis (EY) and E. Hall (EY) re: Property Tax Compliance |
| Bill Seaway | 4/8/2023 | 0.4 | internal conf (B. Seaway, K. Jacobs) re tax return filing for Alameda |
| Bill Seaway | 4/8/2023 | 2.1 | Respond to email with edits for Alameda tax return filing with research re: filing requirements |
| Brandon Parker | 4/8/2023 | 0.6 | Review Property tax document prepared by A&M re: Bahamas real estate |
| Chris Kotarba | 4/8/2023 | 0.4 | Gather Property Tax Documents for international tax consequences |
| Kevin Jacobs | 4/8/2023 | 0.4 | internal conf (B. Seaway, K. Jacobs) re tax return filing for Alameda |
| Brandon Parker | 4/9/2023 | 2.9 | Review Income statements generated from Tax Returns to make additional updates |
| Kevin Jacobs | 4/9/2023 | 1.3 | Research re tax return filing for Alameda |
| Andrey Ulyanenko | 4/10/2023 | 1.5 | A&M Internal Call (C. Howe, A. Ulyanenko) re: internal workstreams and UCC requests |
| Bill Seaway | 4/10/2023 | 1.8 | A&M internal call (B. Seaway, C. Howe, J. Eberle, K. Jacobs) discuss tax return filing for Alameda |
| Bill Seaway | 4/10/2023 | 0.9 | Research tax return filing requirements |
| Brandon Parker | 4/10/2023 | 1.1 | Review Income statements generated from Tax Returns to make additional updates |
| Christopher Howe | 4/10/2023 | 0.3 | Internal conference (K. Jacobs, C. Howe) re tax return filing for Alameda |
| Christopher Howe | 4/10/2023 | 1.5 | A&M Internal Call (C. Howe, A. Ulyanenko) re: internal workstreams and UCC requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Howe | 4/10/2023 | 1.8 | A&M internal call (B. Seaway, C. Howe, J. Eberle, K. Jacobs) discuss tax return filing for Alameda |
| Christopher Howe | 4/10/2023 | 2.9 | Research Alameda 2020 Form 1120 Tax Return |
| Kevin Jacobs | 4/10/2023 | 1.8 | A&M internal call (B. Seaway, C. Howe, J. Eberle, K. Jacobs) discuss tax return filing for Alameda |
| Kevin Jacobs | 4/10/2023 | 0.3 | Internal conference (K. Jacobs, C. Howe) re tax return filing for Alameda |
| Andrey Ulyanenko | 4/11/2023 | 0.6 | Review slides of income statement prepared by B. Parker |
| Andrey Ulyanenko | 4/11/2023 | 0.2 | Conference Call A&M (A. Ulyanenko, B. Parker) and S&C (H. Kim) re: UCC Request List items |
| Bill Seaway | 4/11/2023 | 0.7 | Conference with A&M (B. Seaway, K. Jacobs, C. Howe) & S&C (D. Hariton) re historical elections and potential gross income |
| Bill Seaway | 4/11/2023 | 0.5 | Research FMV of publicly traded property |
| Bill Seaway | 4/11/2023 | 0.2 | A&M internal call (B. Seaway, C. Howe) to discuss tax return filing for Alameda |
| Bill Seaway | 4/11/2023 | 0.5 | A&M internal call (B. Seaway, J. Eberle) discuss tax return filing for Alameda |
| Bill Seaway | 4/11/2023 | 0.5 | A&M internal call (B. Seaway, K. Jacobs) discuss tax return filing for Alameda |
| Brandon Parker | 4/11/2023 | 0.2 | Conference Call A&M (A. Ulyanenko, B. Parker) and S&C (H. Kim) re: UCC Request List items |
| Brandon Parker | 4/11/2023 | 1.3 | Prepare slides of Income Statements for UCC |
| Christopher Howe | 4/11/2023 | 0.2 | A&M internal call (B. Seaway, C. Howe) to discuss tax return filing for Alameda |
| Christopher Howe | 4/11/2023 | 0.7 | Conference with A&M (B. Seaway, K. Jacobs, C. Howe) & S&C (D. Hariton) re historical elections and potential gross income |
| Christopher Howe | 4/11/2023 | 1.6 | Review Income statement PowerPoints for UCC |
| Heather Ardizzoni | 4/11/2023 | 0.6 | Call to discuss 2021 tax returns between H. Ardizzoni, R. Gordon, K. Kearney (A&M), R. Hoskins (RLKS), and T. Shea, J. Berman, B. Mistler (EY) |
| Kevin Jacobs | 4/11/2023 | 1.3 | Research re section 61 potential gross income |
| Kevin Jacobs | 4/11/2023 | 0.5 | A&M internal call (B. Seaway, K. Jacobs) discuss tax return filing for Alameda |
| Kevin Jacobs | 4/11/2023 | 0.7 | Conference with A&M (B. Seaway, K. Jacobs, C. Howe) & S&C (D. Hariton) re historical elections and potential gross income |
| Kevin Kearney | 4/11/2023 | 0.6 | Call to discuss 2021 tax returns between H. Ardizzoni, R. Gordon, K. Kearney (A&M), R. Hoskins (RLKS), and T. Shea, J. Berman, B. Mistler (EY) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 4/11/2023 | 0.6 | Call to discuss 2021 tax returns between H. Ardizzoni, R. Gordon, K. Kearney (A&M), R. Hoskins (RLKS), and T. Shea, J. Berman, B. Mistler (EY) |
| Andrey Ulyanenko | 4/12/2023 | 0.9 | Review update to slides of income statements prepared by B. Parker |
| Andrey Ulyanenko | 4/12/2023 | 0.3 | Conference Call A&M (A. Ulyanenko, B. Parker) and S&C (H. Kim) re: UCC Request List items |
| Brandon Parker | 4/12/2023 | 1.3 | Update Income Statements generated from Balance Sheets |
| Brandon Parker | 4/12/2023 | 0.3 | Conference Call A&M (A. Ulyanenko, B. Parker) and S&C (H. Kim) re: UCC Request List items |
| Brandon Parker | 4/12/2023 | 1.1 | Prepare additional slides of Income Statements for UCC |
| Brandon Parker | 4/12/2023 | 1.4 | Update LedgerPrime GP interest transfer excel document |
| Christopher Howe | 4/12/2023 | 1.1 | Review additional slides for Income Statements slides for UCC |
| Andrey Ulyanenko | 4/13/2023 | 1.6 | Review and update UCC request list responses |
| Andrey Ulyanenko | 4/13/2023 | 2.6 | Trace AR Silo cash flow between Alameda Silo |
| Bill Seaway | 4/13/2023 | 0.5 | Read write up from S&C on value of FTT |
| Bill Seaway | 4/13/2023 | 0.6 | Conference with A&M (B. Seaway, K. Jacobs) and EY (L. Lovelace, D. Bailey, T. Shea, et al.) re FTT |
| Brandon Parker | 4/13/2023 | 0.9 | Review slides prepared by S&C re: UCC request lists |
| Brandon Parker | 4/13/2023 | 0.2 | Review UCC diligence requests tracker for confidential information |
| Christopher Howe | 4/13/2023 | 3.2 | Read write up from S&C on value of FTT |
| Christopher Howe | 4/13/2023 | 3.2 | Review overall tax workstreams to identify needs |
| Kevin Jacobs | 4/13/2023 | 0.6 | Conference with A&M (B. Seaway, K. Jacobs) and EY (L. Lovelace, D. Bailey, T. Shea, et al.) re FTT |
| Andrey Ulyanenko | 4/14/2023 | 2.3 | Trace cryptocurrency flow between Alameda Silo |
| Brandon Parker | 4/14/2023 | 0.6 | Review LedgerPrime Transfer explanation updates |
| Brandon Parker | 4/15/2023 | 1.4 | Review and make edits to FTX Income statement PowerPoints |
| Chris Kotarba | 4/16/2023 | 0.8 | Review Property Tax Spreadsheet and Send to K. Davis (EY) |
| Kevin Jacobs | 4/16/2023 | 0.4 | Research re availability of historical tax elections |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrey Ulyanenko | 4/17/2023 | 0.6 | Conference Call A&M (C. Howe, A. Ulyanenko) and S&C (D. Hariton, H. Kim) re: UCC Request List Items |
| Andrey Ulyanenko | 4/17/2023 | 1.8 | Review new docket filings and its tax implications |
| Brandon Parker | 4/17/2023 | 1.6 | Review FTX international real estate property files prior to sending to C. Kotarba |
| Chris Kotarba | 4/17/2023 | 0.7 | Review Property Tax Documents and Add to EY Box Folder |
| Christopher Howe | 4/17/2023 | 3.1 | Prep and review materials for UCC call with S&C |
| Christopher Howe | 4/17/2023 | 0.6 | Conference Call A&M (C. Howe, A. Ulyanenko) and S&C (D. Hariton, H. Kim) re: UCC Request List Items |
| Christopher Howe | 4/17/2023 | 1.3 | Review 2021 Alameda Historic Elections |
| Bill Seaway | 4/18/2023 | 0.8 | Conference with A&M (B. Seaway, K. Jacobs) and EY (L. Lovelace, D. Bailey, J. Scott, et al.) re potential gross income and form filing |
| Bill Seaway | 4/18/2023 | 0.6 | A&M internal call (K. Jacobs, B. Seaway, L. Zimet) and a colleague re Alameda tax return |
| Brandon Parker | 4/18/2023 | 1.6 | Review FTX Income Statements generated from Tax Returns |
| Chris Kotarba | 4/18/2023 | 0.5 | Gather Tax Filings for Chapter 11 Team |
| Christopher Howe | 4/18/2023 | 0.9 | Review updated LedgerX M&A tax model |
| Christopher Howe | 4/18/2023 | 1.1 | Review overall tax workstreams to identify potential need |
| Kevin Jacobs | 4/18/2023 | 0.6 | A&M internal call (K. Jacobs, B. Seaway, L. Zimet) and a colleague re Alameda tax return |
| Kevin Jacobs | 4/18/2023 | 0.8 | Conference with A&M (B. Seaway, K. Jacobs) and EY (L. Lovelace, D. Bailey, J. Scott, et al.) re potential gross income and form filing |
| Andrey Ulyanenko | 4/19/2023 | 1.8 | Prep for Call with S&C regarding UCC Tax Requests |
| Christopher Howe | 4/19/2023 | 2.7 | Review Historical Elections for Alameda |
| Christopher Howe | 4/19/2023 | 1.3 | Review 2019 Alameda Historic Elections |
| Chris Kotarba | 4/20/2023 | 0.8 | Analyze Tennessee Tax Claim for Chapter 11 Team |
| Christopher Howe | 4/20/2023 | 2.6 | Review 2017 Alameda Tax Return historical elections |
| Christopher Howe | 4/20/2023 | 1.4 | Review 2020 Alameda Historic Elections |
| Robert Piechota | 4/20/2023 | 1.4 | Update project tracker with claims and format changes |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 4/21/2023 | 0.3 | Research real and personal property tax statements at request of J Scott (EY) |
| Andrey Ulyanenko | 4/22/2023 | 2.1 | Review Embed model for tax implications |
| Andrey Ulyanenko | 4/22/2023 | 2.2 | Review LedgerX model for tax implications |
| Chris Kotarba | 4/23/2023 | 0.7 | Inquire into Tax Filings for S. Kotarba (A&M) |
| Chris Kotarba | 4/23/2023 | 0.6 | Correspond with K. Davis (EY) re: Property Tax Documents |
| Andrey Ulyanenko | 4/24/2023 | 2.6 | Review LedgerX / Embed M&A Tax model analysis |
| Andrey Ulyanenko | 4/24/2023 | 0.9 | A&M Working Session (A. Ulyanenko, B. Parker) re: updates to LedgerX sale slides |
| Brandon Parker | 4/24/2023 | 0.9 | A&M Working Session (A. Ulyanenko, B. Parker) re: updates to LedgerX sale slides |
| Brandon Parker | 4/24/2023 | 2.6 | Update LedgerX M&A Tax Model with updates from S&C |
| Chris Arnett | 4/24/2023 | 0.7 | Review EY request re: status of real and commercial property taxes and gather and distribute info re: same |
| Chris Kotarba | 4/24/2023 | 0.8 | Seek Approval for Payment of Korea Accountant Invoice |
| Christopher Howe | 4/24/2023 | 0.5 | Conference with A&M (C. Howe, K. Jacobs), S&C (D. Hariton) and EY (B. Mistler, J. Berman, J. Scott, T. Shea) re historical elections and potential gross income |
| Christopher Howe | 4/24/2023 | 0.6 | Internal A&M Tax (C. Howe, K. Jacobs, E. Renner) re historical elections and potential gross income |
| Kevin Jacobs | 4/24/2023 | 0.5 | Conference with A&M (C. Howe, K. Jacobs), S&C (D. Hariton) and EY (B. Mistler, J. Berman, J. Scott, T. Shea) re historical elections and potential gross income |
| Kevin Jacobs | 4/24/2023 | 0.6 | Internal A&M Tax (C. Howe, K. Jacobs, E. Renner) re historical elections and potential gross income |
| Chris Kotarba | 4/25/2023 | 1.5 | Inquire into Korea Bank Account Details |
| Chris Kotarba | 4/25/2023 | 2.1 | Review and Circulate Pre-Petition Payments List |
| Christopher Howe | 4/25/2023 | 0.6 | Conference with A&M (C. Howe, K. Jacobs), S&C (D. Hariton) and EY (A. Katelas, B. Mistler, D. Bailey, J. Berman, J. Scott, L. Lovelace, T. Ferris, T. Shea) re historical elections and potential gross income |
| Kevin Jacobs | 4/25/2023 | 0.6 | Conference with (A&M) C. Howe, K. Jacobs (S&C) D. Hariton and (EY) A. Katelas, B. Mistler, D. Bailey, J. Berman, J. Scott, L. Lovelace, T. Ferris, T. Shea re historical elections and potential gross income |
| Kevin Kearney | 4/25/2023 | 0.7 | Discussion with T. Shea(EY), J. LaBella, D. Schwartz(Alix), K. Kearney, R. Gordon(A&M) over historical income statements for IRS audit |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 4/25/2023 | 0.7 | Discussion with T. Shea(EY), J. LaBella, D. Schwarz(Alix), K. Kearney, R. Gordon(A&M) over historical income statements for IRS audit |
| Andrey Ulyanenko | 4/26/2023 | 2.8 | Review latest docket filings for potential tax implications |
| Christopher Howe | 4/26/2023 | 2.9 | Review past historical tax elections |
| Andrey Ulyanenko | 4/27/2023 | 2.9 | Review LedgerX purchase agreement and tax implications |
| Andrey Ulyanenko | 4/27/2023 | 0.4 | Review Internal FTX Tax PMO Deck with updates |
| Andrey Ulyanenko | 4/27/2023 | 0.4 | A&M Internal Call (S. Coverick, C. Howe, K. Jacobs, A. Ulyanenko, B. Parker) re: potential consequences of entity wind down |
| Brandon Parker | 4/27/2023 | 0.8 | Update FTX Tax PMO Deck with weekly updates |
| Brandon Parker | 4/27/2023 | 2.1 | Review LedgerX purchase Agreement prior to making updates to the M&A Tax Model |
| Brandon Parker | 4/27/2023 | 0.7 | Update LedgerX Model with recent updates |
| Brandon Parker | 4/27/2023 | 0.4 | A&M Internal Call (S. Coverick, C. Howe, K. Jacobs, A. Ulyanenko, B. Parker) re: potential consequences of entity wind down |
| Christopher Howe | 4/27/2023 | 3.1 | Review LedgerX purchase agreement submitted to the docket |
| Christopher Howe | 4/27/2023 | 0.4 | A&M Internal Call (S. Coverick, C. Howe, K. Jacobs, A. Ulyanenko, B. Parker) re: potential consequences of entity wind down |
| Kevin Jacobs | 4/27/2023 | 0.4 | A&M Internal Call (S. Coverick, C. Howe, K. Jacobs, A. Ulyanenko, B. Parker) re: potential consequences of entity wind down |
| Steve Coverick | 4/27/2023 | 0.4 | A&M Internal Call (S. Coverick, C. Howe, K. Jacobs, A. Ulyanenko, B. Parker) re: potential consequences of entity wind down |
| Warren Su | 4/27/2023 | 1.3 | Review LedgerX purchase agreement to update M&A Tax Model |
| Brandon Parker | 4/28/2023 | 0.6 | Review FTX Investment tracker for Alameda Investments |
| Christopher Howe | 4/28/2023 | 3.1 | Review 2018 Alameda Historic Elections |
| Christopher Howe | 4/28/2023 | 3.1 | Review 2017 Alameda Historic Elections |
| Kevin Jacobs | 4/28/2023 | 0.6 | Conference with A&M (K. Jacobs), S&C (D. Hariton), and EY (B. Mistler, J. Berman, J. Scott, T. Shea) re historic tax filings and potential gross income |
| Brandon Parker | 4/30/2023 | 2.2 | Review West Realm Shires relevant 2021 Tax returns |

| **Subtotal** | | **205.9** | |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 4/1/2023 | 0.7 | Review vendor responses to cancellation requests |
| Katie Montague | 4/1/2023 | 0.5 | Review professional fee invoices submitted for payment and related analysis |
| Bridger Tenney | 4/3/2023 | 0.7 | Compile vendor responses to be included in vendor inquiry tracker |
| Bridger Tenney | 4/3/2023 | 0.7 | Review contracts for potential rejection and damages |
| Chris Arnett | 4/3/2023 | 0.6 | Review and comment on newly identified vendor service provider potential terminations |
| Chris Arnett | 4/3/2023 | 0.3 | Draft stock vendor communication response re: requests for scheduled claim payments |
| Erik Taraba | 4/3/2023 | 0.3 | Compile invoices and other relevant documentation and produce weekly professional fees payment package for Company Finance Team |
| Erik Taraba | 4/3/2023 | 0.3 | Complete professional fee review checklist for OCP invoice received on 4/3 |
| Erik Taraba | 4/3/2023 | 0.2 | Input OCP invoice data into professional fee invoice tracker |
| Erik Taraba | 4/3/2023 | 0.4 | Update weekly professional fees payment request package per feedback from workstream leadership |
| Erik Taraba | 4/3/2023 | 0.2 | Email correspondence with Company Finance Team re: payment request package for WE 3/31 |
| Erik Taraba | 4/3/2023 | 0.8 | Complete professional fee review checklist for additional OCP invoices received on evening of 4/3 |
| Erik Taraba | 4/3/2023 | 0.2 | Correspondence with counsel re: payment history for foreign OCP firm |
| James Cooper | 4/3/2023 | 0.4 | Review professional fee payment package for prior week |
| Katie Montague | 4/3/2023 | 0.2 | Correspond with R. Perubhatla (FTX) regarding vendor inquiries |
| Bridger Tenney | 4/4/2023 | 0.8 | Working session with K. Montague, B. Tenney (A&M) re: vendor service terminations |
| Bridger Tenney | 4/4/2023 | 0.9 | Update vendor inquiry tracker pertaining to contracts in termination process |
| Chris Arnett | 4/4/2023 | 0.6 | Review and comment on actions re: service provider terminations and related analyses |
| Chris Arnett | 4/4/2023 | 0.2 | Discuss lease termination issues with C. Arnett and K. Montague (A&M) |
| Chris Arnett | 4/4/2023 | 0.4 | Review non-US lease for potential rejection or termination |
| Erik Taraba | 4/4/2023 | 0.2 | Update professional fees weekly payment request per feedback from Company Finance Team leadership |
| Erik Taraba | 4/4/2023 | 0.6 | Update invoice tracker to reflect incremental OCPs added per Order filed on 3/30 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 4/4/2023 | 0.3 | Email correspondence with counsel re: anticipated OCP payment timing |
| Erik Taraba | 4/4/2023 | 0.3 | Complete professional fees checklist for IT service provider vendor |
| Katie Montague | 4/4/2023 | 0.1 | Research Vietnam trade union name for CMS team |
| Katie Montague | 4/4/2023 | 0.2 | Discuss lease termination issues with C. Arnett and K. Montague (A&M) |
| Katie Montague | 4/4/2023 | 0.3 | Correspond with M. Eattock (FTX) regarding service terminations |
| Katie Montague | 4/4/2023 | 0.4 | Communicate with FTX employees regarding claims information |
| Katie Montague | 4/4/2023 | 0.8 | Working session with K. Montague, B. Tenney (A&M) re: vendor service terminations |
| Katie Montague | 4/4/2023 | 1.9 | Email multiple vendors for status update of service and contract terminations |
| Bridger Tenney | 4/5/2023 | 0.5 | Call with C. Arnett, B. Tenney (A&M) re: status of vendor inquiries |
| Bridger Tenney | 4/5/2023 | 0.6 | Update status of each vendor inquiry in review for rejection |
| Bridger Tenney | 4/5/2023 | 0.7 | Update vendor inquiry list based on comments from leadership |
| Chris Arnett | 4/5/2023 | 0.5 | Call with C. Arnett, B. Tenney (A&M) re: status of vendor inquiries |
| Chris Arnett | 4/5/2023 | 0.3 | Discuss vendor terminations and associated analysis with K. Montague and C. Arnett (A&M) |
| Erik Taraba | 4/5/2023 | 2.4 | Conduct individual firm analysis on professional firm fee applications filed on 4/4 |
| Erik Taraba | 4/5/2023 | 0.2 | Input data from OCP invoices received on 4/4 into invoice tracker |
| Erik Taraba | 4/5/2023 | 0.3 | Develop summary list of local counsel firms by jurisdiction for use by management |
| Erik Taraba | 4/5/2023 | 0.3 | Update OCP status tracker with latest data from received invoices |
| Erik Taraba | 4/5/2023 | 0.5 | Complete checklists for OCP invoices received on 4/4 |
| Erik Taraba | 4/5/2023 | 0.6 | Input data from fee applications filed on 4/4 into professional fees invoice tracker |
| Erik Taraba | 4/5/2023 | 1.1 | Complete professional fees review checklists for 327(a) retained professionals fee application filed on 4/4 |
| James Cooper | 4/5/2023 | 1.1 | Review ad-hoc professional fee requests and provide comments |
| Katie Montague | 4/5/2023 | 0.3 | Discuss vendor terminations and associated analysis with K. Montague and C. Arnett (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2023 through April 30, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 4/5/2023 | 1.6 | Follow-up on vendor inquiries and termination requests |
| Bridger Tenney | 4/6/2023 | 0.9 | Prepare email drafts to send to vendors in order to receive copies of agreements |
| Bridger Tenney | 4/6/2023 | 0.8 | Prepare draft communication to send as a follow-up on vendor inquiries |
| Bridger Tenney | 4/6/2023 | 1.1 | Update vendor inquiry tracker for new vendors with potential admin claims |
| Bridger Tenney | 4/6/2023 | 0.5 | Call with K. Montague, B. Tenney (A&M) re: vendor inquiries status |
| Bridger Tenney | 4/6/2023 | 0.9 | Monitor vendor emails to determine if services were terminated |
| Chris Arnett | 4/6/2023 | 0.8 | Review of invoice and payment status of certain IT agreements in advance of negotiations with counterparties |
| Erik Taraba | 4/6/2023 | 0.2 | Email correspondence with Company Finance Team leadership re: payment of professional fees approved by CNOs filed on 4/6 |
| Erik Taraba | 4/6/2023 | 0.6 | Complete OCP review checklists for invoices received on 4/5 |
| Erik Taraba | 4/6/2023 | 0.3 | Review docket and consolidate CNOs filed on 4/6 |
| Erik Taraba | 4/6/2023 | 0.3 | Update OCP status tracker with latest data from received invoices |
| Katie Montague | 4/6/2023 | 0.5 | Call with K. Montague, B. Tenney (A&M) re: vendor inquiries status |
| Katie Montague | 4/6/2023 | 1.4 | Continue follow-up with vendor inquiries and termination requests |
| Katie Montague | 4/6/2023 | 0.5 | Review and analysis of updated payment tracker file |
| Erik Taraba | 4/7/2023 | 0.6 | Perform individual firm analysis on fee applications filed on 4/7 |
| Erik Taraba | 4/7/2023 | 0.5 | Perform individual firm analysis on third-party accounting firm invoice |
| Erik Taraba | 4/7/2023 | 0.4 | Compile invoices and other relevant documentation and produce weekly professional fees payment package for review by workstream leadership |
| Erik Taraba | 4/7/2023 | 0.2 | Complete checklists for other debtor professional firm invoice |
| Erik Taraba | 4/7/2023 | 0.3 | Complete retained professional fee application checklist for fee applications filed on 4/7 |
| James Cooper | 4/7/2023 | 1.6 | Review and provide comments re: professional fee accrual roll forward |
| Katie Montague | 4/7/2023 | 0.7 | Review and respond to vendor inquiries, including requests for payment and questions regarding filing claims |
| Erik Taraba | 4/8/2023 | 1.2 | Review docket, consolidate CNOs and other relevant filings and prepare detailed update to workstream and Company Finance Team leadership |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 4/8/2023 | 0.9 | Make updates to professional fees payment package for WE 4/7 per feedback from leadership |
| Katie Montague | 4/8/2023 | 1.0 | Review and analysis of professional fee invoices and payment requests |
| Erik Taraba | 4/9/2023 | 2.4 | Develop additional schedules of professional fee analyses for review by management |
| Erik Taraba | 4/9/2023 | 2.4 | Perform analysis of OCP invoices for February and March and highlight any potential errors for review by Company Finance Team |
| Erik Taraba | 4/9/2023 | 2.7 | Perform analysis of February fee applications for 327(a) retained professionals |
| Erik Taraba | 4/10/2023 | 0.3 | Input data from fee applications filed through 4/10 into invoice tracker |
| Erik Taraba | 4/10/2023 | 0.3 | Review docket and coordinate with Company Finance Team leadership re: CNO filings for certain UCC professionals |
| Erik Taraba | 4/10/2023 | 0.4 | Update professional fees payment package per feedback from workstream leadership and provide responses to questions |
| Erik Taraba | 4/10/2023 | 0.6 | Update OCP tracker with feedback from counsel and various OCP firms |
| Erik Taraba | 4/10/2023 | 2.4 | Perform analysis on professional fees payments to-date vs initial forecast amounts |
| Erik Taraba | 4/10/2023 | 0.2 | Input OCP invoice data received on 4/9 into professional fee invoice tracker |
| Erik Taraba | 4/10/2023 | 0.6 | Review fee applications filed through 4/10 and complete professional fees checklists |
| James Cooper | 4/10/2023 | 0.7 | Review professional fee payment package for prior week |
| Katie Montague | 4/10/2023 | 0.2 | Communicate with D. Tollefson (RLKS) regarding Vietnam vendors |
| Katie Montague | 4/10/2023 | 0.8 | Review professional fee payment requests and supporting data |
| Katie Montague | 4/10/2023 | 1.4 | Further updates to FTX 2.0 presentation after additional analysis |
| Bridger Tenney | 4/11/2023 | 0.6 | Call with K. Montague, B. Tenney (A&M) re: vendor inquiry tracker |
| Bridger Tenney | 4/11/2023 | 0.6 | Prepare vendor inquiry list for distribution and leadership review |
| Bridger Tenney | 4/11/2023 | 1.4 | Prepare vendor inquires tab in preparation of catch-up call |
| Chris Arnett | 4/11/2023 | 0.4 | Follow up with M. Cilia (Company) re: vendor payment requests |
| Cullen Stockmeyer | 4/11/2023 | 1.7 | Update professional tracking model related to professional invoices |
| Erik Taraba | 4/11/2023 | 0.7 | Update narrative and supporting schedules for management professional fee discussion per feedback from workstream leadership |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2023 through April 30, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 4/11/2023 | 1.3 | Provide narrative summary of professional firm fees and expenses with supporting documentation to support management discussions |
| Katie Montague | 4/11/2023 | 0.6 | Review and analysis of updated payment tracker file |
| Katie Montague | 4/11/2023 | 0.6 | Call with K. Montague, B. Tenney (A&M) re: vendor inquiry tracker |
| Katie Montague | 4/11/2023 | 0.2 | Correspond with D. Tollefson (FTX) regarding vendor contact information |
| Chris Arnett | 4/12/2023 | 0.2 | Address vendor-related status question from R. Parabatla (Company) |
| Cullen Stockmeyer | 4/12/2023 | 1.4 | Update professional tracking model related to certain professional invoices |
| Erik Taraba | 4/12/2023 | 0.9 | Conduct individual firm analysis on claims agent invoices for February-March |
| Erik Taraba | 4/12/2023 | 1.4 | Update narrative and supporting schedules for management professional fee discussion per feedback from project leadership |
| Erik Taraba | 4/12/2023 | 0.8 | Complete professional fee review checklists for invoices and fee applications received through 4/12/23 |
| Erik Taraba | 4/12/2023 | 0.6 | Update firm fee analysis with feedback from project leadership |
| Erik Taraba | 4/12/2023 | 0.5 | Update OCP tracker per recent inputs from counsel |
| Bridger Tenney | 4/13/2023 | 1.3 | Gather vendor payment information from internal payments file |
| Bridger Tenney | 4/13/2023 | 0.8 | Distribute vendor payment data for potential recategorization |
| Bridger Tenney | 4/13/2023 | 0.3 | Working session with K. Montague, B. Tenney (A&M) re: vendor reporting for period ending 4/9 |
| Bridger Tenney | 4/13/2023 | 0.3 | Categorize vendor payments to be added to wages motion |
| Bridger Tenney | 4/13/2023 | 0.7 | Prepare vendor reporting file for period ending 4/9 |
| Bridger Tenney | 4/13/2023 | 0.9 | Reconcile internal payment file to UCC vendor reporting file |
| Bridger Tenney | 4/13/2023 | 0.9 | Add new payments in reporting period to vendor reporting file |
| Bridger Tenney | 4/13/2023 | 0.7 | Prepare vendor reporting master file for review by leadership |
| Cullen Stockmeyer | 4/13/2023 | 2.1 | Update professional tracking model related to invoices for professionals |
| Erik Taraba | 4/13/2023 | 0.6 | Complete professional fee review checklists for OCP invoices from overseas counsel |
| Erik Taraba | 4/13/2023 | 0.6 | Conduct individual firm analysis on IT security firm March invoice |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 4/13/2023 | 0.3 | Working session with K. Montague, B. Tenney (A&M) re: vendor reporting for period ending 4/9 |
| Chris Arnett | 4/14/2023 | 0.4 | Triage vendor request for admin expense treatment and recommend accordingly to M. Cilia (Company) |
| Cullen Stockmeyer | 4/14/2023 | 1.8 | Update professional tracking model related to invoices |
| Erik Taraba | 4/14/2023 | 0.6 | Update professional fees payment package with all invoice and other data for WE 4/14 |
| Erik Taraba | 4/14/2023 | 1.2 | Conduct individual firm analysis on additional invoices received through 4/14 |
| Erik Taraba | 4/14/2023 | 0.6 | Coordinate with counsel and Company Finance Team leadership re: issues with certain professional firm invoices |
| Erik Taraba | 4/14/2023 | 0.6 | Complete individual firm invoice checklists for invoices and fee applications received through 4/14 |
| Erik Taraba | 4/14/2023 | 0.5 | Compile relevant invoices and other data and promulgate to leadership with professional fees payment request package for WE 4/14 for review |
| James Cooper | 4/14/2023 | 1.3 | Draft edits and distribute re: professional fee monthly analysis |
| James Cooper | 4/14/2023 | 0.7 | Review professional fee payment package and follow up re: discussion item |
| James Cooper | 4/14/2023 | 0.8 | Review and provide comments re: professional fee monthly analysis |
| Erik Taraba | 4/15/2023 | 0.5 | Complete professional firm invoice checklist for invoices received on 4/15 |
| Erik Taraba | 4/15/2023 | 0.4 | Compile additional invoices, update weekly payment package materials and disseminate to leadership for review |
| Bridger Tenney | 4/16/2023 | 1.3 | Review vendor invoices to retrieve vendor addresses |
| Bridger Tenney | 4/16/2023 | 1.3 | List vendors without noticing information |
| Bridger Tenney | 4/16/2023 | 1.1 | Distribute list of vendors to be contacted for noticing information |
| Chris Arnett | 4/16/2023 | 0.3 | Triage vendor payment request and follow-up with M. Cilia (Company) re: same |
| Erik Taraba | 4/16/2023 | 0.4 | Respond to questions regarding professional fee variance analysis |
| Erik Taraba | 4/16/2023 | 0.6 | Conduct outreach to select personnel to gather data for internal fee analysis |
| Erik Taraba | 4/16/2023 | 1.9 | Conduct analysis on month-over-month fee variance for professional firm |
| Katie Montague | 4/16/2023 | 0.3 | Update weekly operational update for PMO presentation |
| Bridger Tenney | 4/17/2023 | 0.7 | Review vendor contract involving printed merchandise |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 4/17/2023 | 0.9 | Research storage facilities to house company assets |
| Bridger Tenney | 4/17/2023 | 0.6 | Call with K. Montague, B. Tenney (A&M) re: vendor addresses for noticing purposes |
| Bridger Tenney | 4/17/2023 | 0.8 | Find missing addresses for noticing purposes |
| Bridger Tenney | 4/17/2023 | 0.9 | Prepare analysis on storage facility and printed merchandise contract |
| Chris Arnett | 4/17/2023 | 0.3 | Address vendor request for payment of admin expense |
| Erik Taraba | 4/17/2023 | 0.2 | Reset professional fees payment request package for WE 4/21 |
| Erik Taraba | 4/17/2023 | 0.4 | Input UCC fee applications filed on 4/17 into professional fee invoice tracker |
| Erik Taraba | 4/17/2023 | 0.3 | Update OCP list with feedback from counsel |
| Erik Taraba | 4/17/2023 | 0.3 | Input OCP invoice data received on 4/17 into professional fees invoice tracker |
| Erik Taraba | 4/17/2023 | 0.3 | Compile invoices and other relevant documentation and remit payment request package for WE 4/14 to Company Finance Team leadership |
| Erik Taraba | 4/17/2023 | 0.2 | Coordinate with Vendor Team re: inputs to weekly cash meeting slide |
| Erik Taraba | 4/17/2023 | 0.2 | Coordinate with Vendor Team re: feedback for professional fees payment package for WE 4/14 |
| Erik Taraba | 4/17/2023 | 0.3 | Correspondence with OCP firm re: historical invoices and past due amounts |
| Katie Montague | 4/17/2023 | 0.9 | Research vendor contact information for noticing purposes |
| Katie Montague | 4/17/2023 | 1.5 | Review professional fee invoices submitted for payment and related analysis |
| Katie Montague | 4/17/2023 | 0.3 | Research files for Hong Kong lease agreement and addendum |
| Katie Montague | 4/17/2023 | 0.7 | Call with K. Montague, B. Tenney (A&M) re: vendor addresses for noticing purposes |
| Katie Montague | 4/17/2023 | 1.7 | Further updates to FTX 2.0 presentation after additional analysis |
| Chris Arnett | 4/18/2023 | 0.4 | Research KYC requirements needed going forward re: Korean translations |
| Erik Taraba | 4/18/2023 | 0.4 | Coordinate with counsel regarding status updates on remaining OCPs |
| Erik Taraba | 4/18/2023 | 0.2 | Update OCP tracker with feedback from counsel |
| Katie Montague | 4/18/2023 | 0.3 | Research lease extension agreement in FTX records |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*April 1, 2023 through April 30, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 4/19/2023 | 0.4 | Review and comment on professional fee schedule, forecast, and budget versus actual reporting |
| Erik Taraba | 4/19/2023 | 0.4 | Coordinate with Company Finance Team leadership re: OCP status updates |
| Erik Taraba | 4/19/2023 | 0.4 | Call with E. Taraba (A&M) and J. Kapoor (S&C) re: OCP status and other pending professional fee matters |
| Erik Taraba | 4/19/2023 | 0.7 | Update professional fee application and timing schedule per feedback from workstream leadership |
| Erik Taraba | 4/19/2023 | 1.4 | Develop schedule of professional fee application timing and associated payments |
| Erik Taraba | 4/19/2023 | 1.1 | Perform individual firm analysis on UCC fee applications filed on 4/17 |
| Bridger Tenney | 4/20/2023 | 0.9 | Review vendor agreements for terms of service / term of contract |
| Chris Arnett | 4/20/2023 | 0.8 | Triage vendor issues and requests for payment for entity facing potential liquidation |
| Chris Arnett | 4/20/2023 | 0.2 | Review and comment on current OCP fee tracking and status |
| Erik Taraba | 4/20/2023 | 0.3 | Correspondence with Company management re: crypto custodian invoices and payments |
| Katie Montague | 4/20/2023 | 0.6 | Correspond with vendors regarding termination of service |
| Erik Taraba | 4/21/2023 | 1.2 | Review docket and update OCP and other professional fees materials with latest filings |
| Erik Taraba | 4/21/2023 | 0.4 | Coordinate with counsel and Company Finance Team leadership re: invoice corrections |
| Erik Taraba | 4/21/2023 | 0.6 | Coordinate with leadership re: missing data needed for firm analysis |
| Katie Montague | 4/21/2023 | 0.3 | Communicate with Zubr team regarding storage unit visit |
| Katie Montague | 4/21/2023 | 2.5 | Compile list of FTX owned property for tax inquiry |
| Katie Montague | 4/21/2023 | 0.9 | Correspond with R. Perubhatla (FTX) regarding KYC vendors |
| Erik Taraba | 4/22/2023 | 0.4 | Consolidate relevant documentation and data for weekly payment request package and send to workstream leadership for review |
| Erik Taraba | 4/23/2023 | 0.6 | Review docket filings since 4/13 and update professional fees materials with most current data |
| Bridger Tenney | 4/24/2023 | 1.1 | Review vendor payment reporting for IT vendors to be terminated |
| Erik Taraba | 4/24/2023 | 0.2 | Coordinate with workstream leadership re: professional fee payments to-date |
| Erik Taraba | 4/24/2023 | 0.2 | Input data from OCP invoices received on 4/24 into invoice tracker |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *April 1, 2023 through April 30, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 4/24/2023 | 0.3 | Conduct email outreach to various parties re: updates to professional fees forecast amounts |
| Erik Taraba | 4/24/2023 | 0.4 | Consolidate relevant materials and data re: professional fees weekly payment request package and deliver to Company Finance Team |
| Erik Taraba | 4/24/2023 | 1.2 | Develop summary schedule of professional fees with payments through 4/14 to support management discussions |
| Katie Montague | 4/24/2023 | 2.1 | Follow-up on vendor inquiries and termination requests |
| Katie Montague | 4/24/2023 | 0.5 | Facilitate correspondence with Nardello and Zubr team for storage unit visit |
| Katie Montague | 4/24/2023 | 0.4 | Communicate with vendor to finalize termination of service and further billings |
| Bridger Tenney | 4/25/2023 | 1.4 | Prepare vendor reporting list of payments to be sent to leadership |
| Chris Arnett | 4/25/2023 | 0.3 | Address vendor request for payment of post petition expenses and assumption of contract |
| Erik Taraba | 4/25/2023 | 0.3 | Review docket and coordinate with Company Finance Team re: CNO filing |
| Erik Taraba | 4/25/2023 | 0.5 | Coordinate with counsel re: OCP status and updates |
| Erik Taraba | 4/25/2023 | 1.2 | Research applicable rules and guidelines for reimbursement of expenses incurred by professional firm to ensure compliance |
| Erik Taraba | 4/25/2023 | 2.7 | Develop schedules of professional fee accruals and payments for upcoming budget discussion with management |
| Erik Taraba | 4/25/2023 | 0.4 | Correspondence with counsel re: certain OCP firm invoices |
| Katie Montague | 4/25/2023 | 0.7 | Facilitate connection with EY and Maynard regarding property tax filings |
| Katie Montague | 4/25/2023 | 0.3 | Compile property tax information for EY and Maynard for potential filing |
| Katie Montague | 4/25/2023 | 0.6 | Compile information regarding real and personal property for tax purposes |
| Chris Arnett | 4/26/2023 | 0.2 | Discuss status of payment with Asian-based vendor |
| Erik Taraba | 4/26/2023 | 2.8 | Research and review of OCP Orders and other relevant materials to inform discussion and recommendation with management re: OCP firm claims process |
| Erik Taraba | 4/26/2023 | 0.3 | Email correspondence with counsel re: certain professional fee invoice issues for decision |
| Erik Taraba | 4/26/2023 | 0.4 | Coordinate with Vendor Team and Claims Team re: invoices for claims and noticing agent |
| Erik Taraba | 4/26/2023 | 0.4 | Coordinate with project leadership and Company Finance Team re: professional fees payments for WE 4/28 |
| Erik Taraba | 4/26/2023 | 0.5 | Correspondence with Vendor and Claims Teams re: OCP claims and invoices |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 4/26/2023 | 0.5 | Research OCP for prepetition amounts owed and potential claims |
| Erik Taraba | 4/27/2023 | 0.4 | Complete professional fees review checklists for invoices and fee applications received through 4/27 |
| Erik Taraba | 4/27/2023 | 0.4 | Input latest payment, invoice, and fee application data into professional fees invoice tracker |
| Erik Taraba | 4/27/2023 | 0.5 | Update schedule of professional fee payments to reflect payments made through 4/27 |
| Erik Taraba | 4/27/2023 | 1.5 | Review and provide feedback to team re: staff analysis and invoice allocation model |
| Erik Taraba | 4/27/2023 | 0.2 | Coordinate with internal team re: forecast expenses for April-July |
| Erik Taraba | 4/27/2023 | 0.4 | Perform individual firm analysis on fee application filed on 4/26 |
| Bridger Tenney | 4/28/2023 | 1.2 | Review vendors with outstanding invoices |
| Chris Arnett | 4/28/2023 | 0.3 | Research and respond to foreign vendor requests for payment |
| Erik Taraba | 4/28/2023 | 0.6 | Complete professional fee review checklists on fee applications filed on 4/28 |
| Erik Taraba | 4/28/2023 | 0.8 | Update detailed fee analysis for retained professional firm fees and expenses |
| Erik Taraba | 4/28/2023 | 0.6 | Update OCP status tracker with latest filing updates |
| Erik Taraba | 4/28/2023 | 0.5 | Research payment structure for debtor investment bank re: asset sales and respond to corresponding questions from leadership |
| Erik Taraba | 4/28/2023 | 0.4 | Develop and provide schedule of OCPs and retained professionals to internal team |
| Erik Taraba | 4/28/2023 | 0.3 | Collate relevant documentation and supporting data for draft professional fees payment request package for WE 4/28 and deliver to leadership for review |
| Erik Taraba | 4/28/2023 | 1.5 | Perform individual firm analysis on fee applications filed on 4/28 |
| Erik Taraba | 4/28/2023 | 0.8 | Develop summary schedule of professional fee payments for management |
| Katie Montague | 4/28/2023 | 0.6 | Review and triage vendor inquiries and payment requests |
| Bridger Tenney | 4/30/2023 | 0.8 | Create summary of vendor invoices outstanding |
| Bridger Tenney | 4/30/2023 | 2.2 | Review vendor invoices to be used in master vendor file |
| Erik Taraba | 4/30/2023 | 1.2 | Update professional fees payment package by including additional analyses requested by management |
| **Subtotal** | | **159.1** | |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**April 1, 2023 through April 30, 2023**

| | |
|---|---|
| *Grand Total* | 15,289.6 |

*Exhibit E*

### FTX Trading Ltd., et al.,
### Summary of Expense Detail by Category
### April 1, 2023 through April 30, 2023

| Expense Category | Sum of Expenses |
|---|---|
| License Fees | $274,384.44 |
| Lodging | $21,730.14 |
| Airfare | $20,615.79 |
| Transportation | $9,129.39 |
| Meals | $6,895.08 |
| Miscellaneous | $696.83 |
| **Total** | **$333,451.67** |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*April 1, 2023 through April 30, 2023*

## License Fees

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jack Collis | 4/4/2023 | $19.16 | Government corporate registry searches for FTX Europe and subsidiaries |
| Jack Collis | 4/4/2023 | $4.52 | Government corporate registry searches for FTX Europe and subsidiaries |
| Chew, Ee Ling | 4/5/2023 | $71.30 | Legal entity profile searches to gather missing data |
| Chew, Ee Ling | 4/12/2023 | $4.13 | Legal entity profile searches to gather missing data |
| Louis Konig | 4/14/2023 | $95.00 | CoinMarketCap subscription to value client assets |
| Robert Johnson | 4/30/2023 | $274,190.33 | Third-party data storage and virtual server usage |
| **License Category Total** | | **$274,384.44** | |

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark vanden Belt | 4/3/2023 | $337.61 | Hotel in London, UK, one night, Montcalm East |
| Mark vanden Belt | 4/4/2023 | $340.23 | Hotel in London, UK, one night, Montcalm East |
| Mark vanden Belt | 4/5/2023 | $341.92 | Hotel in London, UK, one night, Montcalm East |
| Heather Ardizzoni | 4/9/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Michael Mirando | 4/9/2023 | $223.69 | Hotel in Dallas, TX, one night, Marriott |
| Heather Ardizzoni | 4/10/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Kathryn Zabcik | 4/10/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Joseph Sequeira | 4/10/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Michael Mirando | 4/10/2023 | $223.69 | Hotel in Dallas, TX, one night, Marriott |
| Drew Hainline | 4/10/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Zach Burns | 4/10/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Robert Gordon | 4/10/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Ran Bruck | 4/10/2023 | $221.32 | Hotel in Dallas, TX, one night, Sheraton |
| Mark vanden Belt | 4/11/2023 | $380.24 | Hotel in London, UK, one night, Montcalm East |
| Heather Ardizzoni | 4/11/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Robert Gordon | 4/11/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Kathryn Zabcik | 4/11/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**April 1, 2023 through April 30, 2023**

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Joseph Sequeira | 4/11/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Michael Mirando | 4/11/2023 | $223.69 | Hotel in Dallas, TX, one night, Marriott |
| Jack Faett | 4/11/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Zach Burns | 4/11/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Drew Hainline | 4/11/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Ran Bruck | 4/11/2023 | $221.32 | Hotel in Dallas, TX, one night, Sheraton |
| Mark vanden Belt | 4/12/2023 | $382.07 | Hotel in London, UK, one night, Sheraton |
| Heather Ardizzoni | 4/12/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Michael Mirando | 4/12/2023 | $223.69 | Hotel in Dallas, TX, one night, Marriott |
| Joseph Sequeira | 4/12/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Drew Hainline | 4/12/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Robert Gordon | 4/12/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Jack Faett | 4/12/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Zach Burns | 4/12/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Kathryn Zabcik | 4/12/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Ran Bruck | 4/12/2023 | $221.32 | Hotel in Dallas, TX, one night, Sheraton |
| Heather Ardizzoni | 4/13/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Robert Gordon | 4/13/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Mark vanden Belt | 4/13/2023 | $198.74 | Hotel in London, UK, one night, Marriott |
| Steven Glustein | 4/16/2023 | $225.00 | Hotel in Dallas, TX, one night, The Adolphus Hotel |
| Alec Liv-Feyman | 4/16/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Christopher Sullivan | 4/16/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| David Slay | 4/16/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Ed Mosley | 4/17/2023 | $311.58 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Kevin Baker | 4/17/2023 | $304.89 | Hotel in New York, NY, one night, Hilton |
| Christopher Sullivan | 4/17/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Alec Liv-Feyman | 4/17/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Steven Glustein | 4/17/2023 | $225.00 | Hotel in Dallas, TX, one night, The Adolphus Hotel |
| David Slay | 4/17/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**April 1, 2023 through April 30, 2023**

### Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Cullen Stockmeyer | 4/17/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Steve Coverick | 4/18/2023 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Mark vanden Belt | 4/18/2023 | $371.98 | Hotel in London, UK, one night, Sheraton |
| Kevin Baker | 4/18/2023 | $363.42 | Hotel in New York, NY, one night, Hilton |
| Ed Mosley | 4/18/2023 | $311.58 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Christopher Sullivan | 4/18/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Steven Glustein | 4/18/2023 | $225.00 | Hotel in Dallas, TX, one night, The Adolphus Hotel |
| Alec Liv-Feyman | 4/18/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| David Slay | 4/18/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Cullen Stockmeyer | 4/18/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Steve Coverick | 4/19/2023 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Mark vanden Belt | 4/19/2023 | $373.65 | Hotel in London, UK, one night, Sheraton |
| Alec Liv-Feyman | 4/19/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Christopher Sullivan | 4/19/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| David Slay | 4/19/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Cullen Stockmeyer | 4/19/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Christopher Sullivan | 4/20/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Mark vanden Belt | 4/20/2023 | $174.56 | Hotel in London, UK, one night, Sheraton |
| Katie Montague | 4/21/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Christopher Sullivan | 4/21/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Katie Montague | 4/21/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Katie Montague | 4/21/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Katie Montague | 4/21/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Steve Coverick | 4/24/2023 | $525.00 | Hotel in New York, NY, one night, JW Marriott |
| Mark vanden Belt | 4/24/2023 | $398.60 | Hotel in London, UK, one night, Montcalm East |
| Mark vanden Belt | 4/24/2023 | $306.62 | Hotel in London, UK, one night, Montcalm East |
| Mark vanden Belt | 4/25/2023 | $400.00 | Hotel in London, UK, one night, Montcalm East |
| Daniel Sagen | 4/25/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Mark vanden Belt | 4/26/2023 | $306.24 | Hotel in London, UK, one night, Montcalm East |

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**April 1, 2023 through April 30, 2023**

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Steven Glustein | 4/30/2023 | $225.00 | Hotel in Dallas, TX, one night, The Adolphus Hotel |
| Heather Ardizzoni | 4/30/2023 | $225.00 | Hotel in Houston, TX, one night, Le Meridien |
| Alec Liv-Feyman | 4/30/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Cullen Stockmeyer | 4/30/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Joseph Sequeira | 4/30/2023 | $217.62 | Hotel in Houston, TX, one night, Le Meridien |
| Jack Faett | 4/30/2023 | $217.62 | Hotel in Houston, TX, one night, Le Meridien |
| Michael Mirando | 4/30/2023 | $217.62 | Hotel in Houston, TX, one night, Marriott |
| Heather Ardizzoni | 5/1/2023 | $225.00 | Hotel in Houston, TX, one night, Le Meridien |
| Heather Ardizzoni | 5/2/2023 | $225.00 | Hotel in Houston, TX, one night, Le Meridien |
| Heather Ardizzoni | 5/3/2023 | $225.00 | Hotel in Houston, TX, one night, Le Meridien |

**Lodging Category Total**        **$21,730.14**

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Bas Fonteijne | 4/3/2023 | $434.20 | Airfare round trip coach, AMS to LHR, KLM |
| Daniel Kuruvilla | 4/7/2023 | $591.81 | Airfare one way coach ORD to DFW, American Airlines |
| Ran Bruck | 4/7/2023 | $548.90 | Airfare one way coach, IAH to DFW, United Airlines |
| Ran Bruck | 4/7/2023 | $508.90 | Airfare one way coach, DFW to IAH, United Airlines |
| Michael Mirando | 4/9/2023 | $289.90 | Airfare one way coach, ATL to DAL, Delta Airlines |
| Heather Ardizzoni | 4/9/2023 | $188.97 | Airfare one way coach, NYC to DAL, Southwest Airlines |
| Kathryn Zabcik | 4/10/2023 | $548.90 | Airfare one way coach, IAH to DFW, United Airlines |
| Mark vanden Belt | 4/10/2023 | $420.87 | Airfare round trip coach, AMS to LON, KLM |
| Zach Burns | 4/10/2023 | $334.00 | Airfare one way coach, HOU to DAL, United Airlines |
| Bas Fonteijne | 4/11/2023 | $420.50 | Airfare round trip coach, AMS to LHR, KLM |
| Robert Gordon | 4/11/2023 | $377.95 | Airfare round trip coach, AUS to DAL, DAL to IAH, Southwest Airlines |
| Cullen Stockmeyer | 4/12/2023 | $335.75 | Airfare one way coach, ATL to DFW, Delta Airlines |
| Jack Faett | 4/13/2023 | $830.97 | Airfare round trip coach, ORD to DFW, Southwest Airlines |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**April 1, 2023 through April 30, 2023**

**Airfare**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Heather Ardizzoni | 4/13/2023 | $671.98 | Airfare one way coach, DAL to NYC, Southwest Airlines |
| Kathryn Zabcik | 4/13/2023 | $508.90 | Airfare one way coach, DFW to IAH, United Airlines |
| Zach Burns | 4/13/2023 | $469.00 | Airfare one way coach, IAH to DAL, United Airlines |
| Michael Mirando | 4/13/2023 | $289.90 | Airfare one way coach, DAL to ATL, Delta Airlines |
| Alec Liv-Feyman | 4/14/2023 | $324.81 | Airfare one way coach, ORD to DFW, American Airlines |
| David Slay | 4/15/2023 | $357.90 | Airfare one way coach, LAX to DFW, American Airlines |
| Mark vanden Belt | 4/15/2023 | $341.82 | Airfare round trip coach, AMS to LON, KLM |
| Kevin Baker | 4/15/2023 | $243.20 | Airfare one way coach, LGA to ORD, Delta Airlines |
| Steven Glustein | 4/16/2023 | $714.25 | Airfare one way coach, YYZ to DFW, Air Canada |
| Steve Coverick | 4/16/2023 | $690.80 | Airfare round trip coach, DAL to NYC, American Airlines |
| Christopher Sullivan | 4/16/2023 | $415.90 | Airfare one way coach, FLL to DFW, American Airlines |
| Ed Mosley | 4/17/2023 | $999.00 | Airfare round trip coach, DFW to LGA, American Airlines |
| Katie Montague | 4/17/2023 | $538.90 | Airfare one way coach, DTW to DAL, Delta Airlines |
| Cullen Stockmeyer | 4/17/2023 | $373.45 | Airfare one way coach, DFW to ATL, Delta Airlines |
| Bas Fonteijne | 4/18/2023 | $336.61 | Airfare round trip coach, AMS to LHR, KLM |
| Steven Glustein | 4/19/2023 | $409.28 | Airfare one way coach, DFW to YYZ, Air Canada |
| Kevin Baker | 4/19/2023 | $229.90 | Airfare one way coach, ORD to LGA, American Airlines |
| David Slay | 4/20/2023 | $400.90 | Airfare one way coach, DFW to LAX, American Airlines |
| Alec Liv-Feyman | 4/20/2023 | $281.85 | Airfare one way coach, DFW to ORD, American Airlines |
| Katie Montague | 4/21/2023 | $538.90 | Airfare one way coach, DAL to DTW, Delta Airlines |
| Mark vanden Belt | 4/21/2023 | $336.92 | Airfare round trip coach, AMS to LON, KLM |
| Christopher Sullivan | 4/23/2023 | $494.90 | Airfare one way coach, DFW to FLL, American Airlines |
| Steve Coverick | 4/24/2023 | $780.80 | Airfare one way coach, DAL to NYC, American Airlines |
| Daniel Sagen | 4/25/2023 | $678.56 | Airfare round trip coach, ORD to DFW, United Airlines |
| Joseph Sequeira | 4/25/2023 | $352.30 | Airfare round trip coach, CLT to HOU, American Airlines |
| Bas Fonteijne | 4/26/2023 | $559.03 | Airfare round trip coach, AMS to LHR, KLM |
| Alec Liv-Feyman | 4/26/2023 | $536.81 | Airfare one way coach, ORD to DFW, American Airlines |
| Cullen Stockmeyer | 4/29/2023 | $285.65 | Airfare one way coach, ATL to DFW, Delta Airlines |
| Steven Glustein | 4/30/2023 | $918.07 | Airfare one way coach, YYZ to DFW, Air Canada |

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *April 1, 2023 through April 30, 2023*

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Heather Ardizzoni | 4/30/2023 | $443.98 | Airfare one way coach, NYC to HOU, Southwest Airlines |
| Michael Mirando | 4/30/2023 | $259.90 | Airfare one way coach, ATL to HOU, Delta Airlines |
| **Airfare Category Total** | | **$20,615.79** | |

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Bas Fonteijne | 4/3/2023 | $51.40 | Taxi: Taxi Central home to schiphol |
| Mark vanden Belt | 4/3/2023 | $51.40 | Taxi: Taxi from home to airport |
| Mark vanden Belt | 4/4/2023 | $4.59 | Taxi: DLR cab from airport to office |
| Mark vanden Belt | 4/6/2023 | $34.65 | Taxi: Uber from AMS airport to home |
| Mark vanden Belt | 4/7/2023 | $4.60 | Taxi: DLR cab to airport from office |
| Heather Ardizzoni | 4/9/2023 | $65.46 | Taxi: Uber from dinner to Adolphus hotel |
| Heather Ardizzoni | 4/9/2023 | $55.82 | Taxi: Uber from DAL airport to Adolphus hotel |
| Michael Mirando | 4/9/2023 | $46.70 | Taxi: Uber to hotel from airport |
| Kathryn Zabcik | 4/10/2023 | $139.14 | Taxi: Uber from hoe to IAH airport |
| Robert Gordon | 4/10/2023 | $115.53 | Taxi: Uber from home to airport |
| Ran Bruck | 4/10/2023 | $95.57 | Taxi: Lyft from home to airport |
| Joseph Sequeira | 4/10/2023 | $84.13 | Taxi: Uber from airport to hotel |
| Jack Faett | 4/10/2023 | $83.00 | Taxi: Uber from home to airport |
| Ran Bruck | 4/10/2023 | $71.48 | Taxi: Lyft from airport to office |
| Jack Faett | 4/10/2023 | $70.68 | Taxi: Uber from airport to office |
| Zach Burns | 4/10/2023 | $52.72 | Taxi: Uber from airport to office |
| Zach Burns | 4/10/2023 | $46.00 | Taxi: Dan's Rideshare from home to airport |
| Daniel Kuruvilla | 4/10/2023 | $32.94 | Taxi: Lyft from DFW to office |
| Daniel Kuruvilla | 4/10/2023 | $23.40 | Taxi:  Lyft from home to ORD |
| Heather Ardizzoni | 4/10/2023 | $22.19 | Taxi: Uber from hotel to work |
| Heather Ardizzoni | 4/10/2023 | $21.93 | Taxi: Uber from work to hotel |
| Joseph Sequeira | 4/10/2023 | $17.69 | Personal Car Mileage from home to CLT Airport |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*April 1, 2023 through April 30, 2023*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Drew Hainline | 4/11/2023 | $144.76 | Personal Car Mileage: Client travel to Dallas, TX from Houston, TX |
| Bas Fonteijne | 4/11/2023 | $51.61 | Taxi: Taxi Central home to schiphol |
| Mark vanden Belt | 4/11/2023 | $51.61 | Taxi: TCA cab to AMS airport |
| Heather Ardizzoni | 4/11/2023 | $23.78 | Taxi: Uber from hotel to work |
| Heather Ardizzoni | 4/12/2023 | $21.69 | Taxi: Uber from hotel to work |
| Heather Ardizzoni | 4/12/2023 | $21.69 | Taxi: Uber from work to hotel |
| Heather Ardizzoni | 4/12/2023 | $21.19 | Taxi: Uber from work to hotel |
| Mark vanden Belt | 4/12/2023 | $7.96 | Public Transport: Tube in London |
| Drew Hainline | 4/13/2023 | $144.76 | Personal Car Mileage: Client travel from Dallas, TX to Houston, TX |
| Kathryn Zabcik | 4/13/2023 | $132.65 | Taxi: Uber from IAH Airport to home |
| Ran Bruck | 4/13/2023 | $128.95 | Taxi: Lyft from office to airport |
| Ran Bruck | 4/13/2023 | $126.73 | Taxi: Lyft from airport to home |
| Joseph Sequeira | 4/13/2023 | $111.88 | Taxi: Uber from office to DFW Airport |
| Joseph Sequeira | 4/13/2023 | $96.00 | Parking: Airport Parking |
| Heather Ardizzoni | 4/13/2023 | $90.74 | Taxi: Uber from LGA to home after return trip in Dallas |
| Heather Ardizzoni | 4/13/2023 | $69.74 | Taxi: Uber from hotel to DAL airport |
| Jack Faett | 4/13/2023 | $65.62 | Taxi: Uber from office to airport |
| Zach Burns | 4/13/2023 | $56.58 | Taxi: Uber from airport to office |
| Michael Mirando | 4/13/2023 | $47.89 | Taxi: Uber home to airport |
| Robert Gordon | 4/13/2023 | $46.19 | Taxi: Uber from hotel to restaurant |
| Daniel Kuruvilla | 4/13/2023 | $42.68 | Taxi: Lyft from ORD to home |
| Daniel Kuruvilla | 4/13/2023 | $39.89 | Taxi: Lyft from office to DFW |
| Heather Ardizzoni | 4/13/2023 | $23.61 | Taxi: Uber from hotel to work |
| Heather Ardizzoni | 4/13/2023 | $22.86 | Taxi: Uber from work to hotel |
| Joseph Sequeira | 4/13/2023 | $17.69 | Personal Car Mileage from CLT Airport to Residence |
| Robert Gordon | 4/13/2023 | $14.52 | Taxi: Uber office to hotel |
| Alessandro Farsaci | 4/13/2023 | $10.12 | Taxi: Uber home to client meeting |
| Mark vanden Belt | 4/13/2023 | $6.87 | Public Transport: Tube in London |

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *April 1, 2023 through April 30, 2023*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jack Faett | 4/14/2023 | $63.12 | Taxi: Uber from airport to home |
| Robert Gordon | 4/14/2023 | $56.70 | Taxi: Uber from hotel to airport |
| Mark vanden Belt | 4/14/2023 | $7.27 | Public Transport: Tube in London |
| Christopher Sullivan | 4/16/2023 | $103.92 | Parking:  rental car parking while working on client site - 2 nights |
| David Slay | 4/16/2023 | $96.05 | Taxi: Uber office to hotel |
| Steven Glustein | 4/16/2023 | $95.63 | Taxi: Uber airport to office |
| Steven Glustein | 4/16/2023 | $52.29 | Taxi: Uber home to airport |
| Alec Liv-Feyman | 4/16/2023 | $31.92 | Taxi: Uber home to airport |
| Steven Glustein | 4/16/2023 | $20.79 | Taxi: Uber office to hotel |
| Christopher Sullivan | 4/16/2023 | $11.15 | parking while at dinner on out of town engagement |
| Katie Montague | 4/17/2023 | $128.38 | Taxi: Uber from airport to hotel |
| Katie Montague | 4/17/2023 | $120.00 | Uber: Taxi home to airport |
| Kevin Baker | 4/17/2023 | $71.04 | Taxi: Uber from LGA to Office |
| Steven Glustein | 4/17/2023 | $66.77 | Individual Meal - Out of town dinner in Dallas, TX |
| Cullen Stockmeyer | 4/17/2023 | $66.44 | Taxi: Uber home to airport |
| Kevin Baker | 4/17/2023 | $35.79 | Taxi: Uber from Home to ORD |
| Alec Liv-Feyman | 4/17/2023 | $20.70 | Taxi: Uber hotel to office |
| Steven Glustein | 4/17/2023 | $17.92 | Taxi: Uber hotel to office |
| Christopher Sullivan | 4/18/2023 | $403.28 | Rental car while at client site, Sixt |
| Cullen Stockmeyer | 4/18/2023 | $95.14 | Taxi: Uber from airport to hotel |
| Steve Coverick | 4/18/2023 | $94.88 | Taxi: Uber from home to DFW airport |
| Steve Coverick | 4/18/2023 | $90.99 | Taxi: Uber from LGA to Wall St Hotel |
| Steve Coverick | 4/18/2023 | $90.56 | Taxi: Uber from dinner to Wall Street Hotel with Ed Mosley |
| Ed Mosley | 4/18/2023 | $74.46 | Taxi: Uber hotel to meetings with Fee Examiner and S&C |
| Steven Glustein | 4/18/2023 | $69.41 | Individual Meal - Out of town dinner in Dallas, TX |
| Steve Coverick | 4/18/2023 | $60.27 | Taxi: Uber from Wall Street Hotel to dinner |
| Bas Fonteijne | 4/18/2023 | $51.89 | Taxi: Taxi Central home to schiphol airport |
| Mark vanden Belt | 4/18/2023 | $51.89 | Taxi: Taxicenterale to Amsterdam airport |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*April 1, 2023 through April 30, 2023*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Christopher Sullivan | 4/18/2023 | $34.35 | Taxi: Uber from hotel to office |
| Christopher Sullivan | 4/18/2023 | $30.51 | Taxi: Uber from office to hotel |
| Steven Glustein | 4/18/2023 | $18.65 | Taxi: Uber hotel to office |
| David Slay | 4/18/2023 | $12.66 | Taxi: Uber Hotel to airport |
| Steven Glustein | 4/18/2023 | $10.57 | Taxi: Uber office to hotel |
| Alec Liv-Feyman | 4/18/2023 | $9.83 | Taxi: Uber hotel to office |
| Alec Liv-Feyman | 4/18/2023 | $9.63 | Taxi: Uber dinner to hotel |
| Alec Liv-Feyman | 4/18/2023 | $9.26 | Taxi: Uber office to dinner |
| Steven Glustein | 4/19/2023 | $106.22 | Taxi: Uber office to apport |
| Steve Coverick | 4/19/2023 | $105.97 | Taxi: Uber from S&C office to dinner with E. Mosley and C. Arnett |
| Mark vanden Belt | 4/19/2023 | $96.68 | Taxi: Nando Taxi hotel to office |
| Steven Glustein | 4/19/2023 | $67.28 | Individual Meal - Out of town dinner in Dallas, TX |
| Kevin Baker | 4/19/2023 | $59.33 | Taxi: Uber from Office to LGA |
| Zach Burns | 4/19/2023 | $46.70 | Taxi: Uber from office to IAH |
| Kevin Baker | 4/19/2023 | $44.99 | Taxi: Uber from ORD to Home |
| Mark vanden Belt | 4/19/2023 | $44.30 | Taxi: Uber in London from office to hotel |
| Christopher Sullivan | 4/19/2023 | $29.11 | Taxi: Uber from hotel to office |
| Steven Glustein | 4/19/2023 | $20.62 | Taxi: Uber hotel to office |
| Christopher Sullivan | 4/19/2023 | $18.96 | Taxi: Uber from office to hotel |
| Mark vanden Belt | 4/19/2023 | $18.54 | Public Transport: Tube from Heathrow to office |
| Alec Liv-Feyman | 4/19/2023 | $16.09 | Taxi: Uber hotel to office |
| Alec Liv-Feyman | 4/19/2023 | $9.13 | Taxi: Uber office to dinner |
| Alec Liv-Feyman | 4/19/2023 | $5.57 | Taxi: Uber dinner to hotel |
| Zach Burns | 4/20/2023 | $180.84 | Taxi: Uber from airport to home |
| Ed Mosley | 4/20/2023 | $134.90 | Parking: Airport Parking |
| David Slay | 4/20/2023 | $100.61 | Taxi: Uber office to DFW |
| Steve Coverick | 4/20/2023 | $95.83 | Taxi: Uber from DFW airport to home |
| Steve Coverick | 4/20/2023 | $86.71 | Taxi: Uber from Wall Street Hotel to LGA airport |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*April 1, 2023 through April 30, 2023*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Steven Glustein | 4/20/2023 | $58.55 | Taxi: Uber from airport to home |
| Alec Liv-Feyman | 4/20/2023 | $56.22 | Taxi: Uber office to hotel |
| David Slay | 4/20/2023 | $56.18 | Taxi: Uber LAX to home |
| Ed Mosley | 4/20/2023 | $44.60 | Taxi: Uber hotel to LGA Airport |
| Christopher Sullivan | 4/20/2023 | $39.36 | Taxi: Uber from dinner to hotel |
| Christopher Sullivan | 4/20/2023 | $32.11 | Taxi: Uber from hotel to dinner |
| Katie Montague | 4/20/2023 | $29.11 | Taxi: Uber to dinner |
| Christopher Sullivan | 4/20/2023 | $20.34 | Taxi: Uber from office to hotel |
| Christopher Sullivan | 4/20/2023 | $18.19 | Taxi: Uber from hotel to office |
| Mark vanden Belt | 4/20/2023 | $11.36 | Taxi: Uber from tube station to hotel |
| Alec Liv-Feyman | 4/20/2023 | $9.15 | Taxi: Uber hotel to office |
| Mark vanden Belt | 4/20/2023 | $3.48 | Public Transport: Tube in London |
| Katie Montague | 4/21/2023 | $120.00 | Taxi: Uber home from airport |
| Katie Montague | 4/21/2023 | $96.45 | Taxi: Uber to airport from hotel |
| Robert Gordon | 4/21/2023 | $87.00 | Parking: airport parking |
| Cullen Stockmeyer | 4/21/2023 | $77.14 | Taxi: Uber to home from airport |
| Mark vanden Belt | 4/21/2023 | $24.17 | Taxi: Uber from hotel to airport |
| Mark vanden Belt | 4/21/2023 | $7.85 | Public Transport: Tube in London |
| Christopher Sullivan | 4/23/2023 | $200.00 | Parking: parking at airport while working at client |
| Steve Coverick | 4/24/2023 | $104.96 | Uber from LGA airport to JW Marriott hotel |
| Daniel Sagen | 4/25/2023 | $153.21 | Taxi: Uber home to airport |
| Steve Coverick | 4/25/2023 | $114.98 | Uber from S&C office to LGA airport |
| Daniel Sagen | 4/25/2023 | $111.44 | Taxi: Uber from airport to office |
| Steve Coverick | 4/25/2023 | $106.60 | Parking at DFW airport |
| Steve Coverick | 4/25/2023 | $90.30 | Uber from JW Marriott hotel to S&C office |
| Daniel Sagen | 4/25/2023 | $44.80 | Taxi: Uber from office to dinner |
| Mark vanden Belt | 4/25/2023 | $19.67 | Taxi: Uber to Dinner from the office |
| Daniel Sagen | 4/26/2023 | $53.37 | Taxi: Uber hotel to office |
| Daniel Sagen | 4/27/2023 | $185.19 | Taxi: Uber from airport to home |

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**April 1, 2023 through April 30, 2023**

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Daniel Sagen | 4/27/2023 | $69.50 | Taxi: Uber office to airport |
| Mark vanden Belt | 4/27/2023 | $60.72 | Taxi: Bios taxi from airport to home |
| Mark vanden Belt | 4/27/2023 | $14.70 | Taxi: CMT Taxi airport to office |
| Alec Liv-Feyman | 4/29/2023 | $7.96 | Taxi: Uber home to airport |
| Heather Ardizzoni | 4/30/2023 | $103.80 | Taxi: Uber to airport for flight to Houston, TX for client work |
| Steven Glustein | 4/30/2023 | $93.33 | Taxi: Uber airport to office |
| Michael Mirando | 4/30/2023 | $79.88 | Taxi: Uber to hotel from the airport |
| Jack Faett | 4/30/2023 | $68.82 | Taxi: Uber from airport to hotel for Houston Client Onsite |
| Michael Mirando | 4/30/2023 | $67.47 | Taxi: Uber from the airport to office |
| Jack Faett | 4/30/2023 | $58.41 | Taxi: Uber from home to airport for Houston Client Onsite |
| Steven Glustein | 4/30/2023 | $57.85 | Taxi: Uber home to airport |
| Cullen Stockmeyer | 4/30/2023 | $49.71 | Taxi: Uber from home to airport |
| Joseph Sequeira | 4/30/2023 | $17.69 | Commute from residence to CLT airport |

**Transportation Category Total**      **$9,129.39**

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark vanden Belt | 4/3/2023 | $70.00 | Individual Meal - Out of town dinner in London, UK |
| Mark vanden Belt | 4/4/2023 | $70.00 | Individual Meal - Out of town dinner in London, UK |
| Mark vanden Belt | 4/5/2023 | $70.00 | Individual Meal - Out of town dinner in London, UK |
| Heather Ardizzoni | 4/9/2023 | $47.42 | Individual Meal - Out of town dinner in Dallas, TX |
| Michael Mirando | 4/9/2023 | $36.90 | Individual Meal - Out of town dinner in Dallas, TX |
| Ran Bruck | 4/10/2023 | $305.60 | Business Meal (Attendees) - Team Dinner out of town meal in Dallas TX, A Hainline, D Kuruvilla, H Ardizzoni, J Sequeira, K Zabick, K Kearney, M Jones, M Mirando, N Faett, R Bruck, R Gordon, Z Burns |
| Ran Bruck | 4/10/2023 | $208.53 | Business Meal (Attendees) - Team Lunch, out of town meal in Dallas, TX, A Hainline, D Kuruvilla, H Ardizzoni, J Sequeira, K Zabick, K Kearney, M Jones, M Mirando, N Faett, R Bruck, R Gordon, Z Burns |

*Exhibit F*

> **FTX Trading Ltd., et al.,**
> **Expense Detail by Category**
> **April 1, 2023 through April 30, 2023**

**Meals**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Heather Ardizzoni | 4/10/2023 | $23.74 | Individual Meal - Out of town breakfast in Dallas, TX |
| Robert Gordon | 4/10/2023 | $21.73 | Individual Meal - Out of town breakfast in Dallas, TX |
| Michael Mirando | 4/10/2023 | $14.70 | Individual Meal - Out of town breakfast in Dallas, TX |
| Drew Hainline | 4/10/2023 | $12.05 | Individual Meal - Out of town breakfast in Dallas, TX |
| Joseph Sequeira | 4/10/2023 | $6.81 | Individual Meal - Out of town breakfast in Dallas, TX |
| Ran Bruck | 4/11/2023 | $512.01 | Business Meal (Attendees) - Team Dinner, out of town meal in Dallas TX, A Hainline, D Kuruvilla, H Ardizzoni, K Zabick, K Kearney, M Jones, M Mirando, N Faett, R Bruck, R Gordon, Z Burns |
| Ran Bruck | 4/11/2023 | $145.66 | Business Meal (Attendees) - Team Lunch, out of town meal in Dallas, TX, A Hainline, D Kuruvilla, J Sequeira, K Zabick, M Jones, N Faett, R Bruck, R Gordon, Z Burns |
| Mark vanden Belt | 4/11/2023 | $70.00 | Individual Meal - Out of town dinner in London, UK |
| Heather Ardizzoni | 4/11/2023 | $23.74 | Individual Meal - Out of town breakfast in Dallas, TX |
| Drew Hainline | 4/11/2023 | $17.07 | Individual Meal - Out of town breakfast in Dallas, TX |
| Michael Mirando | 4/11/2023 | $11.58 | Individual Meal - Out of town breakfast in Dallas, TX |
| Robert Gordon | 4/11/2023 | $10.50 | Individual Meal - Out of town breakfast in Dallas, TX |
| Joseph Sequeira | 4/11/2023 | $9.47 | Individual Meal - Out of town breakfast in Dallas, TX |
| Ran Bruck | 4/12/2023 | $378.95 | Business Meal (Attendees) - Team Dinner, out of town meal in Dallas TX, A Hainline, D Kuruvilla, H Ardizzoni, K Zabick, K Kearney, M Jones, M Mirando, N Faett, R Bruck, R Gordon, Z Burns |
| Ran Bruck | 4/12/2023 | $148.32 | Business Meal (Attendees) - Team Lunch, out of town meal in Dallas, TX, A Hainline, D Kuruvilla, J Sequeira, K Zabick, M Jones, R Bruck, R Gordon, Z Burns |
| Mark vanden Belt | 4/12/2023 | $70.00 | Individual Meal - Out of town dinner in London, UK |
| Zach Burns | 4/12/2023 | $26.58 | Individual Meal - Out of town working lunch in Dallas, TX |
| Heather Ardizzoni | 4/12/2023 | $23.76 | Individual Meal - Out of town breakfast in Dallas, TX |
| Michael Mirando | 4/12/2023 | $16.53 | Individual Meal - Out of town breakfast in Dallas, TX |
| Joseph Sequeira | 4/12/2023 | $15.57 | Individual Meal - Out of town breakfast in Dallas, TX |
| Robert Gordon | 4/12/2023 | $14.70 | Individual Meal - Out of town breakfast in Dallas, TX |
| Ran Bruck | 4/13/2023 | $233.46 | Business Meal (Attendees) - Team Lunch, out of town meal in Dallas, TX, A Hainline, D Kuruvilla, H Ardizzoni, J Sequeira, K Zabick, K Kearney, M Jones, M Mirando, R Bruck, R Gordon, Z Burns |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*April 1, 2023 through April 30, 2023*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Mackenzie Jones | 4/13/2023 | $82.88 | Business Meal (Attendees) - Team breakfast, out of town meal in Dallas TX, A Hainline, K Kearney, M Jones, N Faett, R Bruck, R Gordon Z. Burns |
| Mark vanden Belt | 4/13/2023 | $70.00 | Individual Meal - Out of town dinner in London, UK |
| Heather Ardizzoni | 4/13/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Heather Ardizzoni | 4/13/2023 | $25.00 | Individual Meal - Out of town breakfast in Dallas, TX |
| Drew Hainline | 4/13/2023 | $24.59 | Individual Meal - Out of town breakfast in Dallas, TX |
| Michael Mirando | 4/13/2023 | $14.87 | Individual Meal - Out of town breakfast in Dallas, TX |
| Joseph Sequeira | 4/13/2023 | $10.06 | Individual Meal - Out of town breakfast in Dallas, TX |
| Robert Gordon | 4/13/2023 | $8.63 | Individual Meal - Out of town breakfast in Dallas, TX |
| Robert Gordon | 4/14/2023 | $11.37 | Individual Meal - Out of town breakfast in Dallas, TX |
| Christopher Sullivan | 4/16/2023 | $100.00 | Business Meal (Attendees) - Out of town dinner in Dallas, TX, C. Sullivan and J. Gonzalez (A&M) |
| Christopher Sullivan | 4/16/2023 | $50.00 | Individual Meal - Out of town working lunch in Dallas, TX |
| Christopher Sullivan | 4/16/2023 | $31.93 | Individual Meal - Out of town working lunch in Dallas, TX |
| Christopher Sullivan | 4/16/2023 | $25.00 | Individual Meal - Out of town working lunch in Dallas, TX |
| Christopher Sullivan | 4/17/2023 | $350.00 | Business Meal (Attendees) - Out of town dinner in Dallas, TX, C. Sullivan, J. Gonzalez, B. Tenney, S. Witherspoon, H. Trent, S. Coverick, and E. Taraba (A&M) |
| David Slay | 4/17/2023 | $307.62 | Business Meal (Attendees) - Team breakfast, out of town meal in Dallas TX, A Li-Feyman, D Nizhner, D Slay, J Gonzalez, L Clayton, T Stockmeyer (All A&M) |
| Kevin Baker | 4/17/2023 | $65.27 | Individual Meal - Out of town dinner in New York, NY |
| Alec Liv-Feyman | 4/17/2023 | $27.19 | Individual Meal - Out of town breakfast in Dallas, TX |
| Christopher Sullivan | 4/17/2023 | $25.00 | Individual Meal - Out of town breakfast in Dallas, TX |
| Steven Glustein | 4/17/2023 | $15.92 | Individual Meal - Out of town working lunch in Dallas, TX |
| Kevin Baker | 4/17/2023 | $9.80 | Individual Meal - Out of town lunch in New York, NY |
| Kevin Baker | 4/17/2023 | $5.58 | Individual Meal - Out of town breakfast in New York, NY |
| Katie Montague | 4/18/2023 | $180.44 | Business Meal (Attendees) - Out of town dinner in Dallas, TX, K. Montague, L. Clayton, and C. Stockmeyer (A&M) |
| Mark vanden Belt | 4/18/2023 | $70.00 | Individual Meal - Out of town dinner in London, UK |
| Katie Montague | 4/18/2023 | $59.58 | Business Meal - Out of town lunch in Dallas, TX, K Montague, D Slay |
| Cullen Stockmeyer | 4/18/2023 | $43.81 | Individual Meal - Out of town dinner in Dallas, TX |

*Exhibit F*

> **FTX Trading Ltd., et al.,**
> **Expense Detail by Category**
> **April 1, 2023 through April 30, 2023**

**Meals**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Katie Montague | 4/18/2023 | $24.74 | Individual Meal - Out of town breakfast in Dallas, TX |
| Christopher Sullivan | 4/18/2023 | $20.65 | Individual Meal - Out of town breakfast in Dallas, TX |
| Alec Liv-Feyman | 4/18/2023 | $1.69 | Individual Meal - Out of town breakfast in Dallas, TX |
| David Slay | 4/19/2023 | $719.49 | Business Meal (Attendees) - Team dinner, out of town meal in Dallas TX, A Titus, A Li-Feyman, B Tenney, C Sullivan, D Nizhner, D Slay, G Walia, J Cooper, J Gonzalez, K Montague, L Clayton, M Trent, N Simoneaux, S Witherspoon, T Stockmeyer (All A&M) |
| Ed Mosley | 4/19/2023 | $278.00 | Business Meal (Attendees) - Out of town dinner in New York, NY, E Mosley, S Kotarba (A&M) J Ray, J Marshall (FTX) |
| Cullen Stockmeyer | 4/19/2023 | $233.97 | Business Meal - Team Breakfast, out of town meal in Dallas, TX, A Liv-Feyman, B Tenney, C Sullivan, D Nizhner, D Slay, J Gonzalez, L Clayton, S Witherspoon, T Stockmeyer, Z Glustein (all A&M) |
| Christopher Sullivan | 4/19/2023 | $109.61 | Business Meal (Attendees) - Team Lunch, out of town meal in Dallas, TX, C. Sullivan, J. Gonzalez, and D. Slay (A&M) |
| David Slay | 4/19/2023 | $65.65 | Business Meal (Attendees) - Out of town dinner in Dallas TX, D Slay, L Clayton (all A&M) |
| Cullen Stockmeyer | 4/19/2023 | $61.87 | Business Meal - Team Lunch, out of town working meal in Dallas, TX, D Nizhner, L Clayton, T Stockmeyer (all A&M) |
| Katie Montague | 4/19/2023 | $61.73 | Individual Meal - Out of town Dinner in Dallas, TX |
| Christopher Sullivan | 4/19/2023 | $50.00 | Individual Meal - Out of town Dinner in Dallas, TX |
| Katie Montague | 4/19/2023 | $45.87 | Business Meal - Out of town lunch in Dallas, TX, K Montague, D Slay |
| Cullen Stockmeyer | 4/19/2023 | $21.92 | Individual Meal - Out of town working lunch in Dallas, TX |
| Katie Montague | 4/19/2023 | $14.45 | Individual Meal - Out of town breakfast in Dallas, TX |
| David Slay | 4/20/2023 | $92.34 | Business Meal (Attendees) - Team breakfast, out of town meal in Dallas TX, C Sullivan, D Nizhner, D Slay, T Stockmeyer (All A&M) |
| Mark vanden Belt | 4/20/2023 | $54.12 | Individual Meal - Out of town dinner in London, UK |
| Katie Montague | 4/20/2023 | $50.32 | Individual Meal - Out of town Dinner in Dallas, TX |
| Christopher Sullivan | 4/20/2023 | $42.76 | Individual Meal - Out of town working lunch in Dallas, TX |
| Mark vanden Belt | 4/20/2023 | $34.46 | Individual Meal - Out of town dinner in London, UK |
| Ed Mosley | 4/20/2023 | $30.54 | Individual Meal - Out of town dinner in New York, NY |
| Katie Montague | 4/20/2023 | $26.03 | Individual Meal - Out of town breakfast in Dallas, TX |
| Alec Liv-Feyman | 4/20/2023 | $22.68 | Individual Meal - Out of town breakfast in Dallas, TX |

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**April 1, 2023 through April 30, 2023**

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Christopher Sullivan | 4/21/2023 | $25.00 | Individual Meal - Out of town breakfast in Dallas, TX |
| Christopher Sullivan | 4/23/2023 | $19.65 | Individual Meal - Out of town breakfast in Dallas, TX |
| Mark vanden Belt | 4/24/2023 | $43.39 | Individual Meal - Out of town dinner in London, UK |
| Cullen Stockmeyer | 4/24/2023 | $30.66 | Business Meal - Out of town working lunch in Dallas, TX, T Stockmeyer, Z Glustein (all A&M) |
| Mark vanden Belt | 4/25/2023 | $51.60 | Individual Meal - Out of town dinner in London, UK |
| Daniel Sagen | 4/25/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Daniel Sagen | 4/25/2023 | $14.11 | Individual Meal - Out of town working lunch in Dallas, TX |
| Mark vanden Belt | 4/26/2023 | $70.00 | Individual Meal - Out of town dinner in London, UK |
| Daniel Sagen | 4/26/2023 | $32.54 | Individual Meal - Out of town dinner in Dallas, TX |
| Daniel Sagen | 4/26/2023 | $13.10 | Individual Meal - Out of town working lunch in Dallas, TX |
| Daniel Sagen | 4/26/2023 | $10.51 | Individual Meal - Out of town breakfast in Dallas, TX |
| Daniel Sagen | 4/27/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Daniel Sagen | 4/27/2023 | $17.86 | Individual Meal - Out of town breakfast in Dallas, TX |
| Heather Ardizzoni | 4/30/2023 | $50.00 | Individual Meal - Out of town dinner in Houston, TX |
| Michael Mirando | 4/30/2023 | $29.33 | Individual Meal - Out of town dinner in Houston, TX |
| Cullen Stockmeyer | 4/30/2023 | $25.00 | Individual Meal - In of town dinner in Atlanta, GA while traveling |
| Jack Faett | 4/30/2023 | $19.52 | Individual Meal - Out of town dinner in Chicago while traveling for work |

**Meal Category Total**      **$6,895.08**

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Peter Kwan | 4/1/2023 | $92.98 | Google BigQuery data storage and query processing fees to augment wallet addresses with latest crypto pricing data |
| Peter Kwan | 4/7/2023 | $400.00 | Google BigQuery data storage and query processing fees to augment wallet addresses with latest crypto pricing data |
| Heather Ardizzoni | 4/13/2023 | $8.00 | In flight Wi-Fi to continue client work |
| Katie Montague | 4/15/2023 | $49.95 | In flight Wi-Fi to continue client work |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**April 1, 2023 through April 30, 2023**

**Miscellaneous**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kevin Baker | 4/19/2023 | $15.00 | In flight Wi-Fi to continue client work |
| Christopher Sullivan | 4/23/2023 | $30.00 | In flight Wi-Fi to continue client work |
| Daniel Sagen | 4/25/2023 | $8.00 | In flight Wi-Fi to continue client work |
| Daniel Sagen | 4/27/2023 | $8.00 | In flight Wi-Fi to continue client work |
| Steve Coverick | 4/28/2023 | $59.95 | In flight Wi-Fi to continue client work |
| Ed Mosley | 4/29/2023 | $24.95 | In flight Wi-Fi to continue client work |

**Miscellaneous Category Total**     **$696.83**

*Grand Total*     **$333,451.67**