## Exhibit A

**Time Entries**

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|--|
| **Phase ID B110 Asset Analysis and Recovery** | | | | | |
| 1368.002 | 04/03/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: filing revised form of order and exhibits to DIG motion |
| 1368.002 | 04/03/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: drafting notice for revised order/exhibit to DIG motion |
| 1368.002 | 04/03/2023 | MRP | 0.20 | 125.00 | Email w/ LRC, S&C and UST re: UST questions regarding DIG turnover motion |
| 1368.002 | 04/03/2023 | KAB | 0.90 | 738.00 | emails with UST, S&C and LRC teams re: DIG turnover motion (.3); consider issues with regard thereto (.2); emails with A. Kranzley re: same (.2); discussion with M. Pierce re: notice of revised order for same and related issues (.2) |
| 1368.002 | 04/03/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP re: notice of revised order for DIG Turnover |
| 1368.002 | 04/03/2023 | HWR | 0.50 | 237.50 | Draft notice of revised order for DIG Turnover |
| 1368.002 | 04/03/2023 | MRP | 0.20 | 125.00 | Discussion w/ KAB re: notice of revised order for DIG motion and related issues |
| 1368.002 | 04/04/2023 | MRP | 0.30 | 187.50 | Emails w/ S&C and KAB re: revised order to DIG motion and payoff letter |
| 1368.002 | 04/04/2023 | MRP | 0.40 | 250.00 | Review revised PFO to DIG motion and payoff letter (.3); email w/ S&C re: the same (.1) |
| 1368.002 | 04/04/2023 | MRP | 0.50 | 312.50 | Revise multiple iterations of the notice of filing revised PFO and payoff agreement to DIG motion (.3); emails w/ LRC team re: the same (.2) |
| 1368.002 | 04/04/2023 | KAB | 0.30 | 246.00 | emails with S&C and M. Pierce re: DIG notice and related issues |
| 1368.002 | 04/04/2023 | JH | 0.40 | 110.00 | Emails w/ MRP, HWR and ACD re: filing PFO to Turnover of Assets by DIG (.2); Prepare for and file same (.2) |
| 1368.002 | 04/04/2023 | MRP | 0.10 | 62.50 | Email w/ HWR and Kroll re: service of DIG motion notice |
| 1368.002 | 04/04/2023 | ACD | 0.70 | 217.00 | Emails with M. Pierce re: notice of filing revised order re: DIG turnover motion (0.2); assist with preparation of filing of same (0.5); |
| 1368.002 | 04/04/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: revised notice of revised DIG Turnover order |
| 1368.002 | 04/04/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP, AD, and JH re: finalizing and filing notice of revised DIG Turnover order |
| 1368.002 | 04/04/2023 | HWR | 0.20 | 95.00 | Review finalized notice of revised DIG Turnover order for filing |
| 1368.002 | 04/04/2023 | HWR | 0.10 | 47.50 | Email w/ MRP and Kroll re: service of notice of revised DIG Turnover order |
| 1368.002 | 04/04/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: revised notice of revised DIG Turnover order |
| 1368.002 | 04/05/2023 | AGL | 0.90 | 1,035.00 | communications with lrc team re: potential motions to stay certain actions to aid estate recoveries |
| 1368.002 | 04/05/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C re: CNOs for Modulo 9019 and OKC Turnover |
| 1368.002 | 04/05/2023 | MRP | 0.90 | 562.50 | Communications w/ AGL and KAB re: staying certain actions to aid estate recoveries |
| 1368.002 | 04/05/2023 | KAB | 0.90 | 738.00 | Communications with A. Landis and M. Pierce re: potential options to stay certain actions to aid estate recoveries |
| 1368.002 | 04/06/2023 | MR | 0.20 | 62.00 | draft Certificate of No Objection re: Modulo 9019 motion |
| 1368.002 | 04/06/2023 | MR | 0.20 | 62.00 | draft CNO re: turnover motion for exchange entities |
| 1368.002 | 04/06/2023 | MR | 0.10 | 31.00 | email with HWR re: CNOs for modulo and turnover motion for exchange entities |
| 1368.002 | 04/06/2023 | MRP | 0.20 | 125.00 | Review Certificate of No Objection re: Modulo 9019 motion (.1); email w/ HWR and MR re: the same (.1) |
| 1368.002 | 04/06/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC teams re: CNOS for Modulo and OKC motions |
| 1368.002 | 04/06/2023 | MRP | 0.10 | 62.50 | Email w/ MR and HWR re: filing CNOs for Modulo 9019 and turnover motions |
| 1368.002 | 04/06/2023 | MR | 0.40 | 124.00 | email with HWR and MRP re: Certificate of No Objection re: Modulo motion (.1); finalize, file and upload order re: same (.3) |
| 1368.002 | 04/06/2023 | MR | 0.40 | 124.00 | email with HWR and MRP re: Certificate of No Objection re: turnover motion for exchange entities (.1) finalize, file and upload order re: same (.3) |
| 1368.002 | 04/06/2023 | HWR | 0.20 | 95.00 | Review and revise drafts of CNO for OKC Turnover |
| 1368.002 | 04/06/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP, MR and JH re: OKC Turnover Certificate of No Objection and related issues |
| 1368.002 | 04/06/2023 | HWR | 0.20 | 95.00 | Review CNO for Modulo 9019 |
| 1368.002 | 04/06/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP, and MR re: Modulo 9019 CNO |
| 1368.002 | 04/06/2023 | MR | 0.10 | 31.00 | email with HWR re: CNOs for modulo and turnover motion for exchange entities |
| 1368.002 | 04/06/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: CNOs for modulo and turnover motion for exchange entities |
| 1368.002 | 04/06/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC teams re: CNOS for Modulo and OKC motions |
| 1368.002 | 04/06/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C and LRC teams re: CNOS for Modulo and OKC motions |
| 1368.002 | 04/06/2023 | JH | 0.20 | 55.00 | Emails w/ MRP, HWR, and MR re: OKC Turnover CNO |
| 1368.002 | 04/07/2023 | KAB | 0.30 | 246.00 | emails with UST, S&C, UCC and LRC teams re: DIG turnover motion (.2); emails with A. Kranzley and LRC team re: same and CNO/COC (.1) |
| 1368.002 | 04/07/2023 | MRP | 0.30 | 187.50 | Emails w/ UST, S&C, UCC and LRC teams re: DIG turnover motion (.2); emails w/ A. Kranzley and LRC team re: same and CNO/COC (.1) |
| 1368.002 | 04/10/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: DIG turnover motion status and COC |
| 1368.002 | 04/10/2023 | MR | 0.50 | 155.00 | call with HWR re: finalizing DIG Certification of Counsel (.1); finalize and file same (.2); update and upload order re: same (.2) |
| 1368.002 | 04/10/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: DIG Turnover COC |
| 1368.002 | 04/10/2023 | HWR | 0.50 | 237.50 | Draft DIG Turnover COC |
| 1368.002 | 04/10/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C re: DIG Turnover COC |
| 1368.002 | 04/10/2023 | HWR | 0.20 | 95.00 | Confer w/ MR and MRP re: finalizing and filing DIG Turnover COC |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B110 Asset Analysis and Recovery** | | | | | |
| 1368.002 | 04/10/2023 | HWR | 0.10 | 47.50 | Review DIG Turnover COC for filing |
| 1368.002 | 04/10/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC teams re: DIG turnover motion status and COC |
| 1368.002 | 04/10/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: DIG Turnover COC |
| 1368.002 | 04/10/2023 | HWR | 0.10 | 47.50 | Call w/ MR re: finalizing DIG Certification of Counsel |
| 1368.002 | 04/10/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR and MR re: finalizing and filing DIG Turnover COC |
| 1368.002 | 04/10/2023 | MR | 0.20 | 62.00 | Confer with MRP and HWR re: finalizing and filing DIG Turnover COC |
| 1368.002 | 04/10/2023 | MRP | 0.30 | 187.50 | Review and comment on COC re: DIG |
| 1368.002 | 04/10/2023 | MRP | 0.10 | 62.50 | Review entered order granting turnover |
| 1368.002 | 04/24/2023 | KAB | 0.20 | 164.00 | emails with S&C, LRC and Graves Garret re: repayment issues |
| **Total for Phase ID B110** | | **Billable** | **15.70** | **9,188.50** | Asset Analysis and Recovery |
| | | | | | |
| **Phase ID B112 Asset Disposition** | | | | | |
| 1368.002 | 04/02/2023 | KAB | 0.20 | 164.00 | emails with S&C, UST and LRC teams re: LedgerX sale update |
| 1368.002 | 04/02/2023 | KAB | 0.10 | 82.00 | emails with S&C, LRC and Kroll teams re: cure assignment notice |
| 1368.002 | 04/02/2023 | NEJ | 0.10 | 52.50 | Email w. LRC and S&C teams re: service of initial assignment notice |
| 1368.002 | 04/02/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, LRC and Kroll teams re: cure assignment notice |
| 1368.002 | 04/02/2023 | KAB | 0.10 | 82.00 | emails with PWP, LRC and S&C re: LedgerX auction |
| 1368.002 | 04/03/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C and LRC teams re: cure notice |
| 1368.002 | 04/03/2023 | KAB | 0.20 | 164.00 | emails with S&C, UST and LRC teams re: LedgerX sale order and evidentiary record; consider issues related thereto |
| 1368.002 | 04/03/2023 | MRP | 0.20 | 125.00 | Email w/ Kroll and S&C re: assignment notice (.1); review Affidavit of Service of the same (.1) |
| 1368.002 | 04/03/2023 | KAB | 0.10 | 82.00 | call with J. Ljustina re: auction logistics |
| 1368.002 | 04/03/2023 | KAB | 0.20 | 164.00 | discussion with A. Landis re: auction and related issues |
| 1368.002 | 04/03/2023 | KAB | 0.20 | 164.00 | emails with S&C, PWP and LRC teams re: auction logistics and status update |
| 1368.002 | 04/03/2023 | MRP | 0.10 | 62.50 | Call w/ J. Ljustina re: auction |
| 1368.002 | 04/03/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC and S&C teams re: update on auction and logistics |
| 1368.002 | 04/03/2023 | MR | 1.50 | 465.00 | emails with AGL re: preparing auction sale binder (.2); confer with AGL re: same (.1); prepare same (1.2) |
| 1368.002 | 04/03/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, UST and LRC teams re: LedgerX sale order and evidentiary record |
| 1368.002 | 04/03/2023 | AGL | 0.20 | 230.00 | discussion with kab re: auction and related issues |
| 1368.002 | 04/04/2023 | MRP | 0.30 | 187.50 | Email w/ AGL and KAB re: UST comment to LedgerX sale order |
| 1368.002 | 04/04/2023 | MRP | 0.20 | 125.00 | Email w/ LRC team re: research w/r/t sale order provisions |
| 1368.002 | 04/04/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: research regarding sale order provisions |
| 1368.002 | 04/04/2023 | KAB | 1.40 | 1,148.00 | email with A. Landis and M. Pierce re: LedgerX sale order and UST comments to same (.5); review and analyze release language (.3); emails with M. Pierce, H. Robertson and N. Jenner re: research on same (.2); review recent sale orders re: same (.4) |
| 1368.002 | 04/04/2023 | AGL | 1.10 | 1,265.00 | Prepare for auction, including review of pleadings, bid procedures, presumptive bids and apa |
| 1368.002 | 04/04/2023 | MRP | 0.40 | 250.00 | Discussion w/ HWR re: sale research |
| 1368.002 | 04/04/2023 | KAB | 0.20 | 164.00 | emails with S&C, UST and LRC teams re: LedgerX sale issues |
| 1368.002 | 04/04/2023 | KAB | 0.20 | 164.00 | discussion with H. Robertson re: sale research |
| 1368.002 | 04/04/2023 | KAB | 0.30 | 246.00 | review and analyze email from J. Sarkessian re: Mysten sale order and APA issues |
| 1368.002 | 04/04/2023 | AGL | 6.20 | 7,130.00 | Attend LedgerX auction and related meetings and negotiations with Debtors, Committee and Bidder teams |
| 1368.002 | 04/04/2023 | KAB | 0.80 | 656.00 | review and analyze H. Robertson findings re: sale release language and related issues |
| 1368.002 | 04/04/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB, MRP, NEJ re: LedgerX Business Sale Order research issue |
| 1368.002 | 04/04/2023 | HWR | 4.90 | 2,327.50 | Research re: LedgerX Business Sale Order issue |
| 1368.002 | 04/04/2023 | HWR | 0.50 | 237.50 | Draft summary of research findings re: LedgerX Sale Order research issue |
| 1368.002 | 04/04/2023 | HWR | 0.40 | 190.00 | Confer w/ MRP re: LedgerX Sale Order research issue |
| 1368.002 | 04/04/2023 | AGL | 0.50 | 575.00 | email with kab and mrp re: LedgerX sale order and UST comments |
| 1368.002 | 04/04/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C, UST and LRC teams re: LedgerX sale issues |
| 1368.002 | 04/04/2023 | HWR | 0.20 | 95.00 | Discussion w/ KAB re: sale research |
| 1368.002 | 04/04/2023 | NEJ | 0.20 | 105.00 | Emails w. KAB, MRP, and HWR re: LedgerX Business Sale Order research issue |
| 1368.002 | 04/05/2023 | MRP | 0.80 | 500.00 | Conference w/ AGL and KAB re: sale process |
| 1368.002 | 04/05/2023 | AGL | 0.80 | 920.00 | communications with lrc team re: LedgerX issues |
| 1368.002 | 04/05/2023 | KAB | 0.80 | 656.00 | discussion with A. Landis and M. Pierce re: LedgerX issues |
| 1368.002 | 04/05/2023 | KAB | 0.40 | 328.00 | emails with UST, S&C, UCC and LRC teams re: Mysten Labs sale order and draft dec in support; review and analyze blackline of same; review and analyze dec in support |
| 1368.002 | 04/05/2023 | MRP | 0.10 | 62.50 | Emails w/ UST, S&C, UCC and LRC teams re: Mysten Labs sale order and draft dec |
| 1368.002 | 04/06/2023 | KAB | 0.10 | 82.00 | email with M. Pierce re: LedgerX status |
| 1368.002 | 04/06/2023 | KAB | 0.40 | 328.00 | emails with UST, S&C, UCC and LRC teams re: further revised draft of Mysten sale order and declaration iso same; review revised order; review dec iso same |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B112 Asset Disposition** | | | | | |
| 1368.002 | 04/06/2023 | MRP | 0.10 | 62.50 | Email w/ KAB re: LedgerX status |
| 1368.002 | 04/06/2023 | MRP | 0.10 | 62.50 | Emails w/ UST, S&C, UCC and LRC teams re: further revised draft of Mysten sale order and declaration iso same |
| 1368.002 | 04/07/2023 | KAB | 0.20 | 164.00 | emails with UST, S&C, UCC and LRC teams re: Mysten Labs sale and revised order |
| 1368.002 | 04/07/2023 | MRP | 0.20 | 125.00 | Emails w/ UST, S&C, UCC and LRC teams re: Mysten Labs sale and revised order |
| 1368.002 | 04/10/2023 | KAB | 0.30 | 246.00 | emails with S&C, UST, LRC and UCC teams re: Mysten Labs sale order, PSA and related issues |
| 1368.002 | 04/10/2023 | KAB | 0.40 | 328.00 | emails with S&C and LRC teams re: revised order, decs iso Mysten Labs sale; review and analyze Ray dec; review and analyze Boon dec |
| 1368.002 | 04/10/2023 | MR | 0.40 | 124.00 | emails with MRP and HWR re: Declarations iso of Mysten sale (.1); finalize Ray declaration (.1); finalize boon declaration (.1); assist with filing same (.1) |
| 1368.002 | 04/10/2023 | JH | 0.40 | 110.00 | Emails w/ LRC team re: filing Declarations of John J. Ray III and Kevin Boon ISO Mysten sale (.2); File re: same (.2) |
| 1368.002 | 04/10/2023 | MR | 0.50 | 155.00 | emails with LRC re: finalizing report of de minimis sale (.2); finalize and file same (.3) |
| 1368.002 | 04/10/2023 | MR | 0.40 | 124.00 | email with MRP and HWR re: finalizing Certification of Counsel re: Mysten sale order (.1); finalize and file same (.3) |
| 1368.002 | 04/10/2023 | NEJ | 0.50 | 262.50 | Emails w. LRC team re: de minimis asset sale report (.2); Analyze finalized version of same (.2); Emails w. MRP re: same (.1) |
| 1368.002 | 04/10/2023 | NEJ | 0.30 | 157.50 | Emails w. S&C and LRC team re: Mysten Labs Sale Certification of Counsel (.1); Review finalized versions of same (.2) |
| 1368.002 | 04/10/2023 | KAB | 0.30 | 246.00 | emails with S&C and LRC teams re: monthly de minimus sales report; review and analyze report |
| 1368.002 | 04/10/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: Mysten Labs Certification of Counsel and revised order; consider issues related to same |
| 1368.002 | 04/10/2023 | HWR | 0.30 | 142.50 | Draft Mysten Labs Sale COC |
| 1368.002 | 04/10/2023 | HWR | 0.40 | 190.00 | Emails w/ S&C re: supplemental declarations iso Mysten Labs Sale and COC; review finalized supplemental declarations iso Mysten Labs Sale for filing |
| 1368.002 | 04/10/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: supplemental declarations iso Mysten Labs Sale |
| 1368.002 | 04/10/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: filing supplemental declarations iso Mysten Labs Sale |
| 1368.002 | 04/10/2023 | HWR | 0.40 | 190.00 | Revise Mysten Labs Sale COC |
| 1368.002 | 04/10/2023 | HWR | 0.20 | 95.00 | Review revised orders and amendment to PSA re: Mysten Labs Sale |
| 1368.002 | 04/10/2023 | HWR | 0.20 | 95.00 | Email w/ MRP, NEJ and MR re: finalizing and filing Mysten Labs Sale COC |
| 1368.002 | 04/10/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP re: de minimis asset sale report |
| 1368.002 | 04/10/2023 | HWR | 0.10 | 47.50 | Review de minimis asset sale report for Consulting Parties |
| 1368.002 | 04/10/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C re: de minimis asset sale report |
| 1368.002 | 04/10/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC re: finalizing and filing de minimis asset sale report |
| 1368.002 | 04/10/2023 | AGL | 0.40 | 460.00 | communications with UST and S&C team re: DIG turnover motion evidentiary issue. supplemental dec and coc |
| 1368.002 | 04/10/2023 | AGL | 0.20 | 230.00 | communications with ust re: mysten labs sale, psa issues |
| 1368.002 | 04/10/2023 | MRP | 0.30 | 187.50 | Emails w/ S&C, UST, LRC and UCC teams re: Mysten Labs sale order, PSA and related issues |
| 1368.002 | 04/10/2023 | MRP | 0.40 | 250.00 | Emails w/ S&C and LRC teams re: COC, decs iso Mysten Labs sale and revised order |
| 1368.002 | 04/10/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and MR re: Declarations iso of Mysten sale |
| 1368.002 | 04/10/2023 | MRP | 0.30 | 187.50 | Emails w/ LRC team re: de minimis asset sale report (.2); emails w/ NEJ re: finalized version of same (.1) |
| 1368.002 | 04/10/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC teams re: monthly de minimus sales report |
| 1368.002 | 04/10/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: supplemental declarations iso Mysten Labs Sale |
| 1368.002 | 04/10/2023 | MR | 0.10 | 31.00 | email with HWR re: filing supplemental declarations iso Mysten Labs Sale |
| 1368.002 | 04/10/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR re: de minimis asset sale report |
| 1368.002 | 04/10/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC re: finalizing and filing de minimis asset sale report |
| 1368.002 | 04/10/2023 | MRP | 0.40 | 250.00 | Review Mysten labs APA amendment |
| 1368.002 | 04/10/2023 | MRP | 0.60 | 375.00 | Review revised Mysten Labs sale order |
| 1368.002 | 04/10/2023 | MRP | 0.20 | 125.00 | Review and comment on draft of Mysten Labs COC |
| 1368.002 | 04/11/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: chambers copy of Mysten and DIG COCs |
| 1368.002 | 04/11/2023 | MRP | 0.10 | 62.50 | Email w/ Chambers re: as-filed Mysten and DIG COCs |
| 1368.002 | 04/11/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: chambers copy of Mysten and DIG COCs |
| 1368.002 | 04/12/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: entry of Mysten and DIG orders |
| 1368.002 | 04/14/2023 | JH | 0.60 | 165.00 | Emails w/ MRP and HWR re: De Minimis Sale Notice (.2); Review, finalize and file same (.3) |
| 1368.002 | 04/14/2023 | KAB | 0.30 | 246.00 | emails with S&C and LRC team re: sale notice; emails with LRC team re: finalization and filing of same |
| 1368.002 | 04/14/2023 | HWR | 0.10 | 47.50 | Confer w/ JH re: filing de minimis asset sale notice |
| 1368.002 | 04/14/2023 | HWR | 0.10 | 47.50 | Review finalized de minimis asset sale notice |
| 1368.002 | 04/14/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll re: service of de minimis asset sale notice |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B112 Asset Disposition** | | | | | |
| 1368.002 | 04/14/2023 | MRP | 0.50 | 312.50 | Emails w/ S&C and LRC team re: sale notice; emails w/ LRC team re: finalizing and filing of same |
| 1368.002 | 04/14/2023 | JH | 0.10 | 27.50 | Confer w/ HWR re: filing de minimis asset sale notice |
| 1368.002 | 04/14/2023 | HWR | 0.40 | 190.00 | Emails w/ LRC and S&C re: de minimis asset sale notice; Emails w/ MRP and JH re: finalizing and filing same |
| 1368.002 | 04/14/2023 | HWR | 0.40 | 190.00 | Emails w/ JH and MRP re: finalizing and filing de minimis asset sale notice |
| 1368.002 | 04/14/2023 | MRP | 0.60 | 375.00 | Review draft of YV Space sale notice |
| 1368.002 | 04/19/2023 | KAB | 0.70 | 574.00 | emails with potential bidder, S&C and PWP re: bid (.1); review and analyze letter re: same (.6) |
| 1368.002 | 04/19/2023 | KAB | 0.50 | 410.00 | emails with PWP, S&C and another potential bidder re: bid on certain EU assets; review and analyze bid |
| 1368.002 | 04/19/2023 | AGL | 0.20 | 230.00 | communications with interested party re: FTX Europe assets |
| 1368.002 | 04/20/2023 | HWR | 0.30 | 142.50 | Emails w/ MRP and MR re: Keygen de minimis asset sale notice |
| 1368.002 | 04/20/2023 | HWR | 0.20 | 95.00 | Review finalized Keygen de minimis asset sale notice for filing |
| 1368.002 | 04/20/2023 | KAB | 0.30 | 246.00 | emails with S&C and LRC teams re: finalization and filing of Keygen sale notice; review notice |
| 1368.002 | 04/20/2023 | MRP | 0.30 | 187.50 | Emails w/ HWR and MR re: Keygen de minimis asset sale notice |
| 1368.002 | 04/20/2023 | MR | 0.20 | 62.00 | Emails with MRP and HWR re: Keygen de minimis asset sale notice |
| 1368.002 | 04/20/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and LRC teams re: finalizing and filing of Keygen sale notice |
| 1368.002 | 04/21/2023 | KAB | 0.10 | 82.00 | emails with potential bidder, M. Pierce and PWP re: bid deadlines |
| 1368.002 | 04/21/2023 | MRP | 0.10 | 62.50 | Emails w/ potential bidder, KAB, and PWP re: bid deadlines |
| 1368.002 | 04/23/2023 | MRP | 0.30 | 187.50 | Email w/ LRC and S&C re: notice of successful bidder and sealing APA |
| 1368.002 | 04/23/2023 | MRP | 0.20 | 125.00 | Confer w/ KAB re: sealing LedgerX APA |
| 1368.002 | 04/23/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: drafting motion to seal w/r/t LedgerX APA |
| 1368.002 | 04/23/2023 | MRP | 1.10 | 687.50 | Review and revise draft motion to seal LedgerX APA |
| 1368.002 | 04/23/2023 | KAB | 0.50 | 410.00 | emails with S&C and LRC teams re: motion to seal LedgerX schedule info and related issues (.3); confer with M. Pierce re: same (.2) |
| 1368.002 | 04/23/2023 | HWR | 0.40 | 190.00 | Email and discussions w/ MRP re: motion to seal LedgerX notice of successful bidder |
| 1368.002 | 04/23/2023 | HWR | 2.10 | 997.50 | Draft motion to seal LedgerX notice of successful bidder |
| 1368.002 | 04/23/2023 | AGL | 1.10 | 1,265.00 | review and revise motion to seal ledgerx schedules and sealing order (.5); communications with s&c and lrc teams re: same (.6) |
| 1368.002 | 04/23/2023 | MRP | 0.40 | 250.00 | Email and confer w/ HWR re: motion to seal LedgerX notice of successful bidder |
| 1368.002 | 04/24/2023 | MRP | 0.70 | 437.50 | Emails w/ S&C and LRC re: sealing LedgerX APA schedules, motion, and related issues |
| 1368.002 | 04/24/2023 | MRP | 0.20 | 125.00 | Analyze as-entered order authorizing Debtors to seal LedgerX APA schedules |
| 1368.002 | 04/24/2023 | MRP | 0.40 | 250.00 | Discussion and emails w/ KAB re: LedgerX sale and sealing issues |
| 1368.002 | 04/24/2023 | KAB | 2.20 | 1,804.00 | numerous emails with S&C, A. Landis and M. Pierce re: LedgerX sale and sealing issues (.8); review and analyze prior sealing pleadings in connection with same (.8); emails and discussions with M. Pierce re: same (.4); emails with LRC team re: same (.2) |
| 1368.002 | 04/24/2023 | KAB | 0.20 | 164.00 | call with M. Friedman and M. Pierce re: LedgerX sealing motion for LedgerX sale |
| 1368.002 | 04/24/2023 | KAB | 0.10 | 82.00 | email A. Landis and M. Pierce re: update on LedgerX sealing issues |
| 1368.002 | 04/24/2023 | MRP | 1.10 | 687.50 | Update draft of LedgerX sealing motion |
| 1368.002 | 04/24/2023 | KAB | 0.90 | 738.00 | review and revise draft LedgerX sealing motion and proposed order |
| 1368.002 | 04/24/2023 | KAB | 0.80 | 656.00 | review and analyze draft disclosure schedules for LedgerX |
| 1368.002 | 04/24/2023 | MR | 0.20 | 62.00 | review emails from K. Brown, H. Robertson and M. Pierce re: filing notice of sale, motion to seal and motion to shorten notice re: same |
| 1368.002 | 04/24/2023 | AGL | 0.70 | 805.00 | communications with LRC and S&C teams re: sealing issues for LedgerX schedules |
| 1368.002 | 04/24/2023 | MRP | 0.20 | 125.00 | Call w/ M. Friedman and KAB re: sealing motion for LedgerX sale |
| 1368.002 | 04/24/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC re: notice of sale, motion to seal and motion to shorten notice of motion to seal |
| 1368.002 | 04/24/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB, MRP and MR re: filing notice of sale, motion to seal and motion to shorten notice re: same |
| 1368.002 | 04/24/2023 | KAB | 0.20 | 164.00 | Emails with M. Pierce, H. Robertson, and M. Ramirez re: finalization and filing of notice of sale, motion to seal and motion to shorten |
| 1368.002 | 04/25/2023 | KAB | 1.10 | 902.00 | Multiple emails with S&C and LRC teams re: LedgerX sealing pleadings and related issues (.4); review and analyze comments to drafts (.5); review and analyze certain case pleadings in connection with same (.2) |
| 1368.002 | 04/25/2023 | MRP | 0.30 | 187.50 | Emails w/ S&C re: comments to motion to seal LedgerX APA schedules; review and analyze same |
| 1368.002 | 04/25/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and HWR re: revisions to motion to seal LedgerX schedules |
| 1368.002 | 04/25/2023 | KAB | 0.20 | 164.00 | discussion with H. Robertson re: revisions to LedgerX seal motion (.1); emails with LRC team re: same and related issues (.1) |
| 1368.002 | 04/25/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: shortening notice on LedgerX sealing motion |
| 1368.002 | 04/25/2023 | MRP | 0.20 | 125.00 | Discussion w/ HWR re: motion to shorten LedgerX sealing motion |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B112 Asset Disposition** | | | | | |
| 1368.002 | 04/25/2023 | KAB | 0.30 | 246.00 | emails with LRC team re: motion to shorten motion to seal and research on same (.2); discussion with M. Pierce re: same (.1) |
| 1368.002 | 04/25/2023 | KAB | 0.10 | 82.00 | emails with potential bidder for certain European assets, PWP, S&C and A. Landis re: bid |
| 1368.002 | 04/25/2023 | MRP | 0.10 | 62.50 | Call w/ M. Friedman re: shortening notice on motion to seal |
| 1368.002 | 04/25/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C re: LedgerX notice of successful bidder |
| 1368.002 | 04/25/2023 | MRP | 0.20 | 125.00 | Email w/ S&C and UST re: shortening notice of motion to seal, LedgerX sale and sealing |
| 1368.002 | 04/25/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C re: LedgerX sale objection deadlines |
| 1368.002 | 04/25/2023 | MRP | 0.40 | 250.00 | Review Bid Procedures Order w/r/t objection deadlines |
| 1368.002 | 04/25/2023 | MRP | 1.40 | 875.00 | Revise motion to shorten notice of LedgerX sealing motion |
| 1368.002 | 04/25/2023 | MR | 0.90 | 279.00 | multiple conversations with MRP and HWR re: finalizing sealed and redacted notice of successful bidder (.3); email with MRP and HWR re: same (.2); finalize same and file sealed and redacted notices (.4) |
| 1368.002 | 04/25/2023 | MR | 0.50 | 155.00 | emails with HWR and MRP re: declarations (Ray, Mendensohn and Gallagher) in support of the LedgerX sale (.2); file same (.3); |
| 1368.002 | 04/25/2023 | MR | 0.50 | 155.00 | emails with HWR and MRP re: motion to seal certain disclosures regarding LedgerX Sale (.2); finalize same with PFO for filing (.2); file same (.1) |
| 1368.002 | 04/25/2023 | MR | 0.50 | 155.00 | emails with HWR and MRP re: finalizing motion to shorten notice for motion to seal re: certain disclosures to LedgerX Sale (.2); finalize same with pfo for filing (.2); file same (.1) |
| 1368.002 | 04/25/2023 | MR | 0.30 | 93.00 | draft notice re: motion to seal |
| 1368.002 | 04/25/2023 | KAB | 1.70 | 1,394.00 | review and revise motion to shorten pleadings (1.2); emails with M. Pierce and H. Robertson re: same (.1); emails with S&C and LRC teams re: same (.2); emails with LRC team re: finalization and filing of same (.2) |
| 1368.002 | 04/25/2023 | KAB | 0.60 | 492.00 | emails with LRC and S&C teams re: notice of successful bidder and exhibits thereto (.4); call with M. Pierce re: same (.1); confer with A. Kranzley re: same (.1) |
| 1368.002 | 04/25/2023 | KAB | 0.80 | 656.00 | review and revise final version of sealing pleadings (.5); emails with S&C and LRC teams re: finalization and filing of same (.2); emails with LRC team re: same (.1) |
| 1368.002 | 04/25/2023 | KAB | 0.50 | 410.00 | emails with UST, S&C and LRC teams re: service of sale related pleadings and related issues; emails with S&C and LRC teams re: same |
| 1368.002 | 04/25/2023 | KAB | 0.20 | 164.00 | emails with LRC and S&C teams re: blackline for motion to shorten; emails with M. Pierce and H. Robertson re: same |
| 1368.002 | 04/25/2023 | KAB | 0.40 | 328.00 | emails with S&C and LRC teams re: Gallagher dec iso sale; review and revise same; emails with LRC team re: finalization and filing of same |
| 1368.002 | 04/25/2023 | HWR | 0.10 | 47.50 | Confer w/ KAB re: revising motion to seal LedgerX disclosure schedules |
| 1368.002 | 04/25/2023 | HWR | 0.50 | 237.50 | Revise Motion to Seal LedgerX disclosure schedules |
| 1368.002 | 04/25/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB and MRP re: issues re: Motion to Seal LedgerX disclosures |
| 1368.002 | 04/25/2023 | HWR | 0.30 | 142.50 | Review rules re: shortening notice for Motion to Seal LedgerX disclosures |
| 1368.002 | 04/25/2023 | HWR | 0.30 | 142.50 | Confer w/ MRP re: motion to shorten notice of Motion to Seal LedgerX disclosures |
| 1368.002 | 04/25/2023 | HWR | 1.20 | 570.00 | Draft motion to shorten notice for Motion to Seal LedgerX disclosures |
| 1368.002 | 04/25/2023 | HWR | 1.00 | 475.00 | Review and revise LedgerX notice of successful bidder |
| 1368.002 | 04/25/2023 | HWR | 0.50 | 237.50 | Confer w/ MRP and MR re: finalizing and filing LedgerX notice of successful bidder |
| 1368.002 | 04/25/2023 | HWR | 0.30 | 142.50 | Emails w/ S&C re: finalized LedgerX notice of successful bidder |
| 1368.002 | 04/25/2023 | HWR | 0.50 | 237.50 | Confer w/ MRP re: service issues re: LedgerX notice of successful bidder and sale pleadings |
| 1368.002 | 04/25/2023 | HWR | 0.30 | 142.50 | Review Bid Procedures Order and LedgerX purchase agreement re: notice parties for LedgerX notice of successful bidder |
| 1368.002 | 04/25/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C team re: notice parties and service instructions for LedgerX notice of successful bidder |
| 1368.002 | 04/25/2023 | HWR | 0.20 | 95.00 | Draft service instructions to Kroll re: LedgerX notice of successful bidder |
| 1368.002 | 04/25/2023 | HWR | 0.10 | 47.50 | Serve sealed LedgerX notice of successful bidder on UST and UCC |
| 1368.002 | 04/25/2023 | HWR | 0.40 | 190.00 | Review Sealed and Redacted LedgerX notice of success bidder for filing |
| 1368.002 | 04/25/2023 | HWR | 0.10 | 47.50 | Email w/ A. Kranzley re: J. Sarkessian overnight service request for LedgerX notice of successful bidder |
| 1368.002 | 04/25/2023 | HWR | 0.20 | 95.00 | Emails w/ J. Ljustina and A. Kranzley re: as-filed sealed LedgerX notice of successful bidder |
| 1368.002 | 04/25/2023 | HWR | 0.30 | 142.50 | Emails w/ J. Ljustina re: declarations in support of LedgerX notice of successful bidder |
| 1368.002 | 04/25/2023 | HWR | 0.20 | 95.00 | Finalize Ray and Mendelsohn declarations iso LedgerX notice of successful bidder |
| 1368.002 | 04/25/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP and MR re: finalizing and filing Ray and Mendelsohn declarations |
| 1368.002 | 04/25/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: filing Gallagher declaration |
| 1368.002 | 04/25/2023 | HWR | 0.10 | 47.50 | Review and finalize Gallagher declaration |
| 1368.002 | 04/25/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and KAB re: revised Motion to Shorten Notice for Motion to Seal LedgerX disclosures |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B112 Asset Disposition** | | | | | |
| 1368.002 | 04/25/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and KAB re: revised motion to seal LedgerX disclosures |
| 1368.002 | 04/25/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C re: revisions to Motion to Shorten and Motion to Seal LedgerX disclosures |
| 1368.002 | 04/25/2023 | HWR | 0.30 | 142.50 | Further revise Motion to Shorten Notice for Motion to Seal LedgerX disclosures |
| 1368.002 | 04/25/2023 | HWR | 0.20 | 95.00 | Further revise Motion to Seal LedgerX disclosures |
| 1368.002 | 04/25/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and MR re: finalizing and filing Motion to Shorten Notice for Motion to Seal LedgerX disclosures |
| 1368.002 | 04/25/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and MR re: finalizing and filing Motion to Seal LedgerX disclosures |
| 1368.002 | 04/25/2023 | HWR | 0.20 | 95.00 | Review finalized Motion to Seal LedgerX disclosures for filing |
| 1368.002 | 04/25/2023 | HWR | 0.20 | 95.00 | Review finalized Motion to Shorten Notice for Motion to Seal LedgerX disclosures for filing |
| 1368.002 | 04/25/2023 | HWR | 0.10 | 47.50 | Draft service instructions to Kroll re: Motion to Shorten and Motion to Seal |
| 1368.002 | 04/25/2023 | HWR | 0.30 | 142.50 | Email w/ Kroll, S&C, and LRC re: service instructions for serving LedgerX notice of successful bidder, Motion to Seal and Motion to Shorten |
| 1368.002 | 04/26/2023 | KAB | 0.10 | 82.00 | emails with Chambers and M. Pierce re: motion to shorten motion to seal disclosure schedules |
| 1368.002 | 04/26/2023 | MRP | 0.20 | 125.00 | Emails w/ Chambers and KAB re: motion to shorten and sealing motion |
| 1368.002 | 04/26/2023 | KAB | 0.20 | 164.00 | review order approving motion to shorten motion to seal; emails with LRC team re: same and notice for same |
| 1368.002 | 04/26/2023 | MRP | 0.40 | 250.00 | Email w/ S&C re: Race Capital sale notice; review the same |
| 1368.002 | 04/26/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: filing Race Capital sale notice |
| 1368.002 | 04/26/2023 | JH | 0.30 | 82.50 | Emails w/ LRC team re: Race Capital Proposed Notice of Sale (.1); Finalize and file same (.2) |
| 1368.002 | 04/26/2023 | JH | 0.10 | 27.50 | Emails w/ MRP, HWR and MR re: Notice of Motion to Seal Disclosures re: LedgerX |
| 1368.002 | 04/26/2023 | KAB | 0.30 | 246.00 | emails with S&C and LRC teams re: Race Capital sale notice; review and revise notice; emails with LRC team re: finalization and filing of same |
| 1368.002 | 04/26/2023 | MRP | 0.10 | 62.50 | Review notice of hearing on LedgerX sealing motion |
| 1368.002 | 04/26/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: order shortening notice for motion to seal LedgerX disclosure |
| 1368.002 | 04/26/2023 | HWR | 0.30 | 142.50 | Confer w/ MR re: notice for motion to seal and and finalizing and filing of same |
| 1368.002 | 04/26/2023 | HWR | 0.10 | 47.50 | Review and revise notice for motion to seal |
| 1368.002 | 04/26/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: notice for motion to seal |
| 1368.002 | 04/26/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C re: Race Capital de minimis asset sale notice |
| 1368.002 | 04/26/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: Race Capital de minimis asset sale notice |
| 1368.002 | 04/26/2023 | HWR | 0.10 | 47.50 | Review finalized Race Capital de minimis asset sale notice for filing |
| 1368.002 | 04/26/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C re: notice of motion to seal |
| 1368.002 | 04/26/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC teams re: Keygen sale notice |
| 1368.002 | 04/26/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC team re: order approving motion to shorten motion to seal and notice for same |
| 1368.002 | 04/26/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: order approving motion to shorten motion to seal and notice for same |
| 1368.002 | 04/26/2023 | MR | 0.10 | 31.00 | Emails with LRC team re: order approving motion to shorten motion to seal and notice for same |
| 1368.002 | 04/26/2023 | MR | 0.10 | 31.00 | Email with LRC team re: filing Race Capital sale notice |
| 1368.002 | 04/26/2023 | MR | 0.10 | 31.00 | Email with HWR re: order shortening notice for motion to seal LedgerX disclosure |
| 1368.002 | 04/26/2023 | MR | 0.30 | 93.00 | Confer with HWR re: notice for motion to seal |
| 1368.002 | 04/26/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: notice for motion to seal |
| 1368.002 | 04/26/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and LRC teams re: Keygen sale notice |
| **Total for Phase ID B112** | | **Billable** | **81.60** | **54,793.00** | Asset Disposition |

**Phase ID B114 Assumption/Rejection of Leases and Contracts**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| 1368.002 | 04/13/2023 | MRP | 0.20 | 125.00 | Email w/ KAB, J. Price and S&C re: Iron Mountain contracts and invoices; review attached invoices |
| 1368.002 | 04/13/2023 | KAB | 0.10 | 82.00 | Email with M. Pierce, J. Price and S&C team re: Iron Mountain contracts and invoices |
| 1368.002 | 04/17/2023 | MRP | 0.10 | 62.50 | Email w/ J. Price re: Iron Mountain post-petition payments |
| 1368.002 | 04/25/2023 | KAB | 0.10 | 82.00 | emails with J. Price, S&C and LRC teams re: Iron Mountain account |
| 1368.002 | 04/25/2023 | MRP | 0.10 | 62.50 | Emails w/ J. Price, S&C and LRC teams re: Iron Mountain account |
| 1368.002 | 04/26/2023 | KAB | 0.10 | 82.00 | email with J. Price, S&C and LRC teams re: Iron Mountain agreement and related issues |
| 1368.002 | 04/26/2023 | KAB | 0.10 | 82.00 | email with S&C, counsel to Oracle and M. Pierce re: assumption of contracts issues |
| 1368.002 | 04/26/2023 | MRP | 0.10 | 62.50 | Emails w/ J. Price, S&C and LRC teams re: Iron Mountain agreement and related issues |
| 1368.002 | 04/26/2023 | MRP | 0.10 | 62.50 | Email w/ S&C, counsel to Oracle and KAB re: assumption of contracts issues |
| 1368.002 | 04/28/2023 | KAB | 0.20 | 164.00 | emails with Oracle, S&C and M. Pierce re: assumption/assignment objection and related issues |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B114 Assumption/Rejection of Leases and Contracts** | | | | | |
| 1368.002 | 04/28/2023 | MRP | 0.20 | 125.00 | Emails w/ Oracle, S&C and KAB re: assumption/assignment objection and related issues |
| 1368.002 | 04/29/2023 | KAB | 0.10 | 82.00 | emails with Oracle, S&C and M. Pierce re: assumption/assignment objection and related issues |
| 1368.002 | 04/29/2023 | MRP | 0.10 | 62.50 | Emails w/ Oracle, S&C and KAB re: assumption/assignment objection and related issues |
| **Total for Phase ID B114** | | Billable | 1.60 | 1,136.50 | Assumption/Rejection of Leases and Contracts |
| | | | | | |
| **Phase ID B118 Board of Directors Matters** | | | | | |
| 1368.002 | 04/04/2023 | AGL | 0.90 | 1,035.00 | attend board meeting re: agenda items listed (.7) communications with Brown and Pierce re: update of same (.2) |
| 1368.002 | 04/04/2023 | KAB | 0.20 | 164.00 | communications with A. Landis and M. Pierce re: 4/4 board meeting |
| 1368.002 | 04/04/2023 | MRP | 0.20 | 125.00 | Communications w/ AGL and KAB re: 4/4 board meeting |
| **Total for Phase ID B118** | | Billable | 1.30 | 1,324.00 | Board of Directors Matters |
| | | | | | |
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 04/03/2023 | KAB | 0.10 | 82.00 | emails with S&C and M. Pierce re: filings for week of 4/3 |
| 1368.002 | 04/03/2023 | NEJ | 0.10 | 52.50 | Email w. LRC team re: upcoming filings/week of 4/3 |
| 1368.002 | 04/03/2023 | HWR | 0.10 | 47.50 | Review S&C filing plan |
| 1368.002 | 04/03/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and KAB re: filings for week of 4/3 |
| 1368.002 | 04/03/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: upcoming filings/week of 4/3 and related issues |
| 1368.002 | 04/03/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: upcoming filings for week of 4/3 |
| 1368.002 | 04/03/2023 | MR | 0.10 | 31.00 | Email with LRC team re: upcoming filings for week of 4/3 |
| 1368.002 | 04/04/2023 | MRP | 0.20 | 125.00 | Email w/ H. Cohen and KAB re: update regarding Fidelity (.1); email w/ KAB and S&C re: same (.1) |
| 1368.002 | 04/04/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and A&M re: Fidelity inquiry |
| 1368.002 | 04/04/2023 | KAB | 0.10 | 82.00 | email with A. Landis and M. Pierce re: LedgerPrime winddown issues |
| 1368.002 | 04/04/2023 | KAB | 0.40 | 328.00 | email with H. Cohen and M. Pierce re: Fidelity transfer requests; emails with S&C and M. Pierce re: same; email with A&M, A. Kranzley and M. Pierce re: same |
| 1368.002 | 04/04/2023 | MRP | 0.10 | 62.50 | Email w/ AGL and KAB re: LedgerPrime winddown issues |
| 1368.002 | 04/05/2023 | MRP | 0.20 | 125.00 | Discussion w/ HWR re: open issues |
| 1368.002 | 04/05/2023 | MRP | 0.10 | 62.50 | Email w/ MR and HWR re: seal version of Ad Hoc Group declaration |
| 1368.002 | 04/05/2023 | MR | 0.20 | 62.00 | review docket re: objection to ad hoc committee's motion to seal verified statement and declaration; email with LRC team re: same |
| 1368.002 | 04/05/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: response to ad hoc motion to seal |
| 1368.002 | 04/05/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: extension of Debtors' objection deadline for ad hoc group sealing motion |
| 1368.002 | 04/05/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: open issues and upcoming filings |
| 1368.002 | 04/05/2023 | KAB | 0.20 | 164.00 | emails with S&C and M. Pierce re: response on ad hoc motion to seal; emails with LRC team re: same; consider issues related thereto |
| 1368.002 | 04/05/2023 | ACD | 0.50 | 155.00 | update critical dates memo |
| 1368.002 | 04/05/2023 | MRP | 0.80 | 500.00 | Review and analyze Media objection to Ad Hoc sealing motion |
| 1368.002 | 04/05/2023 | KAB | 0.20 | 164.00 | multiple emails with S&C and LRC teams re: CNOs/COCs for matters pending for 4/12 hearing and related issues |
| 1368.002 | 04/05/2023 | KAB | 0.50 | 410.00 | review and analyze Media Intervenor's objection to Ad Hoc motion to seal |
| 1368.002 | 04/05/2023 | HWR | 0.20 | 95.00 | Discussion w/ MRP re: open issues |
| 1368.002 | 04/05/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: objection to ad hoc committee's motion to seal verified statement and declaration |
| 1368.002 | 04/05/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: objection to ad hoc committee's motion to seal verified statement and declaration |
| 1368.002 | 04/05/2023 | MR | 0.10 | 31.00 | emails with LRC team re: open issues and upcoming filings |
| 1368.002 | 04/05/2023 | NEJ | 0.10 | 52.50 | emails w. LRC team re: open issues and upcoming filings |
| 1368.002 | 04/05/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC team re: open issues and upcoming filings |
| 1368.002 | 04/05/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: open issues and upcoming filings |
| 1368.002 | 04/05/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and KAB re: response on ad hoc motion to seal |
| 1368.002 | 04/05/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC teams re: CNOs/COCs for matters pending for 4/12 hearing and related issues |
| 1368.002 | 04/05/2023 | MR | 0.10 | 31.00 | Email with MRP and HWR re: seal version of Ad Hoc Group declaration |
| 1368.002 | 04/05/2023 | HWR | 0.10 | 47.50 | Email w/ MRP and MR re: seal version of Ad Hoc Group declaration |
| 1368.002 | 04/05/2023 | KAB | 0.10 | 82.00 | Email with LRC team re: extension of Debtors' objection deadline for ad hoc group sealing motion |
| 1368.002 | 04/05/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: extension of Debtors' objection deadline for ad hoc group |

### Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|

**Phase ID B120 Business Operations**

| | | | | | sealing motion |
|---|---|---|---|---|---|
| 1368.002 | 04/06/2023 | KAB | 0.20 | 164.00 | call from P. Topper re: media's objection to sealing customer names); email M. Pierce re: same |
| 1368.002 | 04/06/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and A&M re: bank records |
| 1368.002 | 04/06/2023 | KAB | 0.10 | 82.00 | email with S&C and M. Pierce re: Ad Hoc's adjournment request |
| 1368.002 | 04/06/2023 | KAB | 0.20 | 164.00 | email with A&M and M. Pierce re: First Republic records; email counsel to First Republic and M. Pierce re: same |
| 1368.002 | 04/06/2023 | KAB | 0.10 | 82.00 | email with A&M, M. Pierce and A. Kranzley re: Fidelity transfer info requests |
| 1368.002 | 04/06/2023 | AGL | 1.40 | 1,610.00 | communications with lrc team re: 2019 sealing issues and related creditor sealing issues (.3); review and analyze media intervenors' objection to 2019 sealing and customer sealing (1.1) |
| 1368.002 | 04/06/2023 | MRP | 0.30 | 187.50 | Communications w/ LRC team re: 2019 sealing issues |
| 1368.002 | 04/06/2023 | AGL | 0.20 | 230.00 | communications with ust and s&c team re: investment accounts |
| 1368.002 | 04/06/2023 | MRP | 0.10 | 62.50 | Email w/ UST and Morgan Lewis re: filing orders under COC |
| 1368.002 | 04/06/2023 | KAB | 0.20 | 164.00 | email with S&C and M. Pierce re: Ad Hoc adjournment request; emails with MNAT and M. Pierce re: same |
| 1368.002 | 04/06/2023 | MRP | 0.10 | 62.50 | Email w/ KAB re: media's objection to sealing customer names |
| 1368.002 | 04/06/2023 | MRP | 0.10 | 62.50 | Email w/ counsel to First Republic and KAB re: First Republic records |
| 1368.002 | 04/06/2023 | MRP | 0.10 | 62.50 | Email w/ A&M, KAB, and A. Kranzley re: Fidelity transfer info requests |
| 1368.002 | 04/06/2023 | KAB | 0.20 | 164.00 | Communications with LRC team re: 2019 sealing issues; consider issues related to same |
| 1368.002 | 04/06/2023 | MRP | 0.20 | 125.00 | Email w/ S&C and KAB re: Ad Hoc adjournment request (.1); emails with MNAT and KAB re: same (.1) |
| 1368.002 | 04/07/2023 | KAB | 0.20 | 164.00 | emails with S&C and M. Pierce re: issues and updates related to Ad Hoc request for adjournment of sealing motion |
| 1368.002 | 04/07/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and KAB re: Ad Hoc request for adjournment of sealing motion |
| 1368.002 | 04/08/2023 | KAB | 0.10 | 82.00 | emails with S&C, UST and M. Pierce re: customer sealing info |
| 1368.002 | 04/08/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, UST and KAB re: customer sealing info |
| 1368.002 | 04/10/2023 | KAB | 0.10 | 82.00 | emails with LRC and S&C teams re: upcoming filings for week of 4/10 |
| 1368.002 | 04/10/2023 | KAB | 0.20 | 164.00 | emails with counsel to BofA and M. Pierce re: additional information requests |
| 1368.002 | 04/10/2023 | KAB | 0.20 | 164.00 | email with counsel to First Republic re: follow-up on info requests; email with A&M and M. Pierce re: same |
| 1368.002 | 04/10/2023 | KAB | 0.50 | 410.00 | discussion with LRC team re: open issues and upcoming filings |
| 1368.002 | 04/10/2023 | JH | 0.50 | 137.50 | Meeting w/ LRC team re: upcoming filings and open issues |
| 1368.002 | 04/10/2023 | MR | 0.50 | 155.00 | Meeting with LRC team re: upcoming filings and open issues |
| 1368.002 | 04/10/2023 | NEJ | 0.50 | 262.50 | Discussion w. LRC team re: upcoming filings and next steps |
| 1368.002 | 04/10/2023 | HWR | 0.50 | 237.50 | Discussion w/ LRC Team re: upcoming filings and open issues |
| 1368.002 | 04/10/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC and S&C teams re: upcoming filings for week of 4/10 |
| 1368.002 | 04/10/2023 | MRP | 0.20 | 125.00 | Emails w/ counsel to BofA and KAB re: additional information requests |
| 1368.002 | 04/10/2023 | MRP | 0.10 | 62.50 | Email w/ A&M and KAB re: follow-up on info requests |
| 1368.002 | 04/10/2023 | MRP | 0.50 | 312.50 | Discussion w/ LRC team re: open issues and upcoming filings |
| 1368.002 | 04/11/2023 | KAB | 0.20 | 164.00 | emails with A. Kranzley and M. Pierce re: UDA/345 issue; discussion with M. Pierce re: same |
| 1368.002 | 04/11/2023 | KAB | 0.10 | 82.00 | discussion with M. Ramirez and N. Jenner re: 4/11 filings |
| 1368.002 | 04/11/2023 | MRP | 0.20 | 125.00 | Emails w/ A. Kranzley and KAB re: UDA/345 issue; discussion w/ KAB re: same |
| 1368.002 | 04/11/2023 | MR | 0.10 | 31.00 | discussion with KAB and NEJ re: 4/11 filings |
| 1368.002 | 04/11/2023 | NEJ | 0.10 | 52.50 | Discussion w. KAB and M. Ramirez re: 4/11 filings |
| 1368.002 | 04/12/2023 | KAB | 0.10 | 82.00 | emails with LRC and S&C teams re: update from Chambers on status of pending orders |
| 1368.002 | 04/12/2023 | KAB | 0.20 | 164.00 | call to H. Cohen re: Fidelity transfer inquiry; email with H. Cohen and M. Pierce re: same |
| 1368.002 | 04/12/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: as-entered orders for DIG Turnover, Mysten sale and Fee Examiner Retention of Professional |
| 1368.002 | 04/12/2023 | HWR | 0.20 | 95.00 | Confer w/ MR re: open issues |
| 1368.002 | 04/12/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC and S&C teams re: update from Chambers on status of pending orders |
| 1368.002 | 04/12/2023 | MRP | 0.10 | 62.50 | Email w/ H. Cohen and KAB re: Fidelity transfer info inquiry |
| 1368.002 | 04/12/2023 | MR | 0.10 | 62.00 | Confer with HWR re: open issues |
| 1368.002 | 04/12/2023 | MR | 0.10 | 31.00 | Email with HWR re: as-entered orders for DIG Turnover, Mysten sale and Fee Examiner Retention of Professional and next steps |
| 1368.002 | 04/13/2023 | KAB | 0.10 | 82.00 | emails with A&M and M. Pierce re: bank account info |
| 1368.002 | 04/13/2023 | KAB | 0.10 | 82.00 | review email from J. Price re: certain Ledger Holdings open invoices |
| 1368.002 | 04/13/2023 | KAB | 0.10 | 82.00 | review email from counsel to BKCoin receiver re: account issues |
| 1368.002 | 04/13/2023 | MRP | 0.10 | 62.50 | Emails w/ A&M and KAB re: bank account info |
| 1368.002 | 04/14/2023 | KAB | 0.10 | 82.00 | emails with S&C, Hackett Feinberg and LRC teams re: account status and related |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B120 Business Operations** | | | | | |
| | | | | | issues |
| 1368.002 | 04/14/2023 | AGL | 0.20 | 230.00 | communications with UST and S&C team re: tbill proposal for cash |
| 1368.002 | 04/14/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, Hackett Feinberg and LRC teams re: account status and related issues |
| 1368.002 | 04/17/2023 | KAB | 0.10 | 82.00 | emails with N. Jenner, M. Pierce and H. Robertson re: open issues and this week's filings |
| 1368.002 | 04/17/2023 | KAB | 0.10 | 82.00 | emails with Hackett Feinberg, S&C and LRC teams re: account status and related issues |
| 1368.002 | 04/17/2023 | KAB | 0.10 | 82.00 | email with J. Weisser re: case status |
| 1368.002 | 04/17/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, NEJ, and HWR re: open issues and filings |
| 1368.002 | 04/17/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB, NEJ, and MRP re: open issues & this week's filings |
| 1368.002 | 04/17/2023 | NEJ | 0.10 | 52.50 | Emails w. KAB, MRP, and HWR re: open issues and upcoming filings |
| 1368.002 | 04/17/2023 | MRP | 0.10 | 62.50 | Emails w/ Hackett Feinberg, S&C and LRC teams re: account status and related issues |
| 1368.002 | 04/18/2023 | MR | 0.30 | 93.00 | meeting with LRC team re: upcoming deadlines and open items |
| 1368.002 | 04/18/2023 | KAB | 0.30 | 246.00 | call with H. Cohen re: Fidelity transfer info requests |
| 1368.002 | 04/18/2023 | JH | 0.30 | 82.50 | Meeting w/ LRC team re: upcoming filings and open issues |
| 1368.002 | 04/18/2023 | MRP | 0.30 | 62.50 | Call w/ J. Kapoor re: upcoming filings |
| 1368.002 | 04/18/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: update on upcoming filings and deadlines |
| 1368.002 | 04/18/2023 | NEJ | 0.30 | 157.50 | Attend meeting with LRC team re: open items including upcoming filings |
| 1368.002 | 04/18/2023 | NEJ | 0.10 | 52.50 | Emails w. LRC team re: expenses |
| 1368.002 | 04/18/2023 | HWR | 0.30 | 142.50 | Confer w/ LRC Team re: upcoming filings and open issues |
| 1368.002 | 04/18/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C and LRC re: update on upcoming filings and filing plan |
| 1368.002 | 04/18/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: filings for week of 4/17; emails with LRC team re: same; consider action items in connection with same |
| 1368.002 | 04/18/2023 | MR | 0.10 | 31.00 | Email with LRC team re: upcoming filings and deadlines update |
| 1368.002 | 04/18/2023 | JH | 0.10 | 27.50 | Email w/ LRC team re: upcoming filings and deadlines |
| 1368.002 | 04/18/2023 | KAB | 0.30 | 246.00 | Attend meeting with LRC team re: open items including upcoming filings |
| 1368.002 | 04/18/2023 | MRP | 0.30 | 187.50 | Attend meeting w/ LRC team re: open items including upcoming filings |
| 1368.002 | 04/18/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC team re: expenses |
| 1368.002 | 04/18/2023 | KAB | 0.10 | 82.00 | Emails with LRC team re: expenses |
| 1368.002 | 04/18/2023 | MRP | 0.10 | 62.50 | emails w/ S&C and LRC teams re: update on filings for week of 4/17 |
| 1368.002 | 04/19/2023 | MRP | 0.10 | 62.50 | Call w/ J. Kapoor re: motion to extend sealing deadline |
| 1368.002 | 04/19/2023 | AGL | 0.20 | 230.00 | communications with ust re: investment in tbills |
| 1368.002 | 04/20/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and LRC re: draft motion to extend sealing |
| 1368.002 | 04/20/2023 | MRP | 0.90 | 562.50 | Review and comment on draft motion to extend sealing |
| 1368.002 | 04/20/2023 | MRP | 0.40 | 250.00 | Multiple emails w/ AGL and KAB re: comments to the draft motion to extend sealing |
| 1368.002 | 04/20/2023 | MRP | 0.30 | 187.50 | Email w/ S&C re: declaration and exhibits to motion to extend sealing and review same |
| 1368.002 | 04/20/2023 | MRP | 0.30 | 187.50 | Multiple emails w/ LRC team re: Sheridan declaration and exhibits to motion to extend sealing |
| 1368.002 | 04/20/2023 | MR | 0.20 | 62.00 | call with HWR re: motion to extend sealing of customer names (.1); review emails with LRC team re: declaration and exhibits to same (.1) |
| 1368.002 | 04/20/2023 | HWR | 0.20 | 95.00 | Draft notice for redaction motion |
| 1368.002 | 04/20/2023 | HWR | 0.40 | 190.00 | Emails w/ KAB, MRP and MR re: redaction motion |
| 1368.002 | 04/20/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C team re: redaction motion |
| 1368.002 | 04/20/2023 | HWR | 1.50 | 712.50 | Review Sheridan Declaration and Exhibits re: redaction motion |
| 1368.002 | 04/20/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: issues with Sheridan declaration and related exhibits |
| 1368.002 | 04/20/2023 | HWR | 0.10 | 47.50 | Emails w/ J. Kapoor re: issues with Sheridan declaration and related exhibits |
| 1368.002 | 04/20/2023 | HWR | 0.10 | 47.50 | Emails w/ Paul Hastings re: issues with Sheridan declaration and related exhibits |
| 1368.002 | 04/20/2023 | HWR | 0.30 | 142.50 | Finalize Sheridan declaration and exhibits |
| 1368.002 | 04/20/2023 | HWR | 0.20 | 95.00 | Confer w/ MR re: finalized Sheridan declaration and related exhibits |
| 1368.002 | 04/20/2023 | HWR | 0.60 | 285.00 | Review and revise draft redaction motion and notice for same |
| 1368.002 | 04/20/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC Team re: filing redaction motion |
| 1368.002 | 04/20/2023 | HWR | 0.20 | 95.00 | Draft/send service instructions to S&C, LRC, and Kroll re: redaction motion, de minimis asset sale notice, order staying hood shares litigation |
| 1368.002 | 04/20/2023 | KAB | 2.70 | 2,214.00 | emails with S&C and LRC teams re: joint motion to redact certain PII and dec iso same (.5); review and revise latest version of motion (1.1) and Sheridan dec (.8); multiple emails with LRC team re: finalization and filing of same and exhibit issues (.3) |
| 1368.002 | 04/20/2023 | KAB | 0.20 | 164.00 | emails with S&C, PH and LRC re: exhibits to redaction motion & related issues |
| 1368.002 | 04/20/2023 | KAB | 0.20 | 164.00 | email with K. Hirsch and M. Pierce re: BofA records; email with A&M, S&C and M. Pierce re: BofA response on records |
| 1368.002 | 04/20/2023 | KAB | 0.10 | 82.00 | emails with Pryor, S&C and LRC teams re: sealing of customer information |
| 1368.002 | 04/20/2023 | AGL | 0.60 | 690.00 | review and revise joint motion with UCC re: redaction and sealing of customer information (.5); communications with s&c and lrc teams re: same (.1) |
| 1368.002 | 04/20/2023 | KAB | 0.10 | 82.00 | Email with S&C and LRC team re: motion to extend sealing deadline |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 04/20/2023 | KAB | 0.40 | 328.00 | emails with A. Landis and M. Pierce re: comments to motion to extend sealing |
| 1368.002 | 04/20/2023 | AGL | 0.40 | 460.00 | Communications with brown and pierce re: comments to sealing motion |
| 1368.002 | 04/20/2023 | MRP | 0.20 | 125.00 | Email w/ K. Hirsch and KAB re: BofA records; email w/ A&M, S&C and KAB re: same |
| 1368.002 | 04/20/2023 | MRP | 0.40 | 250.00 | Emails w/ KAB, HWR and MR re: filing redaction motion |
| 1368.002 | 04/20/2023 | MR | 0.40 | 124.00 | Emails with KAB, MRP, and HWR re: filing redaction motion |
| 1368.002 | 04/20/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: Sheridan declaration |
| 1368.002 | 04/20/2023 | MR | 0.20 | 62.00 | Confer with HWR re: finalized Sheridan declaration and related exhibits |
| 1368.002 | 04/20/2023 | KAB | 0.10 | 82.00 | Emails with LRC team re: finalization and filing of redaction motion |
| 1368.002 | 04/20/2023 | MRP | 0.10 | 62.50 | Emails w/ Pryor, S&C and LRC teams re: sealing customer info |
| 1368.002 | 04/20/2023 | KAB | 0.10 | 82.00 | Communications with S&C and LRC teams re: redaction and sealing of customer information |
| 1368.002 | 04/20/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and LRC re: sealing customer information |
| 1368.002 | 04/20/2023 | HWR | 0.10 | 47.50 | Call w/ MR re: redaction motion |
| 1368.002 | 04/24/2023 | NEJ | 0.10 | 52.50 | Email w. LRC team re: 4/24 filings |
| 1368.002 | 04/24/2023 | HWR | 0.10 | 47.50 | Review KAB email re: potential filings |
| 1368.002 | 04/24/2023 | KAB | 0.10 | 82.00 | Email re: H. Robertson re: potential filings |
| 1368.002 | 04/25/2023 | MRP | 0.10 | 62.50 | Email w/ KAB re: check sent to registered agent |
| 1368.002 | 04/25/2023 | KAB | 0.30 | 246.00 | emails with S&C and LRC teams re: FTX Philanthropy check issues; emails with LRC team re: CT issues related to same; consider resolution of same |
| 1368.002 | 04/25/2023 | KAB | 0.10 | 82.00 | emails with A&M, S&C and M. Pierce re: update on BofA account records |
| 1368.002 | 04/25/2023 | MRP | 0.20 | 95.00 | Confer w/ MRP re: open issues |
| 1368.002 | 04/25/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC teams re: FTX Philanthropy check issues |
| 1368.002 | 04/25/2023 | MRP | 0.10 | 62.50 | Emails w/ A&M, S&C and KAB re: update on BofA account records |
| 1368.002 | 04/25/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: open issues |
| 1368.002 | 04/26/2023 | HWR | 0.40 | 190.00 | Draft/send service instructions to Kroll re: KEIP, de minimis asset sale notice, RLKS staffing and compensation report, order re: motion to shorten, and notice for motion to seal |
| 1368.002 | 04/28/2023 | KAB | 0.60 | 492.00 | call with A. Gottesman re: inquiry on access to exchanges (.4); discussion with M. Pierce re: withdrawals at FTX EU (.1); email S&C and M. Pierce re: same (.1) |
| 1368.002 | 04/28/2023 | KAB | 0.30 | 246.00 | emails with K. Hirsch re: BofA records; review materials; email with A&M, S&C and M. Pierce re: same |
| 1368.002 | 04/28/2023 | MRP | 0.20 | 125.00 | Discussion w/ KAB re: withdrawals at FTX EU; email S&C and KAB re: same |
| 1368.002 | 04/28/2023 | MRP | 0.10 | 62.50 | Email w/ A&M, S&C and KAB re: BofA records |
| **Total for Phase ID B120** | | **Billable** | **37.00** | **24,461.00** | **Business Operations** |
| | | | | | |
| **Phase ID B122 Case Administration** | | | | | |
| 1368.002 | 04/03/2023 | ACD | 0.60 | 186.00 | Update critical dates memo |
| 1368.002 | 04/04/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C and LRC teams re: 4/4 service issues |
| 1368.002 | 04/04/2023 | ACD | 0.20 | 62.00 | Update critical dates memo |
| 1368.002 | 04/04/2023 | MRP | 0.10 | 62.50 | Email w/ Kroll, S&C and LRC teams re: 4/4 service issues |
| 1368.002 | 04/04/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll, S&C and LRC teams re: 4/4 service issues |
| 1368.002 | 04/05/2023 | MRP | 0.20 | 125.00 | Confer w/ MR re: EOA for District Court appeal |
| 1368.002 | 04/05/2023 | MR | 0.20 | 62.00 | Confer with MRP re: EOA for District Court appeal |
| 1368.002 | 04/06/2023 | MRP | 0.30 | 187.50 | Discussion w/ MR re: upcoming filings |
| 1368.002 | 04/06/2023 | MR | 0.10 | 31.00 | email with JH, ACD and HWR re: critical dates |
| 1368.002 | 04/06/2023 | MR | 0.30 | 93.00 | Discussion with MRP re: upcoming filings |
| 1368.002 | 04/06/2023 | JH | 0.10 | 27.50 | email with MR, ACD and HWR re: critical dates |
| 1368.002 | 04/06/2023 | HWR | 0.10 | 47.50 | email w/ MR, ACD and JH re: critical dates |
| 1368.002 | 04/06/2023 | ACD | 0.10 | 31.00 | email with M. Ramirez, H. Robertson, and J. Huynh re: critical dates |
| 1368.002 | 04/07/2023 | JH | 0.50 | 137.50 | Call w/ HWR and ACD re: Critical Dates/Deadlines (.3); Calendar and update critical dates re: same (.2) |
| 1368.002 | 04/07/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C and LRC teams re: 4/7 service |
| 1368.002 | 04/07/2023 | ACD | 0.30 | 93.00 | Call with H. Robertson and J. Huynh re: Critical Dates/Deadlines |
| 1368.002 | 04/07/2023 | HWR | 0.30 | 142.50 | Call w/ ACD and JH re: Critical Dates/Deadlines |
| 1368.002 | 04/07/2023 | MRP | 0.10 | 62.50 | Emails w/ Kroll, S&C and LRC teams re: 4/7 service |
| 1368.002 | 04/07/2023 | HWR | 0.10 | 47.50 | Emails w/ Kroll, S&C and LRC teams re: 4/7 service |
| 1368.002 | 04/10/2023 | JH | 0.20 | 55.00 | Review newly filed pleadings and update critical dates |
| 1368.002 | 04/10/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C and LRC teams re: 4/10 service |
| 1368.002 | 04/10/2023 | HWR | 0.70 | 332.50 | Draft service instructions to Kroll re: 4/12 Agenda, Supplemental Declarations iso Mysten Sale, Notice of Revised Pretrial Conference, Debtors response to UCC ROR re: exclusivity motion, Modulo 9019 Order, OKC Turnover Order, De Minimis Asset Sale Report, and Owl Hill Staffing & Compensation Report |
| 1368.002 | 04/10/2023 | HWR | 0.20 | 95.00 | Emails w/ Kroll re: service of 4/9 and 4/10 filings |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B122 Case Administration** | | | | | |
| 1368.002 | 04/10/2023 | NEJ | 0.10 | 52.50 | Email w. LRC team, S&C and Kroll re: 4/10 service and for KAB |
| 1368.002 | 04/10/2023 | MRP | 0.10 | 62.50 | Emails w/ Kroll, S&C and LRC teams re: 4/10 service |
| 1368.002 | 04/11/2023 | JH | 0.10 | 27.50 | Update critical dates |
| 1368.002 | 04/11/2023 | JH | 0.60 | 165.00 | Draft District Court PHVs for S&C team (.5); Confer w/ MR re: same (.1) |
| 1368.002 | 04/11/2023 | MR | 0.80 | 248.00 | email and discussions w/ re: PHVs for S&C team (Kranzley, Bromley, Dietderich and Glueckstein) (.7); review and revise same (.1) |
| 1368.002 | 04/11/2023 | JH | 0.10 | 27.50 | Confer w/ MR re: S&C District Court PHVs; Review and revise same |
| 1368.002 | 04/11/2023 | KAB | 0.50 | 410.00 | emails with LRC team re: service issues (.2); multiple emails with Kroll, S&C and LRC teams re: service of various 4/11 pleadings (.3) |
| 1368.002 | 04/11/2023 | HWR | 0.10 | 47.50 | Confer w/ MR re: PHVs for UST examiner appeal |
| 1368.002 | 04/11/2023 | MRP | 0.30 | 187.50 | Emails w/ LRC team re: service issues; emails w/ Kroll, S&C and LRC teams re: service of various 4/11 pleadings |
| 1368.002 | 04/11/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team re: service issues; emails w/ Kroll, S&C and LRC teams re: service of various 4/11 pleadings |
| 1368.002 | 04/11/2023 | MR | 0.10 | 31.00 | Confer with HWR re: PHVs for UST examiner appeal |
| 1368.002 | 04/12/2023 | HWR | 0.10 | 47.50 | Emails w/ Kroll re: service issues of EY supplemental declaration |
| 1368.002 | 04/12/2023 | HWR | 0.20 | 95.00 | Email w/ re: service of as entered DIG Turnover order, Mysten sale order and Exclusivity Order |
| 1368.002 | 04/12/2023 | HWR | 0.70 | 332.50 | Review and revise PHVs for UST examiner appeal (.5) and emails w/ MR re: comments to same (.2) |
| 1368.002 | 04/12/2023 | MR | 0.20 | 62.00 | Emails with HWR re: comments to PHVs for UST examiner appeal |
| 1368.002 | 04/13/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: critical dates |
| 1368.002 | 04/13/2023 | MR | 0.10 | 31.00 | Email with HWR re: critical dates |
| 1368.002 | 04/14/2023 | KAB | 0.10 | 82.00 | emails with LRC, Kroll and S&C teams re: service of 4/14 pleadings and related issues |
| 1368.002 | 04/14/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC, Kroll and S&C teams re: service of 4/14 pleadings |
| 1368.002 | 04/14/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC, Kroll and S&C teams re: service instructions for 4/14 pleadings |
| 1368.002 | 04/17/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: D. Ct. PHVs |
| 1368.002 | 04/17/2023 | HWR | 0.20 | 95.00 | Confer w/ JH and MRP re: draft PHVs for ust examiner appeal |
| 1368.002 | 04/17/2023 | HWR | 0.10 | 47.50 | Email w/ S&C re: draft phvs for UST examiner appeal |
| 1368.002 | 04/17/2023 | KAB | 0.10 | 82.00 | emails with LRC and S&C teams re: examiner appeal PHVs |
| 1368.002 | 04/17/2023 | MR | 0.10 | 31.00 | Email with LRC team re: D. Ct. PHVs |
| 1368.002 | 04/17/2023 | JH | 0.20 | 55.00 | Confer w/ HWR and MRP re: draft PHVs for ust examiner appeal |
| 1368.002 | 04/17/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR and JH re: draft PHVs for ust examiner appeal |
| 1368.002 | 04/17/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC and S&C teams re: examiner appeal PHVs |
| 1368.002 | 04/17/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC and S&C teams re: examiner appeal PHVs |
| 1368.002 | 04/18/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC and S&C teams re: District Court PHVs and ECF registrations |
| 1368.002 | 04/18/2023 | JH | 0.70 | 192.50 | Emails w/ LRC re: S&C District Court PHVs (.2); Finalize and file same (.3); confer w/ M. Ramirez re: filing same (.1) |
| 1368.002 | 04/18/2023 | JH | 0.40 | 110.00 | Review and revise Critical Dates (.3); Confer w/ HWR and MR re: same (.1) |
| 1368.002 | 04/18/2023 | MRP | 0.40 | 250.00 | Review filing versions of District Court PHVs (.3); email w/ LRC re: filing District Court PHVs (.1) |
| 1368.002 | 04/18/2023 | MR | 0.50 | 155.00 | email with MRP and HWR re: finalizing and filing PHVs for filing (.1); pay the district court fees (.2); confer with JH re: filing same for S&C team (.1) file PHV for Dietderich (.1) |
| 1368.002 | 04/18/2023 | HWR | 0.10 | 47.50 | Confer w/ MR and JH re: critical dates |
| 1368.002 | 04/18/2023 | HWR | 0.30 | 142.50 | Draft/revise email to S&C re: PHV process/procedure; emails w/ MRP and S&C re: same |
| 1368.002 | 04/18/2023 | HWR | 0.10 | 47.50 | Review finalized PHVs for filing |
| 1368.002 | 04/18/2023 | KAB | 0.20 | 164.00 | Emails with LRC and S&C teams re: District Court PHVs and ECF registrations |
| 1368.002 | 04/18/2023 | MR | 0.10 | 31.00 | Confer with HWR and JH re: critical dates |
| 1368.002 | 04/18/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR re: PHV process/procedure |
| 1368.002 | 04/19/2023 | MR | 0.30 | 93.00 | review docket re: so ordered PHVs for S&C team (.1); confer and email with HWR re: same and electronic notifications re: same (.2) |
| 1368.002 | 04/19/2023 | HWR | 0.20 | 95.00 | Confer w/ MR re: electronic docket notifications for co-counsel |
| 1368.002 | 04/20/2023 | MR | 0.10 | 31.00 | email with HWR re: electronic notification form for B. Glueckstein in the DC |
| 1368.002 | 04/20/2023 | HWR | 0.10 | 47.50 | Email w/ B. Glueckstein re: electronic filing notifications |
| 1368.002 | 04/20/2023 | HWR | 0.10 | 47.50 | Email w/ S&C team re: as-filed PHVs |
| 1368.002 | 04/20/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: electronic docket notification request form |
| 1368.002 | 04/20/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C and LRC teams re: service of 4/20 pleadings |
| 1368.002 | 04/20/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC teams re: pro hacs for appeal |
| 1368.002 | 04/20/2023 | KAB | 0.10 | 82.00 | emails with LRC and S&C teams re: ecf notices for appeal and related issues |
| 1368.002 | 04/20/2023 | MRP | 0.10 | 62.50 | Emails w/ Kroll, S&C and LRC teams re: service of 4/20 pleadings |
| 1368.002 | 04/20/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and LRC teams re: pro hacs for appeal |
| 1368.002 | 04/20/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C and LRC teams re: pro hacs for appeal |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B122 Case Administration** | | | | | |
| 1368.002 | 04/20/2023 | MR | 0.10 | 31.00 | Email with HWR re: electronic docket notification request |
| 1368.002 | 04/21/2023 | KAB | 0.20 | 164.00 | emails with Kroll, S&C and LRC teams re: service of 4/21 pleadings |
| 1368.002 | 04/21/2023 | HWR | 0.20 | 95.00 | emails w/ Kroll, S&C and LRC teams re: service of 4/21 pleadings |
| 1368.002 | 04/21/2023 | MRP | 0.20 | 125.00 | emails w/ Kroll, S&C and LRC teams re: service of 4/21 pleadings |
| 1368.002 | 04/24/2023 | HWR | 1.40 | 665.00 | Review critical dates memo |
| 1368.002 | 04/24/2023 | HWR | 0.20 | 95.00 | Emails w/ MR and MRP re: draft critical dates memo |
| 1368.002 | 04/24/2023 | MRP | 0.20 | 125.00 | Emails w/ MR and HWR re: draft critical dates |
| 1368.002 | 04/24/2023 | MR | 0.20 | 62.00 | Emails with MRP and HWR re: draft critical dates memo |
| 1368.002 | 04/25/2023 | MR | 0.20 | 62.00 | update critical dates re: LedgerX hearing |
| 1368.002 | 04/25/2023 | KAB | 0.30 | 246.00 | emails with Kroll, S&C and LRC teams re: service of 4/25 pleadings |
| 1368.002 | 04/25/2023 | MRP | 0.30 | 187.50 | Emails w/ Kroll, S&C and LRC teams re: service of 4/25 pleadings |
| 1368.002 | 04/25/2023 | HWR | 0.30 | 142.50 | Emails w/ Kroll, S&C and LRC teams re: service of 4/25 pleadings |
| 1368.002 | 04/26/2023 | MR | 0.30 | 93.00 | confer with HWR re: critical dates; update same; confer with MRP re: same |
| 1368.002 | 04/26/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C and LRC teams re: service of 4/26 pleadings |
| 1368.002 | 04/26/2023 | HWR | 0.10 | 47.50 | Confer w/ MR re: critical dates |
| 1368.002 | 04/26/2023 | MRP | 0.10 | 62.50 | Confer w/ MR re: critical dates |
| 1368.002 | 04/26/2023 | MRP | 0.10 | 62.50 | emails with Kroll, S&C and LRC teams re: service of 4/26 pleadings |
| 1368.002 | 04/28/2023 | JH | 0.10 | 27.50 | Update critical dates |
| 1368.002 | 04/28/2023 | JH | 0.30 | 82.50 | Emails w/ HWR and MR re: updating critical dates memo; Review and update same |
| 1368.002 | 04/28/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC, S&C, and Kroll re: service of 4/28 filings |
| 1368.002 | 04/28/2023 | HWR | 0.10 | 47.50 | Emails w/ MR and JH re: critical dates |
| 1368.002 | 04/28/2023 | KAB | 0.20 | 164.00 | emails with Kroll, S&C and LRC teams re: service of 4/28 pleadings |
| 1368.002 | 04/28/2023 | JH | 0.10 | 27.50 | Emails w/ HWR and MR re: critical dates |
| 1368.002 | 04/28/2023 | MR | 0.10 | 31.00 | Emails with HWR and JH re: critical dates |
| 1368.002 | 04/28/2023 | MRP | 0.20 | 125.00 | Emails w/ Kroll, S&C and LRC teams re: service of 4/28 docs |
| **Total for Phase ID B122** | | Billable | 21.40 | 9,998.50 | Case Administration |
| | | | | | |
| **Phase ID B124 Claims Administration & Objections** | | | | | |
| 1368.002 | 04/11/2023 | KAB | 0.10 | 82.00 | emails with J. Sundheimer, Kroll and LRC teams re: customer code and claim issues |
| 1368.002 | 04/11/2023 | MRP | 0.10 | 62.50 | Emails w/ J. Sundheimer, Kroll and LRC teams re: customer code |
| 1368.002 | 04/11/2023 | HWR | 0.10 | 47.50 | Emails w/ J. Sundheimer, Kroll and LRC teams re: customer issues |
| 1368.002 | 04/26/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC and S&C re: draft bar date motion |
| 1368.002 | 04/26/2023 | MRP | 0.20 | 125.00 | Confer w/ KAB re: bar date motion |
| 1368.002 | 04/26/2023 | KAB | 0.50 | 410.00 | emails with S&C and LRC teams re: bar date motion, timing and related issues (.3); discussions with M. Pierce re: same (.2) |
| 1368.002 | 04/26/2023 | NEJ | 1.40 | 735.00 | Emails w. LRC team re: bar date motion (.2); Research re: same (1.2) |
| 1368.002 | 04/26/2023 | KAB | 0.20 | 164.00 | emails with LRC team re: research on bar date motion |
| 1368.002 | 04/26/2023 | HWR | 0.30 | 142.50 | Emails w/ S&C and LRC teams re: draft bar date motion |
| 1368.002 | 04/26/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: notice period for bar date motion |
| 1368.002 | 04/26/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team re: research re: notice period for bar date motions |
| 1368.002 | 04/26/2023 | HWR | 0.50 | 237.50 | Research re: bar date motions notice issues |
| 1368.002 | 04/26/2023 | HWR | 0.20 | 95.00 | Review NEJ research findings re: bar date issues |
| 1368.002 | 04/26/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC team re: research on bar date motion |
| 1368.002 | 04/26/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: notice period for bar date motion |
| 1368.002 | 04/27/2023 | NEJ | 0.60 | 315.00 | Research re: bar date motion (.4); Confer w. MRP re: same (.1); Email w. LRC team re: same (.1) |
| 1368.002 | 04/27/2023 | KAB | 0.20 | 164.00 | emails with M. Pierce and H. Robertson re: gov't bar date |
| 1368.002 | 04/27/2023 | KAB | 0.50 | 410.00 | call with M. Pierce re: bar date issues (.2); emails with LRC team re: same (.2); email S&C and M. Pierce re: same (.1) |
| 1368.002 | 04/27/2023 | KAB | 3.30 | 2,706.00 | review and revise bar date pleadings (2.8); emails with M. Pierce re: issues related to same (.3); email S&C and LRC teams re: comments to pleadings (.2) |
| 1368.002 | 04/27/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and NEJ re: bar date motion issues |
| 1368.002 | 04/27/2023 | HWR | 0.10 | 47.50 | Review NEJ additional research findings re: bar date issues |
| 1368.002 | 04/27/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB and S&C re: bar date issues |
| 1368.002 | 04/27/2023 | HWR | 0.30 | 142.50 | Emails w/ KAB and MRP re: governmental bar date |
| 1368.002 | 04/27/2023 | HWR | 0.40 | 190.00 | Research re: governmental bar date |
| 1368.002 | 04/27/2023 | HWR | 0.10 | 47.50 | Emails w/S&C re: draft bar date motion |
| 1368.002 | 04/27/2023 | MRP | 0.20 | 125.00 | Confer w/ NEJ re: bar date motion; Email w/ LRC team re: same |
| 1368.002 | 04/27/2023 | MRP | 0.10 | 47.50 | Email w/ LRC team re: bar date motion |
| 1368.002 | 04/27/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB and HWR re: gov't bar date |
| 1368.002 | 04/27/2023 | MRP | 0.30 | 187.50 | Call w/ KAB re: bar date issues (.2); email w/ S&C and KAB re: same (.1) |
| 1368.002 | 04/27/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and NEJ re: bar date motion issues |
| 1368.002 | 04/27/2023 | NEJ | 0.10 | 52.50 | Emails w. MRP and HWR re: bar date motion issues |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B124 Claims Administration & Objections** | | | | | |
| 1368.002 | 04/29/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: revised draft bar date motion |
| 1368.002 | 04/29/2023 | MRP | 1.40 | 875.00 | Review and comment on revised draft of bar date motion (1.1); emails w/ KAB re: the same (.3) |
| 1368.002 | 04/29/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC and S&C re: revised bar date motion |
| 1368.002 | 04/29/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. Pierce and H. Robertson re: bar date pleadings |
| 1368.002 | 04/29/2023 | KAB | 0.30 | 246.00 | emails with M. Pierce re: Bar Date pleadings and comments to same |
| 1368.002 | 04/30/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and LRC re: LRC comments to bar date motion draft |
| 1368.002 | 04/30/2023 | HWR | 0.10 | 47.50 | Email w/ LRC and S&C re: bar date motion |
| 1368.002 | 04/30/2023 | KAB | 2.40 | 1,968.00 | review and revise latest version of Bar Date pleadings and M. Pierce comments to same (2.3); email S&C, H. Robertson and M. Pierce re: same (.1) |
| **Total for Phase ID B124** | | **Billable** | **15.70** | **10,649.50** | Claims Administration & Objections |
| | | | | | |
| **Phase ID B126 Employee Benefits/Pensions** | | | | | |
| 1368.002 | 04/03/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC Team re: customer inquiry |
| 1368.002 | 04/03/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: former employee inquiry |
| 1368.002 | 04/03/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: former employee inquiry |
| 1368.002 | 04/04/2023 | KAB | 0.10 | 82.00 | emails with DOL, S&C and LRC teams re: Alameda 401(k) plan, requests, and subpoena related to same |
| 1368.002 | 04/04/2023 | MRP | 0.10 | 62.50 | Emails w/ DOL, S&C and LRC teams re: Alameda 401(k) plan and subpoena |
| 1368.002 | 04/05/2023 | KAB | 0.20 | 164.00 | emails with DOL, S&C and LRC teams re: Alameda 401(k) plan and info requests related to same |
| 1368.002 | 04/25/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: KEIP motion; emails with M. Pierce re: same |
| 1368.002 | 04/25/2023 | HWR | 0.10 | 47.50 | Email w/ LRC and S&C re: draft KEIP motion |
| 1368.002 | 04/25/2023 | AGL | 1.40 | 1,610.00 | review and analyze and revise draft japan keip motion (1.1); communications with S&C and LRC teams re: same (.3) |
| 1368.002 | 04/25/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC teams re: KEIP motion; emails w/ KAB re: same |
| 1368.002 | 04/26/2023 | KAB | 3.80 | 3,116.00 | review and revise current draft of KEIP Motion (2.1); Cumberland dec iso same (.9) and Mosley dec iso same (.8) |
| 1368.002 | 04/26/2023 | KAB | 0.20 | 164.00 | confer with M. Pierce re: KEIP motion |
| 1368.002 | 04/26/2023 | KAB | 0.20 | 164.00 | email S&C and LRC teams re: comments to KEIP pleadings |
| 1368.002 | 04/26/2023 | MR | 0.40 | 124.00 | draft notice re: KEIP motion (.2); email with HWR re: same (.2) |
| 1368.002 | 04/26/2023 | KAB | 0.20 | 164.00 | email with A. Kranzley re: notice issues related to KEIP; discussion with M. Pierce re: same |
| 1368.002 | 04/26/2023 | MRP | 0.20 | 125.00 | Confer w/ KAB re: KEIP motion |
| 1368.002 | 04/26/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and KAB re: KEIP motion |
| 1368.002 | 04/26/2023 | MRP | 0.10 | 62.50 | Email w/ LRC re: finalizing KEIP motion for filing |
| 1368.002 | 04/26/2023 | MR | 1.30 | 403.00 | emails with LRC re: finalizing KEIP motion, notice and exhibits thereto (.3); finalize and file same (1.0) |
| 1368.002 | 04/26/2023 | KAB | 1.50 | 1,230.00 | emails with S&C and LRC teams re: status, finalization and filing of KEIP and related issues (.3); emails with LRC team re: finalization, revision and filing of same (.4); review and revise proposed filing versions of same (.7); emails with LRC, Kroll and S&C teams re: service of same (.1) |
| 1368.002 | 04/26/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: KEIP, critical dates and open issues |
| 1368.002 | 04/26/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: draft notice for KEIP |
| 1368.002 | 04/26/2023 | HWR | 0.30 | 142.50 | Emails w/ LRC and S&C re: draft KEIP |
| 1368.002 | 04/26/2023 | HWR | 0.20 | 95.00 | Review and revise draft notice for KEIP |
| 1368.002 | 04/26/2023 | HWR | 0.20 | 95.00 | Email w/ LRC and S&C re: update re: filing plan for KEIP |
| 1368.002 | 04/26/2023 | HWR | 0.70 | 332.50 | Review finalized KEIP for filing |
| 1368.002 | 04/26/2023 | HWR | 0.30 | 142.50 | Call and email w/ J. Paranyulc re: KEIP |
| 1368.002 | 04/26/2023 | HWR | 0.20 | 95.00 | Emails w/ MR re: further revising and filing KEIP |
| 1368.002 | 04/26/2023 | AGL | 0.20 | 230.00 | communications with S&C and LRC teams re: timing of filing of Japan KEIP motion |
| 1368.002 | 04/26/2023 | MRP | 0.10 | 62.50 | Discussion w/ KAB re: notice issues related to KEIP |
| 1368.002 | 04/26/2023 | MRP | 0.50 | 312.50 | Emails w/ S&C and LRC teams re: finalizing and filing KEIP and related issues (.2); emails w/ LRC team re: finalizing and filing same (.2); emails w/ LRC, Kroll and S&C teams re: serving same (.1) |
| 1368.002 | 04/26/2023 | HWR | 0.10 | 47.50 | emails w/ LRC, Kroll and S&C teams re: service of KEIP |
| 1368.002 | 04/26/2023 | MR | 0.10 | 31.00 | Email with HWR re: filing KEIP and related issues |
| **Total for Phase ID B126** | | **Billable** | **13.90** | **9,818.50** | Employee Benefits/Pensions |
| | | | | | |
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 04/03/2023 | MR | 0.20 | 62.00 | update hearing agenda re: 4.12 omnibus hearing |
| 1368.002 | 04/03/2023 | MR | 0.20 | 62.00 | draft hearing agenda re: 5.17 hearing |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 04/04/2023 | KAB | 0.10 | 82.00 | review and revise Emergent order on scheduling conference |
| 1368.002 | 04/05/2023 | MR | 1.10 | 341.00 | continue drafting agenda re: 4.12 omnibus hearing |
| 1368.002 | 04/06/2023 | MR | 0.60 | 186.00 | confer with MRP re: April 12th hearing agenda (.2); update same (.4) |
| 1368.002 | 04/06/2023 | KAB | 0.10 | 82.00 | call with M. Pierce re: Ad Hoc adjournment request |
| 1368.002 | 04/06/2023 | MRP | 0.20 | 125.00 | Confer w/ MR re: April 12th hearing agenda |
| 1368.002 | 04/09/2023 | MR | 0.40 | 124.00 | update 4.12 hearing agenda |
| 1368.002 | 04/09/2023 | HWR | 1.10 | 522.50 | Review/revise draft 4/12 agenda |
| 1368.002 | 04/09/2023 | HWR | 0.30 | 142.50 | Emails w/ MRP re: draft 4/12 agenda |
| 1368.002 | 04/09/2023 | HWR | 0.10 | 47.50 | Emails w/ MR re: draft 4/12 agenda |
| 1368.002 | 04/09/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR re: agenda for 4/12 hearing |
| 1368.002 | 04/09/2023 | MR | 0.10 | 31.00 | Emails with HWR re: 4.12 agenda |
| 1368.002 | 04/10/2023 | MR | 1.30 | 403.00 | multiple emails with MRP and HWR re: updates to 4.12 agenda (.3); confer with HWR re: same (.2); update same (.8) |
| 1368.002 | 04/10/2023 | KAB | 0.50 | 410.00 | multiple emails with LRC and S&C teams re: 4/12 agenda and status of various pending matters |
| 1368.002 | 04/10/2023 | KAB | 0.10 | 82.00 | emails with UST, S&C and M. Pierce re: Ad Hoc adjournment of motion to seal |
| 1368.002 | 04/10/2023 | KAB | 0.30 | 246.00 | emails with M. Hancock and M. Pierce re: 4/12 hearing and fee examiner retention; discussion with M. Pierce re: same |
| 1368.002 | 04/10/2023 | HWR | 0.60 | 285.00 | Emails and confer w/ MRP re: revising 4/12 agenda |
| 1368.002 | 04/10/2023 | HWR | 1.40 | 665.00 | Revise 4/12 agenda |
| 1368.002 | 04/10/2023 | HWR | 0.60 | 285.00 | Emails w/ LRC and S&C re: draft 4/12 agenda |
| 1368.002 | 04/10/2023 | HWR | 0.10 | 47.50 | Call w/ MNAT re: 4/12 agenda and adjournment of Ad Hoc Committee motion to seal |
| 1368.002 | 04/10/2023 | HWR | 0.50 | 237.50 | Confer w/ MR re: revising 4/12 agenda (.2); emails w/ MRP and MR re: same (.3) |
| 1368.002 | 04/10/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and MR re: finalizing and filing 4/12 agenda |
| 1368.002 | 04/10/2023 | HWR | 0.10 | 47.50 | Review finalized 4/12 agenda for filing |
| 1368.002 | 04/10/2023 | HWR | 0.10 | 47.50 | Emails w/ Court and MRP re: 4/12 agenda |
| 1368.002 | 04/10/2023 | HWR | 0.30 | 142.50 | Calls w/ Kroll re: service of 4/12 agenda |
| 1368.002 | 04/10/2023 | MRP | 0.50 | 312.50 | Several emails w/ LRC and S&C teams re: agenda and status of pending matters |
| 1368.002 | 04/10/2023 | MRP | 0.10 | 62.50 | Emails w/ UST, S&C and KAB re: Ad Hoc adjournment of motion to seal |
| 1368.002 | 04/10/2023 | MRP | 0.20 | 125.00 | Email w/ M. Hancock and KAB re: 4/12 hearing and fee examiner retention; discussion w/ KAB re: same |
| 1368.002 | 04/10/2023 | MRP | 0.40 | 250.00 | Confer and emails w/ HWR re: agenda for 4/12 hearing |
| 1368.002 | 04/10/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and MR re: finalizing and filing 4/12 agenda |
| 1368.002 | 04/10/2023 | MR | 0.10 | 31.00 | Emails with HWR and MRP re: finalizing and filing 4/12 agenda |
| 1368.002 | 04/10/2023 | MRP | 0.80 | 500.00 | Review and revise 4/12 agenda |
| 1368.002 | 04/10/2023 | MRP | 0.20 | 125.00 | Emails w/ Chambers re: 4/12 hearing |
| 1368.002 | 04/11/2023 | KAB | 0.20 | 164.00 | emails with LRC team re: 4/12 hearing; emails w. LRC and S&C teams re: same |
| 1368.002 | 04/11/2023 | KAB | 0.20 | 125.00 | Emails w/ LRC team re: 4/12 hearing and related needs |
| 1368.002 | 04/11/2023 | MRP | 0.20 | 125.00 | Email w/ LRC and S&C re: 4/12 hearing |
| 1368.002 | 04/11/2023 | MRP | 0.10 | 62.50 | Confer w/ AGL and KAB re: 4/12 hearing |
| 1368.002 | 04/11/2023 | KAB | 0.40 | 328.00 | emails with S&C and LRC teams re: agenda, amended agenda and related issues |
| 1368.002 | 04/11/2023 | KAB | 0.20 | 164.00 | discussion with LRC team re: status of orders on 4/12 agenda and amended agenda issues |
| 1368.002 | 04/11/2023 | NEJ | 0.60 | 315.00 | Email w. LRC team re: prep for 4/12 hearing (.2); prep for same (.4) |
| 1368.002 | 04/11/2023 | MR | 0.60 | 186.00 | confer with HWR re: prep for hearing (preparing binders, documents and other necessary materials for the hearing) (.2); prepare same (.3); confer with JH re: same (.1) |
| 1368.002 | 04/11/2023 | MR | 0.90 | 279.00 | confer with MRP re: amended agenda (.1); confer with HWR re: same (.2); update same (.2); finalize same for filing (.1); confer with NEJ re: same (.1); file same (.1); email with LRC team re: as-filed of same (.1) |
| 1368.002 | 04/11/2023 | KAB | 0.60 | 492.00 | emails with LRC team re: finalization and filing of amended agenda, and related issues (.2); review and revise proposed final version (.4) |
| 1368.002 | 04/11/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: status of orders for 4/12 hearing and related issues |
| 1368.002 | 04/11/2023 | HWR | 0.40 | 190.00 | Confer w/ MRP re: 4/12 hearing prep |
| 1368.002 | 04/11/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC and S&C re: 4/12 hearing prep |
| 1368.002 | 04/11/2023 | HWR | 0.70 | 332.50 | Prepare materials for 4/12 hearing |
| 1368.002 | 04/11/2023 | HWR | 0.20 | 95.00 | Confer w/ MR re: 4/12 amended agenda |
| 1368.002 | 04/11/2023 | HWR | 0.20 | 95.00 | Emails w/ Court re: 4/12 amended agenda |
| 1368.002 | 04/11/2023 | HWR | 0.10 | 47.50 | Confer w/ KAB and MR re: 4/12 amended agenda |
| 1368.002 | 04/11/2023 | HWR | 0.30 | 142.50 | Emails w/ LRC and S&C re: 4/12 amended agenda |
| 1368.002 | 04/11/2023 | HWR | 0.10 | 47.50 | Emails w/ MR and JH re: finalizing and filing 4/12 amended agenda |
| 1368.002 | 04/11/2023 | HWR | 0.20 | 95.00 | Confer w/ NEJ re: 4/12 amended agenda |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 04/11/2023 | HWR | 0.10 | 47.50 | Email w/ Court re: mysten labs sale Certification of Counsel and DIG turnover Certification of Counsel in advance of 4/12 hearing |
| 1368.002 | 04/11/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC and S&C re: Mysten Sale Certification of Counsel and DIG Turnover Certification of Counsel and related issues |
| 1368.002 | 04/11/2023 | HWR | 0.20 | 95.00 | Email w/ LRC team re: 4/12 hearing needs |
| 1368.002 | 04/11/2023 | MR | 0.20 | 62.00 | Email with LRC team re: prep for 4/12 hearing |
| 1368.002 | 04/11/2023 | JH | 0.10 | 27.50 | Confer with MR re: prep for hearing (preparing binders, documents and other necessary materials for the hearing) |
| 1368.002 | 04/11/2023 | NEJ | 0.10 | 52.50 | Confer w. M. Ramirez re: amended agenda |
| 1368.002 | 04/11/2023 | MRP | 0.40 | 250.00 | Emails w/ S&C and LRC teams re: amended agenda (.2); emails w/ LRC team re: finalizing and filing of same (.2) |
| 1368.002 | 04/11/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC teams re: status of orders for 4/12 hearing |
| 1368.002 | 04/11/2023 | MRP | 0.40 | 250.00 | Confer w/ HWR re: 4/12 hearing prep |
| 1368.002 | 04/11/2023 | MR | 0.10 | 31.00 | Confer with KAB and HWR re: 4/12 amended agenda |
| 1368.002 | 04/11/2023 | JH | 0.10 | 27.50 | Emails with HWR and MR re: finalizing and filing 4/12 amended agenda |
| 1368.002 | 04/11/2023 | MR | 0.10 | 31.00 | Emails with HWR and JH re: finalizing and filing 4/12 amended agenda |
| 1368.002 | 04/11/2023 | NEJ | 0.80 | 420.00 | Emails w. LRC team re: finalizing amended agenda for 4/12 hearing (.2); Review and revise same (.1); Emails w. LRC team, S&C team and Kroll re: service of same (.2); confer w. HWR re: same (.3) |
| 1368.002 | 04/12/2023 | MRP | 0.30 | 187.50 | Confer w/ HWR and MR re: second amended agenda |
| 1368.002 | 04/12/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C re: amending agenda |
| 1368.002 | 04/12/2023 | MRP | 0.20 | 125.00 | Review and revise draft second amended agenda |
| 1368.002 | 04/12/2023 | MRP | 0.30 | 187.50 | confer w/ NEJ re: hearing materials and prep |
| 1368.002 | 04/12/2023 | MRP | 0.20 | 125.00 | Email w/ LRC team re: filing second amended agenda |
| 1368.002 | 04/12/2023 | MR | 0.60 | 186.00 | prepare for hearing (prepare additional documents) (.5); confer with HWR re: same (.1) |
| 1368.002 | 04/12/2023 | MR | 0.10 | 31.00 | email with JH re: 4.12 hearing agenda and entered orders re: Mysten sale, DIG turnover motion and order retaining counsel to fee examiner |
| 1368.002 | 04/12/2023 | MR | 0.70 | 217.00 | confer with HWR re: second amended agenda and drafting same (.1); draft same (.3); emails with LRC team re: finalizing, filing and serving same (.2); file same (.1) |
| 1368.002 | 04/12/2023 | KAB | 1.20 | 984.00 | discussions with A. Deitderich, B. Glueckstein and A. Landis re: hearing issues and hearing presentation |
| 1368.002 | 04/12/2023 | KAB | 0.40 | 328.00 | emails with M. Pierce re: hearing needs and related issues |
| 1368.002 | 04/12/2023 | KAB | 0.30 | 246.00 | emails with LRC and S&C team re: 2nd amended agenda; emails with LRC team re: same; emails with Kroll, S&C and LRC re: service of same |
| 1368.002 | 04/12/2023 | AGL | 3.00 | 3,450.00 | meetings with KAB, AD and BG and prepare for hearing (1.3); attend omnibus hearing re: agenda items listed (1.7) |
| 1368.002 | 04/12/2023 | AGL | 0.40 | 460.00 | communications with BG, lrc team re: filing hearing presentation (.2); review and revise notice of hearing presentation (.2) |
| 1368.002 | 04/12/2023 | MRP | 0.30 | 187.50 | Review and comment on notice of hearing presentation (.2); email w/ LRC team re: the same (.1) |
| 1368.002 | 04/12/2023 | KAB | 0.40 | 328.00 | review and revise notice of presentation from 4/12 hearing (.2); emails with LRC team re: same and related issues (.2) |
| 1368.002 | 04/12/2023 | JH | 0.30 | 82.50 | Emails w/ LRC team re: Notice of Filing Hearing Presentation (.2); File same (.1) |
| 1368.002 | 04/12/2023 | NEJ | 0.30 | 157.50 | Confer w. MRP re: prep for 4/12 hearing |
| 1368.002 | 04/12/2023 | NEJ | 0.60 | 315.00 | Prepare for 4/12 hearing, including technology and presentation(.5); Confer w. LRC team re: same (.1) |
| 1368.002 | 04/12/2023 | NEJ | 0.10 | 52.50 | Email LRC team and chambers re: technology for 4/12 hearing |
| 1368.002 | 04/12/2023 | NEJ | 0.10 | 52.50 | Emails w. HWR re: 4/12 hearing presentation |
| 1368.002 | 04/12/2023 | HWR | 0.10 | 47.50 | Email w/ Court re: Amended Agenda for 4/12 Hearing |
| 1368.002 | 04/12/2023 | HWR | 0.30 | 142.50 | Confer w/ MRP and MR re: Second Amended Agenda for 4/12 Hearing |
| 1368.002 | 04/12/2023 | HWR | 0.30 | 142.50 | Review and revise second Amended Agenda for 4/12 Hearing |
| 1368.002 | 04/12/2023 | HWR | 0.10 | 47.50 | Email w/ S&C re: Second Amended Agenda for 4/12 Hearing |
| 1368.002 | 04/12/2023 | HWR | 0.10 | 47.50 | Emails w/ MR and JH re: finalizing and filing Second Amended Agenda for 4/12 Hearing |
| 1368.002 | 04/12/2023 | HWR | 0.10 | 47.50 | Emails w/ Kroll re: service of Second Amended Agenda for 4/12 Hearing |
| 1368.002 | 04/12/2023 | HWR | 0.40 | 190.00 | Confer w/ LRC Team re: 4/12 hearing needs |
| 1368.002 | 04/12/2023 | HWR | 1.00 | 475.00 | Prepare for 4/12 hearing |
| 1368.002 | 04/12/2023 | HWR | 2.00 | 950.00 | Attend 4/12 hearing, including court tech setup |
| 1368.002 | 04/12/2023 | HWR | 0.10 | 47.50 | Emails w/ Court re: 4/12 hearing technology |
| 1368.002 | 04/12/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB re: 4/12 hearing prep |
| 1368.002 | 04/12/2023 | HWR | 0.20 | 95.00 | Confer w/ MR re: draft notice of filing of hearing presentation |
| 1368.002 | 04/12/2023 | HWR | 0.30 | 142.50 | Review/revise draft notice of filing of hearing presentation |
| 1368.002 | 04/12/2023 | HWR | 0.20 | 95.00 | Confer w/ LRC team re: draft notice of filing of hearing presentation |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 04/12/2023 | KAB | 0.10 | 82.00 | emails with G. Matthews and LRC team re: 4/12 transcript |
| 1368.002 | 04/12/2023 | HWR | 0.10 | 47.50 | Emails w/ NEJ re: 4/12 hearing presentation |
| 1368.002 | 04/12/2023 | KAB | 0.10 | 82.00 | Emails with H. Robertson re: 4/12 hearing prep |
| 1368.002 | 04/12/2023 | MR | 0.30 | 93.00 | Confer with HWR and MRP re: second amended agenda |
| 1368.002 | 04/12/2023 | MR | 0.20 | 62.00 | Confer with HWR re: draft notice of filing of hearing presentation |
| 1368.002 | 04/12/2023 | HWR | 0.10 | 47.50 | Confer w/ MR re: preparation of additional documents for hearing |
| 1368.002 | 04/12/2023 | JH | 0.10 | 27.50 | email with MR re: 4.12 hearing agenda and entered orders re: Mysten sale, DIG turnover motion and order retaining counsel to fee examiner |
| 1368.002 | 04/12/2023 | MR | 0.10 | 31.00 | emails with G. Matthews and LRC team re: 4/12 transcript |
| 1368.002 | 04/12/2023 | HWR | 0.10 | 47.50 | emails w/ G. Matthews and LRC team re: 4/12 transcript |
| 1368.002 | 04/21/2023 | KAB | 0.20 | 164.00 | emails with Chambers re: sale hearing date; emails with S&C and M. Pierce re: same |
| 1368.002 | 04/21/2023 | MRP | 0.20 | 125.00 | emails with Chambers re: sale hearing date; emails w/ S&C and KAB re: same |
| 1368.002 | 04/22/2023 | KAB | 0.10 | 82.00 | email with M. Pierce and Chambers re: sale hearing date |
| 1368.002 | 04/22/2023 | MRP | 0.10 | 62.50 | email w/ KAB and Chambers re: sale hearing date |
| 1368.002 | 04/24/2023 | MRP | 0.10 | 62.50 | Email w/ Chambers re: availability for early May sale hearing |
| 1368.002 | 04/24/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: hearing date for sale motion; emails with Chambers and M. Pierce re: same |
| 1368.002 | 04/24/2023 | MRP | 0.10 | 62.50 | emails w/ S&C and LRC teams re: hearing date for sale motion |
| 1368.002 | 04/24/2023 | HWR | 0.10 | 47.50 | emails w/ S&C and LRC teams re: hearing date for sale motion |
| 1368.002 | 04/25/2023 | MRP | 0.20 | 125.00 | Email w/ S&C re: hearing date for LedgerX sale |
| 1368.002 | 04/25/2023 | MRP | 0.10 | 62.50 | Email w/ Chambers and KAB re: hearing dates for LedgerX sale |
| 1368.002 | 04/25/2023 | KAB | 0.50 | 410.00 | emails with S&C and LRC teams re: hearing for LedgerX sale motion (.2); emails with Chambers re: same (.2); discussion with M. Pierce re: same (.1) |
| 1368.002 | 04/25/2023 | KAB | 0.20 | 164.00 | confer with M. Pierce re: sale hearing and related issues |
| 1368.002 | 04/25/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C re: LedgerX sale hearing |
| 1368.002 | 04/26/2023 | KAB | 0.10 | 82.00 | emails with Chambers and M. Pierce re: sale hearing date |
| 1368.002 | 04/26/2023 | MRP | 0.10 | 62.50 | emails w/ Chambers and KAB re: sale hearing date |
| 1368.002 | 04/27/2023 | MR | 1.40 | 434.00 | draft agenda re: 5.4 hearing |
| 1368.002 | 04/27/2023 | MR | 0.30 | 93.00 | draft May 17th omnibus hearing agenda |
| **Total for Phase ID B134** | | Billable | 43.40 | 24,568.50 | Hearings |
| | | | | | |
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 04/03/2023 | KAB | 0.10 | 82.00 | emails with S&C, and Wilmerhale re: Ellison discovery |
| 1368.002 | 04/03/2023 | MR | 0.20 | 62.00 | email with ACD and JH re: critical dates relating to adversary case against JPLs (.1); email with KAB re: same (.1) |
| 1368.002 | 04/03/2023 | ACD | 0.10 | 31.00 | email with MR and JH re: critical dates relating to adversary case against JPLs |
| 1368.002 | 04/03/2023 | JH | 0.10 | 27.50 | email w/ ACD and MR re: critical dates for adversary case against JPLs |
| 1368.002 | 04/03/2023 | KAB | 0.10 | 82.00 | email with M. Ramirez re: critical dates relating to adversary case against JPLs |
| 1368.002 | 04/04/2023 | KAB | 0.30 | 246.00 | email with various parties re: Emergent joint admin order and revised pleadings |
| 1368.002 | 04/04/2023 | KAB | 0.20 | 164.00 | review and revise Emergent interim joint admin order |
| 1368.002 | 04/04/2023 | KAB | 0.30 | 246.00 | review and revise Emergent Certification of Counsel for joint admin, MTD, motion to strike and motion to shorten |
| 1368.002 | 04/04/2023 | KAB | 0.20 | 164.00 | review and revise Emergent order re: MTD, motion to strike and motion to shorten |
| 1368.002 | 04/04/2023 | KAB | 0.20 | 164.00 | emails with A. Landis and M. Pierce re: Emergent drafts related to joint admin, MTD, motion to strike and motion to shorten |
| 1368.002 | 04/04/2023 | AGL | 0.50 | 575.00 | communications with counsel to parties re: emergent mtd, joint admin and related issues |
| 1368.002 | 04/04/2023 | AGL | 0.50 | 575.00 | review and analyze and comments to emergent joint admin order and related documents for emergent debtor |
| 1368.002 | 04/04/2023 | MBM | 0.40 | 360.00 | communications with Beller re: Voyager adversary |
| 1368.002 | 04/04/2023 | AGL | 0.20 | 230.00 | emails with LRC team re: Emergent drafts related to joint admin, MTD, motion to strike and motion to shorten |
| 1368.002 | 04/04/2023 | MRP | 0.20 | 125.00 | emails w/ AGL and KAB re: Emergent drafts related to joint admin, MTD, motion to strike and motion to shorten |
| 1368.002 | 04/05/2023 | MRP | 0.20 | 125.00 | Email w/ LRC team re: adversary answer deadline |
| 1368.002 | 04/05/2023 | MRP | 0.20 | 125.00 | Emails w/ AGL and KAB re: extending class action response deadline |
| 1368.002 | 04/05/2023 | MRP | 0.20 | 125.00 | Discussion w/ AGL and KAB re: class action and ad hoc group adversary actions |
| 1368.002 | 04/05/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: stipulation for class action adversary case |
| 1368.002 | 04/05/2023 | MRP | 0.20 | 125.00 | Discussion w/ HWR re: extension of class action response deadline |
| 1368.002 | 04/05/2023 | MRP | 0.40 | 250.00 | Revise stipulation extending time in class action adversary |
| 1368.002 | 04/05/2023 | AGL | 1.30 | 1,495.00 | prepare for (.5) and attend (.8) conference call with JPL's counsel re: litigation issues |
| 1368.002 | 04/05/2023 | KAB | 0.30 | 246.00 | emails with LRC team re: extending class action response deadline |
| 1368.002 | 04/05/2023 | KAB | 0.20 | 164.00 | Discussion w/ A. Landis and M. Pierce re: class action and ad hoc group adversary |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| | | | | | actions |
| 1368.002 | 04/05/2023 | HWR | 0.70 | 332.50 | Draft stipulation extending response deadline, COC and order for same (Class Action Adversary) |
| 1368.002 | 04/05/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: stipulation extending response deadline, COC and order for same (Class Action Adversary) |
| 1368.002 | 04/05/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM and MRP re: stipulation extending response deadline, COC and order for same (Class Action Adversary) |
| 1368.002 | 04/05/2023 | HWR | 0.10 | 47.50 | Emails w/ MR re: media intervenors objection to Ad Hoc Committee Motion to Seal |
| 1368.002 | 04/05/2023 | HWR | 0.10 | 47.50 | Email w/ MR and MRP re: sealed filings filed by Ad Hoc Committee |
| 1368.002 | 04/05/2023 | AGL | 0.20 | 230.00 | Discussion with LRC team re: class action and ad hoc group adversary actions |
| 1368.002 | 04/05/2023 | MBM | 0.40 | 360.00 | Emails with LRC team re: stipulation for class action adversary case and related issues |
| 1368.002 | 04/05/2023 | AGL | 0.20 | 230.00 | Emails with LRC team re: class action adversary case |
| 1368.002 | 04/05/2023 | MR | 0.10 | 31.00 | Emails w HWR re: media intervenors objection to Ad Hoc Committee Motion to Seal |
| 1368.002 | 04/05/2023 | MRP | 0.10 | 62.50 | Email with HWR and MR re: sealed filings filed by Ad Hoc Committee |
| 1368.002 | 04/05/2023 | MR | 0.10 | 31.00 | Email w/ MRP and HWR re: sealed filings filed by Ad Hoc Committee |
| 1368.002 | 04/06/2023 | KAB | 0.10 | 82.00 | email with S&C, A. Landis and M. Pierce re: comments to Emergent draft orders and coc |
| 1368.002 | 04/06/2023 | KAB | 1.10 | 902.00 | emails with Morgan Lewis, UCC, S&C, and BlockFi re: Emergent orders and Certification of Counsel (.6); review and analyze revised Certification of Counsel (.1), revised joint admin order (.1) and revised status conference order (.1); emails with LRC and S&C teams re: same (.2) |
| 1368.002 | 04/06/2023 | MRP | 0.10 | 62.50 | Email w/ Morgan Lewis re: emergent case orders |
| 1368.002 | 04/06/2023 | MRP | 0.20 | 125.00 | Revise Certification of Counsel re: class action adversary stipulation |
| 1368.002 | 04/06/2023 | MRP | 0.10 | 62.50 | Email w/ MBM and MR re: class action stipulation and Certification of Counsel |
| 1368.002 | 04/06/2023 | MRP | 0.10 | 62.50 | Email w/ MBM and MR re: filing class action adversary stipulation |
| 1368.002 | 04/06/2023 | JH | 0.20 | 55.00 | Confer w/ MR re: Certification of Counsel for Order Approving Second Stipulation (.1); File same (.1) |
| 1368.002 | 04/06/2023 | MR | 0.80 | 248.00 | emails with MBM and MRP re: finalizing and filing Certification of Counsel re: order and stip extending deadline to answer adversary complaint 23-50513 (.2) finalize same (3); confer with JH re: filing same (.1); assist with filing same and updating and uploading order re: same (.2); |
| 1368.002 | 04/06/2023 | AGL | 0.50 | 575.00 | communications with counsel to emergent and interested parties re: emergent orders, joint admin |
| 1368.002 | 04/06/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: COC re: Emergent Joint Admin and Status Conference |
| 1368.002 | 04/06/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM and MRP re: COC for stip to extend response deadline (Class Action Adversary) |
| 1368.002 | 04/06/2023 | HWR | 0.30 | 142.50 | Revise COC for stip to extend response deadline (Class Action Adversary) |
| 1368.002 | 04/06/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP re: COC for stip to extend response deadline (Class Action Adversary) |
| 1368.002 | 04/06/2023 | AGL | 0.10 | 115.00 | email with S&C, LRC team re: comments to Emergent draft orders and coc |
| 1368.002 | 04/06/2023 | MRP | 0.10 | 62.50 | email w/ S&C, AGL and KAB re: comments to Emergent draft orders and coc |
| 1368.002 | 04/06/2023 | MRP | 0.10 | 62.50 | emails w/ LRC and S&C teams re: revised status conference order |
| 1368.002 | 04/06/2023 | MBM | 0.10 | 90.00 | Email with Pierce and H. Robertson re: class action stipulation and Certification of Counsel |
| 1368.002 | 04/06/2023 | MBM | 0.20 | 180.00 | emails with Ramirez and Pierce re: finalizing and filing Certification of Counsel re: order and stip extending deadline in adversary |
| 1368.002 | 04/06/2023 | MRP | 0.20 | 125.00 | emails w/ MBM and MR re: finalizing and filing Certification of Counsel re: order and stip extending deadline in adversary |
| 1368.002 | 04/06/2023 | MR | 0.10 | 31.00 | Email with HWR re: COC re: Emergent Joint Admin and Status Conference |
| 1368.002 | 04/09/2023 | MBM | 0.30 | 270.00 | emails with S&C and KR re: Voyager litigation |
| 1368.002 | 04/10/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C and M. Pierce re: service of Emergent pleadings |
| 1368.002 | 04/10/2023 | KAB | 0.10 | 82.00 | email with A. Purdon re: Emergent orders |
| 1368.002 | 04/10/2023 | MR | 0.40 | 124.00 | confer and email with MBM re: filing notice rescheduling adversary pretrial conference (.2); revise, finalize amended file same (.2) |
| 1368.002 | 04/10/2023 | KAB | 0.30 | 246.00 | email with A. Landis and B. Glueckstein re: update on Robin Hood lit; confer with A. Landis re: update to Chambers re: same); email Chambers, MNAT, Morgan Lewis and LRC team re: same |
| 1368.002 | 04/10/2023 | KAB | 0.10 | 82.00 | emails with B. Glueckstein and A. Landis re: joint status update |
| 1368.002 | 04/10/2023 | HWR | 0.10 | 47.50 | Confer w/ MR re: notice of rescheduled pretrial conference (Alameda/Voyager) |
| 1368.002 | 04/10/2023 | AGL | 2.10 | 2,415.00 | research motions to stay litigation |
| 1368.002 | 04/10/2023 | AGL | 0.50 | 575.00 | communications with counsel to emergent re: entry of orders re: joint admin, MLB retention and hearings (.1); communications with bdg, counsel to emergent and counsel to blockfi re: communications with chambers re: stipulation and hearing issues (.4) |
| 1368.002 | 04/10/2023 | MBM | 0.40 | 360.00 | communications with SC and Potter re: Voyager deadlines |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 04/10/2023 | MRP | 0.10 | 62.50 | Emails w/ Kroll, S&C and KAB re: service of Emergent pleadings |
| 1368.002 | 04/10/2023 | MBM | 0.20 | 180.00 | confer and email with M. Ramirez re: filing notice rescheduling adversary pretrial conference |
| 1368.002 | 04/10/2023 | MR | 0.10 | 31.00 | Confer with HWR re: notice of rescheduled pretrial conference (Alameda/Voyager) |
| 1368.002 | 04/11/2023 | KAB | 0.20 | 164.00 | email with Chambers, counsel to Emergent and Blockfi re: status report on Robinhood lit; email with B. Glueckstein: same |
| 1368.002 | 04/11/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC re: motion to stay class action adversary |
| 1368.002 | 04/11/2023 | KAB | 0.10 | 82.00 | emails with A. Landis, M. McGuire and M. Pierce re: motion to extend stay of class action lit and related issues |
| 1368.002 | 04/11/2023 | MRP | 0.30 | 187.50 | Email w/ LRC team re: Blockfi stipulation; review the same |
| 1368.002 | 04/11/2023 | KAB | 0.70 | 574.00 | emails with B. Glueckstein and A. Landis re: stip with BlockFi and Emergent re: Robinhood Shares lit (.2); email with LRC team re: notice for stip and related issues (.1); review and analyze stip (.4) |
| 1368.002 | 04/11/2023 | KAB | 0.20 | 164.00 | discussion with M. Pierce re: stay of class action lit and related issues |
| 1368.002 | 04/11/2023 | KAB | 0.20 | 164.00 | review and revise notice for Robinhood lit |
| 1368.002 | 04/11/2023 | KAB | 0.20 | 164.00 | discussions with M. McGuire re: stay of class action |
| 1368.002 | 04/11/2023 | KAB | 0.10 | 82.00 | emails with J. Barillare, B. Glueckstein and M. Pierce re: stip on Robinhood shares lit and related issues |
| 1368.002 | 04/11/2023 | KAB | 0.60 | 492.00 | email with B. Glueckstein and A. Landis re: final version of Robin Hood Shares stip, finalization and filing of same (.1); review and finalize same (.3); email with LRC team re: same (.2) |
| 1368.002 | 04/11/2023 | KAB | 0.20 | 164.00 | emails and discussion with LRC team re: service of notice of robinhood stip |
| 1368.002 | 04/11/2023 | MR | 0.30 | 93.00 | finalize and file notice re: Robinhood assets (.2); email with KAB re: same (.1) |
| 1368.002 | 04/11/2023 | AGL | 0.90 | 1,035.00 | review and analyze emergent stipulation (.3) communications with kab re: emergent stipulation filing and approval (.3); emails with Brown and Glueckstein re: same (.3) |
| 1368.002 | 04/11/2023 | HWR | 0.20 | 95.00 | confer w/ KAB and MRP re: draft notice of stip re: hood shares |
| 1368.002 | 04/11/2023 | HWR | 0.50 | 237.50 | draft notice of stip re: hood shares |
| 1368.002 | 04/11/2023 | HWR | 0.20 | 95.00 | email w/ MRP re: service of notice of stip re: hood shares |
| 1368.002 | 04/11/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll re: service instructions for stip re: hood shares |
| 1368.002 | 04/11/2023 | HWR | 0.10 | 47.50 | Emails w/ MR re: finalizing and filing notice of stip re: hood shares |
| 1368.002 | 04/11/2023 | HWR | 0.10 | 47.50 | Review finalized notice of stip re: hood shares for filing |
| 1368.002 | 04/11/2023 | NEJ | 0.30 | 157.50 | Emails w. LRC team re: stay stipulation for Robinhood shares (.2); Emails w. Kroll and LRC team re: service of same (.1) |
| 1368.002 | 04/11/2023 | MBM | 2.20 | 1,980.00 | draft and prepare motion to stay class action adversary |
| 1368.002 | 04/11/2023 | AGL | 0.10 | 115.00 | Emails with LRC team re: motion to extend stay of class action lit and related issues |
| 1368.002 | 04/11/2023 | MBM | 0.10 | 90.00 | Emails with A. Landis, K. Brown and Pierce re: motion to extend stay of class action lit and related issues |
| 1368.002 | 04/11/2023 | MR | 0.10 | 31.00 | Email with LRC team re: notice for stip with BlockFi and Emergent re: Robinhood Shares lit |
| 1368.002 | 04/11/2023 | MRP | 0.20 | 125.00 | discussion w/ KAB re: stay of class action lit and related issues |
| 1368.002 | 04/11/2023 | MBM | 0.20 | 180.00 | discussions with K. Brown re: stay of class action |
| 1368.002 | 04/11/2023 | MRP | 0.10 | 62.50 | Emails w/ J. Barillare, B. Glueckstein and KAB re: stip on Robinhood shares lit |
| 1368.002 | 04/11/2023 | MRP | 0.20 | 125.00 | Email w/ LRC team re: final version of Robin Hood Shares stip, finalizing and filing same |
| 1368.002 | 04/11/2023 | HWR | 0.20 | 95.00 | emails and discussion with LRC team re: service of notice of robinhood stip |
| 1368.002 | 04/11/2023 | MRP | 0.20 | 125.00 | emails and discussion) w/ LRC team re: service of notice of robinhood stip |
| 1368.002 | 04/11/2023 | MRP | 0.20 | 125.00 | confer w/ KAB and HWR re: draft notice of stip re: hood shares |
| 1368.002 | 04/11/2023 | KAB | 0.20 | 164.00 | confer with h. Robertson and M. Pierce re: draft notice of stip re: hood shares |
| 1368.002 | 04/11/2023 | MRP | 0.10 | 62.50 | email w/ HWR re: service of notice of stip re: hood shares |
| 1368.002 | 04/11/2023 | MR | 0.10 | 31.00 | Emails with HWR re: finalizing and filing notice of stip re: hood shares |
| 1368.002 | 04/12/2023 | KAB | 0.80 | 656.00 | multiple emails with B. Glueckstein and A. Landis re: RobinHood lit and related issues (.4); discussion with M. Pierce re: same (.1); confer with A. Landis re: same (.1); discussion with B. Glueckstein re: same (.2) |
| 1368.002 | 04/12/2023 | KAB | 0.20 | 164.00 | discussion with M. Pierce re: order approving stip on Robinhood shares (.1) emails with B. Glueckstein and A. Landis re: same (.1) |
| 1368.002 | 04/12/2023 | MRP | 1.30 | 812.50 | Draft Certification of Counsel re: approval of Robinhood stay stipulation |
| 1368.002 | 04/12/2023 | MRP | 0.80 | 500.00 | Draft proposed order approving Robinhood stay stipulation |
| 1368.002 | 04/12/2023 | MRP | 0.30 | 187.50 | Multiple emails w/ AGL and KAB re: Robinhood stipulation approval |
| 1368.002 | 04/12/2023 | AGL | 0.80 | 920.00 | review and revise coc and order re: emergent, blockfi stip |
| 1368.002 | 04/12/2023 | KAB | 0.50 | 410.00 | review and revise Certification of Counsel and PFO for Robinhood stip |
| 1368.002 | 04/12/2023 | AGL | 0.40 | 460.00 | Email and confer with B. Glueckstein and KAB re: stip staying RobinHood lit |
| 1368.002 | 04/12/2023 | MRP | 0.10 | 62.50 | Discussion w/ KAB re: stip staying RobinHood |
| 1368.002 | 04/12/2023 | MRP | 0.10 | 62.50 | Discussion w/ KAB re: order approving stip on Robinhood shares |
| 1368.002 | 04/12/2023 | AGL | 0.20 | 230.00 | Multiple emails with LRC team re: Robinhood stipulation approval |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 04/12/2023 | KAB | 0.20 | 164.00 | Multiple emails with A. Landis and M. Pierce re: Robinhood stipulation approval |
| 1368.002 | 04/12/2023 | MRP | 0.10 | 62.50 | Email w/ B. Glueckstein, KAB and AGL re:)review and revise Certification of Counsel and PFO for robinhood stip |
| 1368.002 | 04/13/2023 | KAB | 0.40 | 328.00 | emails with Glueckstein and LRC re: response extensions for adversaries |
| 1368.002 | 04/13/2023 | KAB | 0.10 | 82.00 | emails with A. Landis, M. McGuire and M. Pierce re: stips extending response deadlines for adversaries and related issues |
| 1368.002 | 04/13/2023 | HWR | 0.20 | 95.00 | Call w/ MR re: d/l to answer AHC complaint |
| 1368.002 | 04/13/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB, MRP and MR re: d/l to answer AHC complaint |
| 1368.002 | 04/13/2023 | MBM | 2.30 | 2,070.00 | research (1.1) and drafting of motion to stay class action adversary (1.2) |
| 1368.002 | 04/13/2023 | KAB | 0.20 | 164.00 | emails with LRC team re: JPL motion for summary judgment status |
| 1368.002 | 04/13/2023 | AGL | 0.40 | 460.00 | Emails with Glueckstein and LRC re: response extensions for adversaries |
| 1368.002 | 04/13/2023 | MBM | 0.20 | 180.00 | Emails with Glueckstein and LRC team re: response extensions |
| 1368.002 | 04/13/2023 | MRP | 0.30 | 187.50 | Emails w/ Glueckstein and LRC team re: update on response extensions for adversaries; emails w/ LRC re: same |
| 1368.002 | 04/13/2023 | MR | 0.20 | 62.00 | Call with HWR re: d/l to answer AHC complaint |
| 1368.002 | 04/13/2023 | MR | 0.20 | 62.00 | Emails with LRC team re: d/l to answer AHC complaint |
| 1368.002 | 04/13/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC team re: d/l to answer AHC complaint |
| 1368.002 | 04/13/2023 | KAB | 0.20 | 164.00 | emails with LRC team re: d/l to answer AHC complaint and related issues |
| 1368.002 | 04/13/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC team re: JPL motion for summary judgment status |
| 1368.002 | 04/13/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team re: JPL motion for summary judgment status |
| 1368.002 | 04/13/2023 | MRP | 2.20 | 1,375.00 | Research re: staying adversary proceeding |
| 1368.002 | 04/13/2023 | MRP | 3.50 | 2,187.50 | Draft motion to stay adversary proceeding |
| 1368.002 | 04/14/2023 | MRP | 0.30 | 187.50 | Multiple emails w/ LRC and S&C re: order approving stipulation w/r/t Robinhood assets litigation |
| 1368.002 | 04/14/2023 | MRP | 0.10 | 62.50 | Emails w/ MBM and HWR re: stipulation and order further extend response deadline in ad hoc adversary |
| 1368.002 | 04/14/2023 | JH | 0.60 | 165.00 | Emails w/ MRP and HWR re: finalizing of Robinhood Stip (.2); finalize and file same (.4) |
| 1368.002 | 04/14/2023 | JH | 0.50 | 137.50 | Emails w/ MRP and HWR re: finalizing COC to further extend response deadline in ad hoc adversary case (.2); Finalize and file same (.3) |
| 1368.002 | 04/14/2023 | KAB | 0.20 | 164.00 | emails with YCST and M. Pierce re: stip/PFO staying litigation on Robinhood shares |
| 1368.002 | 04/14/2023 | KAB | 0.30 | 246.00 | emails with S&C and LRC teams re: stip extending response dl in ad hoc adversary; emails with MNAT and LRC teams re: same |
| 1368.002 | 04/14/2023 | KAB | 0.20 | 164.00 | emails with UST, B. Glueckstein, A. Landis and M. Pierce re: order approving stip with BlockFi/Emergent |
| 1368.002 | 04/14/2023 | KAB | 0.20 | 164.00 | emails with S&C and counsel to BlockFi and Emergent re: order approving stip staying lit |
| 1368.002 | 04/14/2023 | KAB | 0.30 | 246.00 | emails with B. Glueckstein, M. Pierce and A. Landis re: Certification of Counsel, PFO and stip staying Robinhood lit and related issues; email with M. Pierce re: same |
| 1368.002 | 04/14/2023 | HWR | 0.30 | 142.50 | Confer w/ MRP re: draft stip, Certification of Counsel and pfo extending answer d/l (AHC Adversary) |
| 1368.002 | 04/14/2023 | HWR | 0.40 | 190.00 | Draft stip extending answer d/l (AHC Adversary) |
| 1368.002 | 04/14/2023 | HWR | 0.20 | 95.00 | Draft PFO re: stip extending answer d/l (AHC Adversary) |
| 1368.002 | 04/14/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and MBM re: stip extending answer d/l (AHC Adversary) |
| 1368.002 | 04/14/2023 | HWR | 0.30 | 142.50 | Emails w/ MRP and JH re: finalizing and filing Certification of Counsel and stip extending answer d/l (AHC Adversary) |
| 1368.002 | 04/14/2023 | HWR | 0.20 | 95.00 | Confer w/ JH re: finalizing Certification of Counsel and stip re: extending answer d/l (AHC Adversary) |
| 1368.002 | 04/14/2023 | HWR | 0.10 | 47.50 | Review finalized Certification of Counsel and stip re: extending answer d/l (AHC Adversary) |
| 1368.002 | 04/14/2023 | HWR | 0.30 | 142.50 | Confer w/ JH re: Certification of Counsel and order re: stip re: hood shares litigation |
| 1368.002 | 04/14/2023 | HWR | 0.20 | 95.00 | Review finalized Certification of Counsel and order re: stip re: hood shares litigation |
| 1368.002 | 04/14/2023 | MBM | 0.70 | 630.00 | Emails with Glueckstein and Pierce re: stay of customer class action adversary (.4); review of stipulation re same (.3) |
| 1368.002 | 04/14/2023 | AGL | 0.40 | 460.00 | communications with S&C team, LRC team, UST team re: Robinhood stipulation and Certification of Counsel |
| 1368.002 | 04/14/2023 | MBM | 0.10 | 90.00 | Emails with Pierce and Robertson re: extending response deadline in ad hoc adversary |
| 1368.002 | 04/14/2023 | MRP | 0.20 | 125.00 | Emails w/ JH and HWR re: finalizing of Robinhood Stip |
| 1368.002 | 04/14/2023 | MRP | 0.20 | 125.00 | Emails w/ YCST and KAB re: stip/PFO staying litigation on Robinhood shares |
| 1368.002 | 04/14/2023 | MRP | 0.10 | 62.50 | emails w/ S&C and LRC teams re: stip extending response dl in ad hoc adversary |
| 1368.002 | 04/14/2023 | MRP | 0.20 | 125.00 | emails w/ UST, B. Glueckstein, A. Landis and KAB re: order approving stip with BlockFi/Emergent |
| 1368.002 | 04/14/2023 | MRP | 0.30 | 187.50 | Emails w/ B. Glueckstein, KAB and AGL re: Certification of Counsel, PFO and stip |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B135 Litigation** | | | | | |
| | | | | | staying Robinhood lit and related issues; email with KAB re: same |
| 1368.002 | 04/14/2023 | MRP | 0.30 | 187.50 | Confer w/ HWR re: draft stip, Certification of Counsel and pfo extending answer d/l |
| 1368.002 | 04/14/2023 | JH | 0.20 | 55.00 | Confer w/ HWR re: finalizing Certification of Counsel and stip re: extending answer d/l in AHC |
| 1368.002 | 04/14/2023 | JH | 0.30 | 82.50 | Confer w/ HWR re: Certification of Counsel and order re: stip re: hood shares litigation |
| 1368.002 | 04/14/2023 | MRP | 1.90 | 1,187.50 | Review stipulation staying BlockFi litigation and attention to issues regarding same |
| 1368.002 | 04/17/2023 | MRP | 0.10 | 62.50 | Confer w/ MBM re: adversary case deadlines |
| 1368.002 | 04/17/2023 | MRP | 0.20 | 125.00 | Email w/ LRC team re: order approving ad hoc adversary response deadline; review as entered order re: the same |
| 1368.002 | 04/17/2023 | KAB | 0.20 | 164.00 | email with LRC team re: order approving second stip extending response deadline in ad hoc adversary; review order approving same |
| 1368.002 | 04/17/2023 | KAB | 0.10 | 82.00 | email with J. Huynh re: adversary filings |
| 1368.002 | 04/17/2023 | KAB | 0.20 | 164.00 | emails with LRC team re: order approving stip staying litigation with BlockFi/Emergent; review order re: same |
| 1368.002 | 04/17/2023 | MBM | 0.10 | 90.00 | Confer w/ Pierce re: adversary case deadlines |
| 1368.002 | 04/17/2023 | MBM | 0.10 | 90.00 | Email with LRC team re: order approving ad hoc adversary response deadline |
| 1368.002 | 04/17/2023 | MR | 0.10 | 31.00 | Email with LRC team re: order approving ad hoc adversary response deadline |
| 1368.002 | 04/17/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: order approving AHC response deadline |
| 1368.002 | 04/17/2023 | JH | 0.10 | 27.50 | email with KAB re: adversary filings |
| 1368.002 | 04/17/2023 | MR | 0.10 | 31.00 | Email with LRC team re: order approving stip staying litigation with BlockFi/Emergent |
| 1368.002 | 04/17/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: order approving stip staying litigation with BlockFi/Emergent |
| 1368.002 | 04/17/2023 | MBM | 0.10 | 90.00 | Emails with LRC team re: order approving stip staying litigation with BlockFi/Emergent |
| 1368.002 | 04/18/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: extension of ad hoc committee response deadline |
| 1368.002 | 04/18/2023 | MRP | 0.10 | 62.50 | Email w/ MBM and KAB re: ad hoc committee adversary case deadlines and extensions of the same |
| 1368.002 | 04/18/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and P. Brothers re: FEC update |
| 1368.002 | 04/18/2023 | KAB | 0.10 | 82.00 | emails with P. Brothers, S&C and LRC lit teams re: repayment requests |
| 1368.002 | 04/18/2023 | MBM | 0.10 | 90.00 | Email with Pierce and K. Brown re: ad hoc committee adversary case deadlines and extensions of the same |
| 1368.002 | 04/18/2023 | KAB | 0.10 | 82.00 | Email with M. Maguire and M. Pierce re: AHC adversary deadlines and extensions |
| 1368.002 | 04/18/2023 | MRP | 0.10 | 62.50 | Emails w/ P. Brothers, S&C and LRC lit teams re: repayment requests |
| 1368.002 | 04/18/2023 | MBM | 0.10 | 90.00 | Emails with P. Brothers, S&C and LRC lit teams re: repayment requests |
| 1368.002 | 04/19/2023 | MRP | 0.10 | 62.50 | Confer and email w/ HWR re: drafting stipulation re: stay of ad hoc committee adversary |
| 1368.002 | 04/19/2023 | HWR | 0.90 | 427.50 | Draft stip staying AHC Adversary |
| 1368.002 | 04/19/2023 | HWR | 0.20 | 95.00 | Confer and email w/ MRP re: stip staying AHC adversary |
| 1368.002 | 04/19/2023 | KAB | 0.20 | 164.00 | emails with S&C and M. Pierce re: stips extending deadlines in customer adversaries; emails with M. Pierce re: next steps on same |
| 1368.002 | 04/19/2023 | MBM | 0.30 | 270.00 | emails with S&C and Pierce re: extension of Ad Hoc adversary deadlines |
| 1368.002 | 04/19/2023 | AGL | 0.20 | 230.00 | communications with BG re: ad hoc committee stay of litigation |
| 1368.002 | 04/19/2023 | MRP | 0.20 | 125.00 | Emails with S&C and KAB re: stips extending deadlines in customer adversaries); emails with KAB re: next steps on same |
| 1368.002 | 04/19/2023 | MRP | 0.30 | 187.50 | emails w/ S&C and MBM re: extension of Ad Hoc adversary deadlines |
| 1368.002 | 04/20/2023 | MRP | 0.20 | 125.00 | Call and email w/ RLF re: stipulation extending JPLs' response deadline in adversary case |
| 1368.002 | 04/20/2023 | MRP | 0.20 | 125.00 | Review draft of JPLs stipulation re: response deadline; email w/ MBM and KAB re: the same |
| 1368.002 | 04/20/2023 | MRP | 0.60 | 375.00 | Revise stipulation staying ad hoc committee adversary |
| 1368.002 | 04/20/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and MBM re: stipulation staying ad hoc committee adversary |
| 1368.002 | 04/20/2023 | MRP | 0.30 | 187.50 | Emails w/ S&C draft stipulation staying ad hoc committee adversary |
| 1368.002 | 04/20/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM and MRP re: stip to stay AHC Adversary |
| 1368.002 | 04/20/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC teams re: JPL stip |
| 1368.002 | 04/20/2023 | KAB | 0.20 | 164.00 | emails with LRC and S&C re: customer adversaries and stips extending response deadlines |
| 1368.002 | 04/20/2023 | KAB | 0.30 | 246.00 | review voicemail from B. Schlauch re: JPL stip; email with M. Pierce re: same; emails with RLF and LRC re: same |
| 1368.002 | 04/20/2023 | KAB | 0.20 | 164.00 | emails with WilmerHale and SC re: Ellison discovery |
| 1368.002 | 04/20/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce and M. McGuire re: JPL stip |
| 1368.002 | 04/20/2023 | AGL | 0.20 | 230.00 | communications with BG re: JPL proposed stipulation to extend time to answer adversary |
| 1368.002 | 04/20/2023 | MBM | 0.10 | 90.00 | Emails with H. Robertson and Pierce re: stipulation staying ad hoc committee |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| | | | | | adversary |
| 1368.002 | 04/20/2023 | MBM | 0.20 | 180.00 | Emails with LRC and S&C re: customer adversaries and stips extending response deadlines |
| 1368.002 | 04/20/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC and S&C re: customer adversaries and extending response deadlines |
| 1368.002 | 04/20/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC and S&C re: customer adversaries and extending response deadlines |
| 1368.002 | 04/20/2023 | MRP | 0.20 | 125.00 | Email w/ KAB re: JPL stip; emails w/ RLF and LRC re: same |
| 1368.002 | 04/20/2023 | MBM | 0.10 | 90.00 | Emails with Pierce and K. Brown re: JPL stip |
| 1368.002 | 04/21/2023 | MRP | 0.20 | 125.00 | Email w/ S&C re: updated stipulation staying ad hoc committee adversary; review the same |
| 1368.002 | 04/21/2023 | MRP | 0.20 | 125.00 | Email w/ HWR re: finalizing stipulation staying ad hoc committee adversary and Certification of Counsel regarding the same |
| 1368.002 | 04/21/2023 | MRP | 0.10 | 62.50 | Email w/ M. Harvey re: ad hoc committee adv stay stip |
| 1368.002 | 04/21/2023 | MR | 0.60 | 186.00 | email with HWR and MRP re: filing stip stay Ad Hoc Case (.1); finalize same for filing (.2); call with HWR re: same (.1); file same (.1); update and upload order re: same (.1) |
| 1368.002 | 04/21/2023 | KAB | 0.10 | 82.00 | review order approving stip staying adversary |
| 1368.002 | 04/21/2023 | KAB | 0.10 | 82.00 | emails with Graves Garret, S&C and LRC lit teams re: repayment requests |
| 1368.002 | 04/21/2023 | KAB | 0.60 | 492.00 | email with RLF and LRC teams re: stip extending JPL DL to answer complaint (.2); briefly review various iterations of same (.4) |
| 1368.002 | 04/21/2023 | HWR | 0.50 | 237.50 | Review, revise and finalize stip, order and Certification of Counsel re: AHC Adversary stay |
| 1368.002 | 04/21/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP re: finalizing and filing Certification of Counsel, order and stip staying AHC adversary |
| 1368.002 | 04/21/2023 | HWR | 0.20 | 95.00 | Confer w/ MR re: filing Certification of Counsel, order and stip staying AHC adversary |
| 1368.002 | 04/21/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: JPL stip and related issues (.1); emails with M. McGuire, RLF and M. Pierce re: same (.1) |
| 1368.002 | 04/21/2023 | MBM | 1.10 | 990.00 | review and revise JPL stip (.3); emails with Glueckstein and WC re: same (.3); email with RLF and LRC re: same (.3); emails w/ LRC and S&C re: same and related issues (.2) |
| 1368.002 | 04/21/2023 | HWR | 0.20 | 95.00 | Email w/ MR and MRP re: filing stip stay Ad Hoc Case (.1); call w/ MR re: finalize same for filing (.1) |
| 1368.002 | 04/21/2023 | MRP | 0.10 | 62.50 | Email w/ MR and HWR re: filing stip to stay Ad Hoc Case |
| 1368.002 | 04/21/2023 | MRP | 0.10 | 62.50 | Emails w/ Graves Garret, S&C and LRC lit teams re: repayment requests |
| 1368.002 | 04/21/2023 | MBM | 0.10 | 90.00 | Emails with Graves Garret, S&C and LRC lit teams re: repayment requests |
| 1368.002 | 04/21/2023 | MRP | 0.30 | 187.50 | Email w/ RLF and LRC teams re: stip extending JPL DL to answer complaint |
| 1368.002 | 04/21/2023 | MR | 0.20 | 62.00 | Confer with HWR re: filing Certification of Counsel, order and stip staying AHC adversary |
| 1368.002 | 04/24/2023 | KAB | 0.10 | 82.00 | emails with counsel to C. Ellison and S&C re: discovery |
| 1368.002 | 04/24/2023 | MBM | 0.30 | 270.00 | emails with S&C and LRC re: refund of political contributions |
| 1368.002 | 04/25/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC teams re: class action adversary stip |
| 1368.002 | 04/25/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and LRC teams re: agreement to further extend response deadline |
| 1368.002 | 04/25/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: drafting stipulation extending response deadline in class action class |
| 1368.002 | 04/25/2023 | HWR | 0.10 | 47.50 | Email  w/ MRP re: stip extending response deadline in Class Action Adversary |
| 1368.002 | 04/25/2023 | HWR | 0.70 | 332.50 | Draft/revise Certification of Counsel, PFO and Stip extending response deadline in Class Action adversary |
| 1368.002 | 04/25/2023 | AGL | 0.40 | 460.00 | communications with S&C and LRC teams re: extension of time to respond to adversary |
| 1368.002 | 04/26/2023 | KAB | 0.20 | 164.00 | Emails with LRC team re: order approving 2nd stip response extension; review order |
| 1368.002 | 04/26/2023 | KAB | 0.20 | 164.00 | discussion with M. McGuire re: additional adversaries and related issues |
| 1368.002 | 04/26/2023 | MRP | 0.30 | 187.50 | Revise stipulation further amending the class action adversary response deadline |
| 1368.002 | 04/26/2023 | MRP | 0.20 | 125.00 | Email w/ MBM and HWR re: third stipulation extended class action response deadline |
| 1368.002 | 04/26/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: draft stipulation w/r/t class action response deadline and proposed order |
| 1368.002 | 04/26/2023 | KAB | 0.30 | 246.00 | emails with S&C and LRC teams re: stip extending class action response deadline and related issues |
| 1368.002 | 04/26/2023 | MBM | 1.50 | 1,350.00 | review of Embed adversary complaints (1.2); email and call with Dunne re: same (.3) |
| 1368.002 | 04/26/2023 | JH | 0.10 | 47.50 | Email w/ JH re: SBF response d/l extension order in Class Action adversary |
| 1368.002 | 04/26/2023 | HWR | 0.10 | 47.50 | Review and revise draft Certification of Counsel, stip, and PFO re: response d/l extension in Class Action adversary |
| 1368.002 | 04/26/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and MBM re: draft Certification of Counsel, Stip and PFO extending response d/l in Class Action Adversary |
| 1368.002 | 04/26/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC team re: order approving 2nd stip response extension; review order |
| 1368.002 | 04/26/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team re: order approving 2nd stip response extension; review order re: same |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 04/26/2023 | MBM | 0.20 | 180.00 | Discussion with K. Brown re: additional adversaries and related issues |
| 1368.002 | 04/26/2023 | MBM | 0.20 | 180.00 | Email with Pierce and Robertson re: third stipulation extending class action response |
| 1368.002 | 04/26/2023 | MBM | 0.20 | 180.00 | Emails with S&C and LRC teams re: stip extending class action response deadline |
| 1368.002 | 04/26/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and LRC teams re: stip extending class action response deadline |
| 1368.002 | 04/26/2023 | JH | 0.10 | 27.50 | Email w/ HWR re: SBF response d/l extension |
| 1368.002 | 04/27/2023 | KAB | 0.10 | 82.00 | emails with S&C lit team and M. McGuire re: certain avoidance actions |
| 1368.002 | 04/27/2023 | KAB | 0.20 | 164.00 | emails with Cozen, S&C and LRC teams re: certain stolen BTC |
| 1368.002 | 04/27/2023 | KAB | 0.10 | 82.00 | Emails with P. Brothers, S&C lit team, M. McGuire and M. Pierce re: repayments |
| 1368.002 | 04/27/2023 | KAB | 0.10 | 82.00 | emails with S&C lit team re: stip extending response deadline in class action |
| 1368.002 | 04/27/2023 | KAB | 0.40 | 328.00 | emails with S&C lit team and M. McGuire re: various draft complaints; emails with M. McGuire re: same |
| 1368.002 | 04/27/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP, MR and JH re: finalizing and filing Certification of Counsel, Stip and PFO re: response d/l extension in Class Action Adversary |
| 1368.002 | 04/27/2023 | HWR | 0.20 | 95.00 | Review finalized Certification of Counsel, Stip and PFO re: response d/l extension in Class Action Adversary |
| 1368.002 | 04/27/2023 | MBM | 2.60 | 2,340.00 | review of three Embed complaints (1.4); revisions to same (.5); numerous communications with S&C re: same (.5); emails with Brown re: same (.2) |
| 1368.002 | 04/27/2023 | AGL | 1.80 | 2,070.00 | review and analyze and revise form embed avoidance actions (1.4); communications with LRC and S&C teams re: same (.4) |
| 1368.002 | 04/27/2023 | MBM | 0.10 | 90.00 | Emails with S&C lit team and K. Brown re: certain avoidance actions |
| 1368.002 | 04/27/2023 | MBM | 0.20 | 180.00 | Emails with Cozen, S&C and LRC teams re: certain stolen crypto |
| 1368.002 | 04/27/2023 | MRP | 0.20 | 125.00 | Emails w/ Cozen, S&C and LRC teams re: stolen BTC |
| 1368.002 | 04/27/2023 | MRP | 0.10 | 62.50 | Emails w/ P. Brothers, S&C lit team, M. McGuire and KAB re: repayments |
| 1368.002 | 04/27/2023 | MBM | 0.10 | 90.00 | Emails with P. Brothers, S&C lit team, K. Brown and Pierce re: repayments |
| 1368.002 | 04/27/2023 | MBM | 0.10 | 90.00 | Emails with LRC and S&C re: stip extending response deadline in class action |
| 1368.002 | 04/27/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC and S&C re: stip extending response in class action |
| 1368.002 | 04/27/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC and S&C re: stip extending response |
| 1368.002 | 04/27/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR, MR and JH re: finalizing and filing Certification of Counsel, Stip and PFO re: response d/l extension in Class Action Adversary |
| 1368.002 | 04/27/2023 | JH | 0.20 | 55.00 | Emails w/ HWR, MR and MRP re: finalizing and filing Certification of Counsel, Stip and PFO re: response d/l extension in Class Action |
| 1368.002 | 04/27/2023 | MR | 0.20 | 62.00 | Emails with MRP, HWR and JH re: finalizing and filing Certification of Counsel, Stip and PFO re: response d/l extension in Adversary |
| 1368.002 | 04/27/2023 | MRP | 0.40 | 250.00 | Review and comment filing version of COC and Stipulation re: class action adversary proceeding |
| 1368.002 | 04/28/2023 | KAB | 2.40 | 1,968.00 | email with S&C and LRC lit teams re: rule 34 pleadings (.1); research discovery issue (2.0); emails with LRC team re: same (.3) |
| 1368.002 | 04/28/2023 | KAB | 0.20 | 164.00 | emails with LRC team re: order approving stip extending Onuz response deadline and updates to critical dates; review order |
| 1368.002 | 04/28/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC Team re: discovery requests |
| 1368.002 | 04/28/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: Order granting extension of response d/l (class action adversary) |
| 1368.002 | 04/28/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: service of Order granting extension of response d/l (class action adversary) |
| 1368.002 | 04/28/2023 | MBM | 0.30 | 270.00 | email with S&C and LRC lit teams re: rule 34 pleadings (.1); emails with LRC team re: discovery issues (.2) |
| 1368.002 | 04/28/2023 | MRP | 0.20 | 125.00 | emails w/ LRC team re: order approving stip extending Onuz response deadline and updates to critical dates; review order |
| 1368.002 | 04/28/2023 | HWR | 0.10 | 47.50 | emails w/ LRC team re: order approving stip extending Onuz response deadline and updates to critical dates |
| 1368.002 | 04/28/2023 | MR | 0.30 | 93.00 | emails with LRC team re: order approving stip extending Onuz response deadline and updates to critical dates; review order and update critical dates |
| 1368.002 | 04/28/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC Team re: discovery requests |
| 1368.002 | 04/28/2023 | MR | 0.10 | 31.00 | Email with HWR re: Order granting extension of response d/l |
| 1368.002 | 04/28/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: service of Order granting extension of response d/l in class action |
| **Total for Phase ID B135** | | Billable | 87.00 | 64,499.50 | Litigation |

**Phase ID B136 LRC Retention & Fee Matters**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| 1368.002 | 04/02/2023 | KAB | 2.60 | 2,132.00 | review and revise LRC's Feb. fee narratives for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 04/03/2023 | MR | 0.10 | 31.00 | confer with NEJ re: filing of LRC 3rd fee statement |
| 1368.002 | 04/03/2023 | KAB | 4.30 | 3,526.00 | review and revise LRC's fee statements for compliance with local rules, UST guidelines and privileged information |
| 1368.002 | 04/03/2023 | KAB | 0.20 | 164.00 | discussions with N. Jenner re: Feb. fee statement status |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B136 LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 04/03/2023 | NEJ | 0.20 | 105.00 | Confer w. KAB re: February fee statement |
| 1368.002 | 04/04/2023 | KAB | 0.20 | 164.00 | discussions with N. Jenner and M. Pierce re: LRC Feb. fee statement |
| 1368.002 | 04/04/2023 | KAB | 0.50 | 410.00 | emails with LRC team re: Feb. fee reports (.2); review and analyze same (.3) |
| 1368.002 | 04/04/2023 | AGL | 1.30 | 1,495.00 | review and analyze and revisions to monthly fee application (1.1); communications with LRC team re: same (.2) |
| 1368.002 | 04/04/2023 | NEJ | 2.60 | 1,365.00 | Draft and revise LRC February fee statement (1.9); confer w. KAB and MRP re: same (.2); Multiple emails w. LRC team re: LRC fee app (.4); Call w. M. Ramirez and JLH re: finalizing fee app (.1) |
| 1368.002 | 04/04/2023 | MR | 0.90 | 279.00 | Emails with LRC team re: finalizing and filing LRC 3rd fee statement (.3); call with NEJ and JH re: edit to same (.1); revise and finalize same (.2); call with JH re: filing same (.1); file same (.2) |
| 1368.002 | 04/04/2023 | HWR | 0.40 | 190.00 | Review and revise LRC draft Feb fee statement |
| 1368.002 | 04/04/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC Team re: finalizing and filing LRC Feb fee statement |
| 1368.002 | 04/04/2023 | JH | 0.40 | 110.00 | Call w/ NEJ and M. Ramirez re: finalizing fee app (.1); Call w. M. Ramirez re: filing same (.1); Emails w/ LRC team re: LRC fee app (.2) |
| 1368.002 | 04/04/2023 | MRP | 0.40 | 250.00 | discussions w/ NEJ and KAB re: LRC Feb. fee statement; Emails w/ LRC team re: LRC fee app |
| 1368.002 | 04/04/2023 | KAB | 0.20 | 164.00 | Emails with LRC team re: LRC fee app |
| 1368.002 | 04/05/2023 | AGL | 0.30 | 345.00 | communications with lrc team re: expense records |
| 1368.002 | 04/05/2023 | NEJ | 0.20 | 105.00 | Emails w. LRC team re: expenses |
| 1368.002 | 04/05/2023 | KAB | 0.30 | 246.00 | Emails with LRC team re: LRC expense records |
| 1368.002 | 04/05/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC team re: LRC expenses |
| 1368.002 | 04/10/2023 | NEJ | 0.10 | 52.50 | Email MRP re: LRC expense records |
| 1368.002 | 04/10/2023 | MRP | 0.10 | 62.50 | Email w/ NEJ re: invoices for LRC expenses |
| 1368.002 | 04/11/2023 | NEJ | 0.40 | 210.00 | Analyze LRC expenses; email MRP re: same |
| 1368.002 | 04/11/2023 | MRP | 0.10 | 62.50 | Email w/ NEJ re: LRC expenses |
| 1368.002 | 04/12/2023 | KAB | 0.10 | 82.00 | email with M. Pierce, M. McGuire and N. Jenner re: LRC March fee app |
| 1368.002 | 04/12/2023 | KAB | 0.20 | 164.00 | emails with M. Pierce and N. Jenner re: expense records |
| 1368.002 | 04/12/2023 | NEJ | 0.10 | 52.50 | Emails w. LRC team re: LRC's March fee statement |
| 1368.002 | 04/12/2023 | NEJ | 0.70 | 367.50 | Email w. LRC team re: LRC expenses (.2); Analyze records (.5) |
| 1368.002 | 04/12/2023 | MBM | 0.10 | 90.00 | email with brown, pierce, and jenner re: LRC March fee app |
| 1368.002 | 04/12/2023 | MRP | 0.10 | 62.50 | Email w/ LRC re: LRC March fee app |
| 1368.002 | 04/12/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB and NEJ re: expenses |
| 1368.002 | 04/14/2023 | NEJ | 0.50 | 262.50 | Review and revise LRC's March fee narratives for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 04/17/2023 | KAB | 0.30 | 246.00 | email with N. Jenner and M. Pierce re: LRC expenses (.1); review and analyze records of same (.2) |
| 1368.002 | 04/17/2023 | NEJ | 0.50 | 262.50 | Analyze LRC expenses; Email w. KAB and MRP re: same |
| 1368.002 | 04/17/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and NEJ re: expenses |
| 1368.002 | 04/18/2023 | NEJ | 0.50 | 262.50 | Analyze LRC expenses |
| 1368.002 | 04/18/2023 | MR | 0.50 | 155.00 | draft and revise Certificate of No Objection re: LRC's 6th monthly fee app (.3); email with NEJ re: same (.1); file same (.1) |
| 1368.002 | 04/18/2023 | NEJ | 0.10 | 52.50 | Email w. M. Ramirez re: Certificate of No Objection re: LRC's 6th monthly fee app; review and revise same |
| 1368.002 | 04/19/2023 | NEJ | 0.30 | 157.50 | Emails w. LRC team re: LRC expenses; Analyze same |
| 1368.002 | 04/19/2023 | NEJ | 0.10 | 52.50 | Email LRC team and Fee Examiner re: LRC invoices for 1st interim fee app |
| 1368.002 | 04/19/2023 | NEJ | 3.50 | 1,837.50 | Review and revise narratives for fee statements for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 04/19/2023 | KAB | 0.30 | 246.00 | emails with LRC and Fee examiner teams re: invoices for LRC's 1st interim fee statement; emails with LRC re: same |
| 1368.002 | 04/19/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC and Fee examiner teams re: LRC's 1st interim fee app; emails w/ LRC re: same |
| 1368.002 | 04/20/2023 | NEJ | 4.50 | 2,362.50 | Review and revise LRC's March fee narratives for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 04/21/2023 | KAB | 0.10 | 82.00 | emails with M. McGuire and N. Jenner re: status of LRC's March fee app |
| 1368.002 | 04/21/2023 | NEJ | 5.60 | 2,940.00 | Review and revise LRC's March fee narratives for compliance with local rules, UST guidelines and privilege issues (4.9); Draft fee statement (.6); emails w. LRC re: same (.1) |
| 1368.002 | 04/21/2023 | MBM | 0.10 | 90.00 | emails with brown and jenner re: status of LRC March fee app |
| 1368.002 | 04/24/2023 | KAB | 0.20 | 164.00 | discussions with M. McGuire re: LRC March fee app |
| 1368.002 | 04/24/2023 | NEJ | 4.40 | 2,310.00 | Review and revise LRC's March fee narratives for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 04/24/2023 | HWR | 0.20 | 95.00 | Review Certificate of No Objection for LRC Feb Fee app |
| 1368.002 | 04/24/2023 | MBM | 0.20 | 180.00 | discussion with brown re: LRC March fee app |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B136 LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 04/25/2023 | KAB | 0.10 | 82.00 | discussion with M. Pierce re: LRC fee app |
| 1368.002 | 04/25/2023 | KAB | 0.10 | 82.00 | discussion with M. McGuire re: LRC fee app status |
| 1368.002 | 04/25/2023 | NEJ | 0.10 | 52.50 | Emails w. LRC team and S&C re: March fee apps |
| 1368.002 | 04/25/2023 | NEJ | 1.20 | 630.00 | Review and revise March fee statement for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 04/25/2023 | MBM | 5.20 | 4,680.00 | review and revise March fee application (5.1); discussion with brown re: same (.1) |
| 1368.002 | 04/25/2023 | MRP | 0.10 | 62.50 | Discussion w/ KAB re: LRC fee app |
| 1368.002 | 04/26/2023 | NEJ | 1.60 | 840.00 | Review and revise LRC's March fee narratives for compliance with local rules, UST guidelines and privilege issues (1.5); Emails w. KAB re: same (.1) |
| 1368.002 | 04/26/2023 | KAB | 3.00 | 2,460.00 | review and revise LRC March fee app for privilege (2.9); emails with N. Jenner re: same (.1) |
| 1368.002 | 04/26/2023 | MBM | 2.20 | 1,980.00 | review and revise march fee application |
| 1368.002 | 04/27/2023 | KAB | 3.70 | 3,034.00 | review and revise LRC March fee statement for privilege (3.4); emails and call with N. Jenner re: same (.3) |
| 1368.002 | 04/27/2023 | NEJ | 3.10 | 1,627.50 | Review and revise LRC's March fee narratives for compliance with local rules, UST guidelines and privilege issues (2.7); Calls and emails w. KAB re: privilege issues (.1); Emails w. LRC team re: same (.1); Revise fee statement (.2) |
| 1368.002 | 04/27/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: draft LRC March fee app |
| 1368.002 | 04/27/2023 | HWR | 0.20 | 95.00 | Review draft LRC march fee app |
| 1368.002 | 04/28/2023 | KAB | 0.30 | 246.00 | emails with N. Jenner, H. Robertson and M. Pierce re: LRC March fee statements and comments to same |
| 1368.002 | 04/28/2023 | KAB | 1.10 | 902.00 | review and revise LRC's March fee statement for privilege |
| 1368.002 | 04/28/2023 | NEJ | 3.50 | 1,837.50 | Review and revise LRC's March fee narratives for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 04/28/2023 | NEJ | 2.30 | 1,207.50 | Review, revise and finalize LRC's 4th monthly/March fee statement (1.9); emails w. LRC team re: revisions to same (.3); Emails w. LRC team re: filing same (.1) |
| 1368.002 | 04/28/2023 | HWR | 0.30 | 142.50 | Emails w/ LRC team re: LRC March fee app |
| 1368.002 | 04/28/2023 | HWR | 0.60 | 285.00 | Review/revise LRC March fee app |
| 1368.002 | 04/28/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: filing LRC's 4th monthly/March fee statement |
| 1368.002 | 04/28/2023 | MR | 0.30 | 93.00 | Emails with LRC team re: filing LRC's 4th monthly/March fee statement (.1); file same (.2) |
| 1368.002 | 04/28/2023 | MRP | 0.30 | 187.50 | Multiple emails w/ LRC team re: LRC March fee app |
| **Total for Phase ID B136** | | Billable | 69.30 | 45,151.50 | LRC Retention & Fee Matters |
| | | | | | |
| **Phase ID B138 Committee Meetings/Communications** | | | | | |
| 1368.002 | 04/06/2023 | MRP | 0.10 | 62.50 | Emails w/ P. Topper and KAB re: Media objection to Ad Hoc Motion to Seal |
| 1368.002 | 04/06/2023 | MRP | 0.20 | 125.00 | Call w/ Counsel to ad hoc group regarding motion to seal |
| 1368.002 | 04/06/2023 | MRP | 0.30 | 187.50 | Email w/ S&C re: adjournment of Media objection and ad hoc sealing motion |
| 1368.002 | 04/06/2023 | KAB | 0.10 | 82.00 | Emails with P. Topper and M. Pierce re: objection to ad hoc sealing motion |
| **Total for Phase ID B138** | | Billable | 0.70 | 457.00 | Committee Meetings/Communications |
| | | | | | |
| **Phase ID B140 Creditor Inquiries** | | | | | |
| 1368.002 | 04/03/2023 | KAB | 0.20 | 164.00 | emails with LRC team re: various customer inquiries re: customer ids and related issues |
| 1368.002 | 04/03/2023 | KAB | 0.10 | 82.00 | email with LRC team re: former employee inquiry |
| 1368.002 | 04/03/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC team re: various customer inquiries re: customer ids |
| 1368.002 | 04/04/2023 | MRP | 0.20 | 125.00 | Email w/ J. Sundheimer re: inquiry regarding client's customer ID |
| 1368.002 | 04/04/2023 | MRP | 0.10 | 62.50 | Email w/ AGL re: inquiry from counsel to taxing authority |
| 1368.002 | 04/04/2023 | KAB | 0.10 | 82.00 | emails with J. Sundheimer, M. Pierce, A. Landis and Kroll re: customer code inquiry |
| 1368.002 | 04/04/2023 | KAB | 0.20 | 164.00 | emails with UST, LRC and S&C re: 1099s and customer tax issues and consider related issues |
| 1368.002 | 04/04/2023 | AGL | 0.10 | 115.00 | Email with MRP re: inquiry from counsel to taxing authority |
| 1368.002 | 04/04/2023 | MRP | 0.10 | 62.50 | Emails w/ J. Sundheimer, AGL, KAB, and Kroll re: customer code inquiry |
| 1368.002 | 04/04/2023 | AGL | 0.10 | 115.00 | emails with sundheimer, brown and pierce re: customer code inquiry |
| 1368.002 | 04/05/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll re: creditor inquiry |
| 1368.002 | 04/09/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC team re: filing first interim |
| 1368.002 | 04/10/2023 | KAB | 0.10 | 82.00 | review email from alleged customer re: claims and schedules |
| 1368.002 | 04/10/2023 | AGL | 0.20 | 230.00 | review and analyze communications from creditor re: customer issues |
| 1368.002 | 04/11/2023 | KAB | 0.60 | 492.00 | call with J. Kleinman re: schedules and statements, claim issues and case status (.5); email with A. Kranzley, M. Pierce and J. Kleinman re: same (.1) |
| 1368.002 | 04/12/2023 | KAB | 0.30 | 246.00 | call with J. Kleinman re: schedules and claim process |
| 1368.002 | 04/12/2023 | KAB | 0.40 | 328.00 | calls (.2) and emails (.2) with J. Klineman and S&C re: schedules calculations, claims |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|

**Phase ID B140 Creditor Inquiries**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description |
|--------|-----------|------|--------------|--------|-------------|
| | | | | | and related issues |
| 1368.002 | 04/13/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: response to inquiry from Randall County |
| 1368.002 | 04/13/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll re: creditor inquiry |
| 1368.002 | 04/13/2023 | KAB | 0.10 | 82.00 | emails with customer, M. Pierce and H. Robertson re: schedules and statements, claims and related issues |
| 1368.002 | 04/13/2023 | KAB | 0.10 | 82.00 | emails with J. Cree re: customer inquiries and call on same |
| 1368.002 | 04/13/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: inquiry from Randall County |
| 1368.002 | 04/13/2023 | MRP | 0.10 | 62.50 | Emails w/ customer, KAB, and HWR re: schedules and statements, claims and related issues |
| 1368.002 | 04/13/2023 | HWR | 0.10 | 47.50 | Emails w/ customer, KAB, and MRP re: schedules and statements, claims and related issues |
| 1368.002 | 04/14/2023 | KAB | 0.40 | 328.00 | multiple emails with Kroll, L. Abbott, A. Landis and M. Pierce re: various customer inquiries on claim issues |
| 1368.002 | 04/14/2023 | KAB | 0.10 | 82.00 | emails with H. Robertson and M. Pierce re: customer inquiry on claims |
| 1368.002 | 04/17/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB and MRP re: creditor inquiries |
| 1368.002 | 04/17/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll re: creditor inquiries |
| 1368.002 | 04/18/2023 | MRP | 0.10 | 62.50 | Email w/ Kroll re: creditor inquiry |
| 1368.002 | 04/18/2023 | KAB | 0.10 | 82.00 | emails with Kroll, customer and M. Pierce re: claim inquiry |
| 1368.002 | 04/18/2023 | MRP | 0.10 | 62.50 | Email w/ M. Joyce, LRC and Kroll re: request for customer ID number |
| 1368.002 | 04/18/2023 | AGL | 0.60 | 690.00 | communications with counsel to creditor and KAB re: request for release of funds |
| 1368.002 | 04/18/2023 | HWR | 0.10 | 47.50 | Email w/ M. Joyce, LRC, and Kroll re: ID number request |
| 1368.002 | 04/18/2023 | KAB | 0.60 | 492.00 | Emails with counsel to creditor and A. Landis re: request for release of funds |
| 1368.002 | 04/19/2023 | MRP | 0.30 | 187.50 | Email w/ KAB and AGL re: customer inquiry regarding account; email w/ KAB re: next steps w/r/t same |
| 1368.002 | 04/19/2023 | KAB | 0.30 | 246.00 | emails with A. Landis and M. Pierce re: customer inquiry; emails with M. Pierce re: related issues and next steps |
| 1368.002 | 04/19/2023 | AGL | 0.10 | 115.00 | emails with KAB and MRP re: customer inquiry |
| 1368.002 | 04/20/2023 | KAB | 0.50 | 410.00 | call with creditor/customer re: case status and related issues |
| 1368.002 | 04/21/2023 | MRP | 0.10 | 62.50 | Email w/ J. Frumkin re: inquiry regarding creditor scheduled claims |
| 1368.002 | 04/22/2023 | KAB | 0.10 | 82.00 | Email with customer re: customer code and status |
| 1368.002 | 04/24/2023 | MRP | 0.20 | 125.00 | Email w/ KAB and A. Cahn re: inquiry w/r/t client's account |
| 1368.002 | 04/24/2023 | KAB | 0.20 | 164.00 | emails with M. Pierce and A. Cahn re: inquiry about client account and related issues |
| 1368.002 | 04/27/2023 | KAB | 0.10 | 82.00 | emails with A. Landis and A. Gottesman re: call on case status |
| 1368.002 | 04/27/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll re: creditor inquiry |
| 1368.002 | 04/27/2023 | AGL | 0.10 | 115.00 | emails with KAB and Gottesman re: call on case status |
| 1368.002 | 04/28/2023 | KAB | 0.10 | 82.00 | emails with A. Gottesman and A. Landis re: case status |
| 1368.002 | 04/30/2023 | HWR | 0.10 | 47.50 | Email w/ AGL re: creditor inquiry |
| 1368.002 | 04/30/2023 | AGL | 0.10 | 115.00 | email with HWR re: creditor inquiry |

| **Total for Phase ID B140** | Billable | 8.70 | 6,901.50 | Creditor Inquiries |
|---|---|---|---|---|

**Phase ID B142 Non-Working Travel**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description |
|--------|-----------|------|--------------|--------|-------------|
| 1368.002 | 04/04/2023 | AGL | 0.50 | 287.50 | nonworking portion of travel to NYC for LX auction |
| 1368.002 | 04/04/2023 | AGL | 1.70 | 977.50 | non-working travel from NYC to Wilmington |

| **Total for Phase ID B142** | Billable | 2.20 | 1,265.00 | Non-Working Travel |
|---|---|---|---|---|

**Phase ID B144 Non-LRC Retention & Fee Matters**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description |
|--------|-----------|------|--------------|--------|-------------|
| 1368.002 | 04/01/2023 | KAB | 0.10 | 82.00 | emails with Lane, J. Petiford and LRC team re: OCP retention |
| 1368.002 | 04/01/2023 | HWR | 0.10 | 47.50 | Emails w/ Lane IP, S&C and LRC re: OCP Declaration |
| 1368.002 | 04/01/2023 | MRP | 0.10 | 62.50 | Emails w/ Lane, S&C and LRC re: OCP Declaration |
| 1368.002 | 04/03/2023 | KAB | 0.10 | 82.00 | emails with Grant Thorton, J. Petiford and LRC teams re: OCP PII list |
| 1368.002 | 04/03/2023 | MRP | 0.10 | 62.50 | Email w/ S&C, LRC and Grant Thorton re: PII list |
| 1368.002 | 04/03/2023 | MRP | 0.10 | 62.50 | Email w/ LRC and S&C re: February fee apps |
| 1368.002 | 04/03/2023 | MR | 0.10 | 31.00 | confer with MRP re: filing of Debtor professionals fee statements |
| 1368.002 | 04/03/2023 | KAB | 0.10 | 82.00 | emails with S&C and M. Pierce re: February professional fee apps |
| 1368.002 | 04/03/2023 | MR | 0.10 | 31.00 | email with KAB re: upcoming filings related to debtor professionals' fee apps |
| 1368.002 | 04/03/2023 | KAB | 0.70 | 574.00 | emails with S&C and M. Pierce re: PWP sale fees (.3); review and analyze PWP retention order re: same (.3); email with M. Pierce re: same (.1) |
| 1368.002 | 04/03/2023 | KAB | 0.10 | 82.00 | emails with UST, S&C and LRC teams re: foreign OCP declaration |
| 1368.002 | 04/03/2023 | HWR | 0.20 | 95.00 | Emails w/ Grant Thorton re: OCP Declaration |
| 1368.002 | 04/03/2023 | MRP | 0.10 | 62.50 | Email w/ MR re: filing of Debtor professionals fee statements |
| 1368.002 | 04/03/2023 | KAB | 0.10 | 82.00 | email with M. Ramirez re: filing plan for debtor professionals' fee apps |
| 1368.002 | 04/03/2023 | MRP | 0.40 | 250.00 | emails w/ S&C and KAB re: PWP sale fees; email w/ KAB re: PWP retention order |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 04/03/2023 | MRP | 0.10 | 62.50 | Emails w/ UST, S&C and LRC teams re: decs for foreign OCP |
| 1368.002 | 04/03/2023 | HWR | 0.10 | 47.50 | Emails w/ Grant Thorton, J. Petiford and LRC teams re: list of parties in interest for OCPs |
| 1368.002 | 04/04/2023 | KAB | 0.20 | 164.00 | emails with LRC team re: Debtor professional fee apps |
| 1368.002 | 04/04/2023 | KAB | 0.10 | 82.00 | emails with Grant Thorton, S&C and LRC teams re: OCP dec |
| 1368.002 | 04/04/2023 | KAB | 0.90 | 738.00 | emails with A&M, LRC and S&C teams re: A&M Feb. fee statement (.2); review and revise same (.6); emails with H. Robertson re: same (.1) |
| 1368.002 | 04/04/2023 | MRP | 0.70 | 437.50 | Review and comment on PWP fee application (.5); Email w/ S&C and Porter Hedges re: comments to PWP fee app (.2) |
| 1368.002 | 04/04/2023 | MRP | 0.20 | 125.00 | Review blackline of A&M fee app; email w/ LRC team re: the same |
| 1368.002 | 04/04/2023 | MRP | 0.30 | 187.50 | Review Alix partners fee app; Email w/ S&C and Alix re: Alix's monthly fee statement |
| 1368.002 | 04/04/2023 | NEJ | 0.30 | 157.50 | Emails w. LRC team re: debtor professionals' fee apps |
| 1368.002 | 04/04/2023 | MR | 0.80 | 248.00 | emails w/ HWR and MRP re: finalizing the Third Monthly Fee Statement of AlixPartners, LLP (.2); finalize and file same (.6) |
| 1368.002 | 04/04/2023 | MR | 0.80 | 248.00 | emails with HWR and MRP re: finalizing the Fourth Monthly Fee Statement of Sullivan & Cromwell LLP (.3); finalize and file same (.5) |
| 1368.002 | 04/04/2023 | MR | 0.80 | 248.00 | emails with HWR and MRP re: finalizing Third Monthly Fee Statement of Perella Weinberg Partners LP (.2); finalize and file same (.6) |
| 1368.002 | 04/04/2023 | MR | 0.70 | 217.00 | emails with MRP and HWR re: finalizing the Fourth Monthly Fee Statement of Alvarez & Marsal North America, LLC (.2); finalize and file same (.5) |
| 1368.002 | 04/04/2023 | KAB | 1.10 | 902.00 | emails with S&C and LRC teams re: S&C fee statement (.4); review and revise same (.7) |
| 1368.002 | 04/04/2023 | HWR | 0.10 | 47.50 | Emails w/ Grant Thornton, S&C and LRC re: OCP Declaration and related issues |
| 1368.002 | 04/04/2023 | HWR | 1.60 | 760.00 | Review and revise fee statements for AlixPartners (.4); A&M (.5); PWP (.2); and S&C (.5) |
| 1368.002 | 04/04/2023 | HWR | 0.20 | 95.00 | Emails w/ A&M re: comments to A&M draft fee statement; Emails w/ KAB re: same |
| 1368.002 | 04/04/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC and S&C Teams re: February draft fee statement issues |
| 1368.002 | 04/04/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: comments to PWP and A&M February fee statements |
| 1368.002 | 04/04/2023 | HWR | 0.70 | 332.50 | Multiple emails w/ LRC team re: February fee statements including Alix Partners, S&C, PWP and A&M |
| 1368.002 | 04/04/2023 | HWR | 0.30 | 142.50 | Emails w/ LRC re: Feb fee statements |
| 1368.002 | 04/04/2023 | HWR | 0.20 | 95.00 | Emails w/ Kroll re: service of AlixPartners, S&C, LRC, A&M and PWP's Feb fee statements |
| 1368.002 | 04/04/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: PWP and A&M February fee statements |
| 1368.002 | 04/04/2023 | MRP | 0.10 | 62.50 | emails with Grant Thorton, LRC and S&C re: OCP declaration |
| 1368.002 | 04/04/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC re: S&C fee statement |
| 1368.002 | 04/04/2023 | MRP | 0.30 | 142.50 | emails w/ S&C and LRC re: S&C February fee statement |
| 1368.002 | 04/04/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC re: February fee apps |
| 1368.002 | 04/05/2023 | KAB | 0.30 | 246.00 | discussion with A. Landis and M. Pierce re: expense records for all debtor professionals and related issues |
| 1368.002 | 04/05/2023 | KAB | 0.10 | 82.00 | email Fee Examiner team, M. Pierce and H. Robertson re: 1st interim fee app invoices for all debtor professionals |
| 1368.002 | 04/05/2023 | KAB | 0.20 | 164.00 | emails with Harneys, S&C and LRC teams re: supplemental OCP dec |
| 1368.002 | 04/05/2023 | HWR | 0.10 | 47.50 | Email w/ LRC and Harney's re: supplemental OCP declaration |
| 1368.002 | 04/05/2023 | HWR | 0.10 | 47.50 | Email w/ fee examiner and LRC re: invoices for all professionals for 1st interim fee app |
| 1368.002 | 04/05/2023 | AGL | 0.30 | 345.00 | communications with brown and pierce re: expense records for professionals |
| 1368.002 | 04/05/2023 | MRP | 0.30 | 187.50 | Confer w/ AGL and KAB re: expenses for all professionals |
| 1368.002 | 04/05/2023 | MRP | 0.10 | 62.50 | Email w/ fee examiner, KAB and HWR re: invoices for professionals for 1st interim fee app |
| 1368.002 | 04/05/2023 | MRP | 0.10 | 62.50 | Emails w/ Harney's, S&C and LRC teams re: OCP declarations |
| 1368.002 | 04/06/2023 | KAB | 0.20 | 164.00 | emails with fee examiner and LRC teams re: invoices from 1st interim fee app for all debtor professionals |
| 1368.002 | 04/06/2023 | MRP | 0.10 | 62.50 | Email w/ UST and S&C re: sale issues and comments to PWP fee app for professionals |
| 1368.002 | 04/06/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC and fee examiner re: invoice request for debtors professionals for 1st interim fee app |
| 1368.002 | 04/06/2023 | MRP | 0.20 | 125.00 | Emails w/ fee examiner and LRC teams re: professionals' invoices for 1st interim fee app |
| 1368.002 | 04/07/2023 | JH | 1.00 | 275.00 | Emails w/ LRC team re: filing of Quinn Emmanuel's 3rd Monthly Fee Statement (.2); Call with HWR re: same (.1); Finalize and file same (.7); |
| 1368.002 | 04/07/2023 | NEJ | 0.20 | 105.00 | Emails w. LRC team re: QE fee application |
| 1368.002 | 04/07/2023 | KAB | 0.30 | 246.00 | emails with QE and LRC teams re: QE fee statement |
| 1368.002 | 04/07/2023 | HWR | 0.40 | 190.00 | Emails w/ QE and LRC re: QE Feb Fee Statement |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 04/07/2023 | HWR | 0.40 | 190.00 | Review and revise QE Feb Fee Statement |
| 1368.002 | 04/07/2023 | HWR | 0.10 | 47.50 | Call w/ JH re: QE Feb Fee Statement |
| 1368.002 | 04/07/2023 | HWR | 0.20 | 95.00 | Email w/ Kroll re: QE Feb Fee Statement |
| 1368.002 | 04/10/2023 | KAB | 0.10 | 82.00 | email with S&C, LRC and SNP law re: OCP retention |
| 1368.002 | 04/10/2023 | MR | 0.40 | 124.00 | Emails with LRC re: finalizing and filing Owl Hill's March Staffing report (.1); confer with NEJ re: same (.1); finalize and file same (.2) |
| 1368.002 | 04/10/2023 | NEJ | 0.20 | 105.00 | Confer w. MRP re: expense records from Debtors' professionals; Email MRP and HWR re: same |
| 1368.002 | 04/10/2023 | NEJ | 0.70 | 367.50 | Emails w. LRC team and S&C re: Owl Hill March compensation report (.2); Finalize same (.3); Confer w/ M. Ramirez re: Owl Hill March Staffing report (.1); Confer w. HWR re: Owl Hill Staffing and Compensation Report (.1) |
| 1368.002 | 04/10/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC teams re: Owl Hill staffing and comp report |
| 1368.002 | 04/10/2023 | HWR | 0.10 | 47.50 | Email w/ LRC, S&C, and SNP re: OCP Declaration |
| 1368.002 | 04/10/2023 | HWR | 0.10 | 47.50 | Email w/ QE re: fee statement procedure |
| 1368.002 | 04/10/2023 | HWR | 0.10 | 47.50 | Email w/ MRP and NEJ re: professionals' expenses |
| 1368.002 | 04/10/2023 | HWR | 0.30 | 142.50 | Email w/ LRC re: Owl Hill Staffing and Compensation Report; Confer w/ NEJ re: same; Emails w/ S&C and LRC re: same |
| 1368.002 | 04/10/2023 | MRP | 0.10 | 62.50 | Email w/ S&C, LRC and SNP re: OCP retention and declaration |
| 1368.002 | 04/10/2023 | MRP | 0.20 | 125.00 | Confer w/ NEJ re: expenses from Debtors' professionals (.1); Email w/ NEJ and HWR re: same (.1) |
| 1368.002 | 04/10/2023 | MRP | 1.00 | 625.00 | Email w/ LRC re: Owl Hill Staffing and Compensation Report (.2); Review filing version of Owl Hill Staffing report (.8) |
| 1368.002 | 04/10/2023 | MRP | 0.10 | 62.50 | Call w/ M. Hartford re: G&K retention |
| 1368.002 | 04/11/2023 | KAB | 0.10 | 82.00 | review email from SNP re: OCP retention |
| 1368.002 | 04/11/2023 | KAB | 0.20 | 164.00 | emails with all debtor professionals re: expense records |
| 1368.002 | 04/11/2023 | NEJ | 0.10 | 52.50 | Confer w. KAB and MRP re: open issues and next steps re: professionals fees and expenses |
| 1368.002 | 04/11/2023 | NEJ | 0.30 | 157.50 | Email w. LRC and S&C re: expense details (.1); Emails w. MRP and HWR re: same (.2) |
| 1368.002 | 04/11/2023 | KAB | 0.80 | 656.00 | emails with S&C and LRC teams re: E&Y supplemental dec iso retention (.4); review and analyze same (.4) |
| 1368.002 | 04/11/2023 | MR | 0.50 | 155.00 | emails with LRC re: filing and serving EY second Supplemental Declaration (.3); confer with NEJ re: same (.1); file same (.1) |
| 1368.002 | 04/11/2023 | HWR | 0.30 | 142.50 | Emails w/ NEJ and MRP re: expenses for professionals; Email w/ S&C and LRC re: same |
| 1368.002 | 04/11/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC and S&C re: EY supplemental declaration re: retention |
| 1368.002 | 04/11/2023 | HWR | 0.10 | 47.50 | Email w/ SNP re: OCP declaration |
| 1368.002 | 04/11/2023 | NEJ | 0.80 | 420.00 | Email w. LRC and S&C team re: EY notice (.2); Emails w. LRC team re: same (.1); Review and finalize same (.2); Emails w. LRC team and Kroll re same (.2); confer w. M. Ramirez re: same (.1) |
| 1368.002 | 04/11/2023 | MRP | 0.10 | 62.50 | Confer w/ KAB and NEJ re: open issues with professional fees |
| 1368.002 | 04/11/2023 | KAB | 0.10 | 82.00 | Confer with M. Pierce and N. Jenner re: professionals fees and expenses |
| 1368.002 | 04/11/2023 | MRP | 0.30 | 187.50 | Emails w/ S&C, NEJ and HWR re: professionals' expenses |
| 1368.002 | 04/11/2023 | MRP | 0.40 | 250.00 | Emails w/ S&C and LRC teams re: E&Y retention dec |
| 1368.002 | 04/12/2023 | KAB | 0.10 | 82.00 | emails with S&N, S&C and LRC teams re: parties in interest for OCP |
| 1368.002 | 04/12/2023 | KAB | 0.30 | 246.00 | emails with LRC, Kroll and S&C teams re: service of EY supplemental dec; emails with N. Jenner and M. Pierce re: same |
| 1368.002 | 04/12/2023 | KAB | 0.10 | 82.00 | email S&C, M. Pierce and N. Jenner re: March fee apps |
| 1368.002 | 04/12/2023 | KAB | 0.20 | 164.00 | emails with LRC team and QE re: fee app timing |
| 1368.002 | 04/12/2023 | MRP | 0.10 | 62.50 | Email w/ Quinn and LRC re: interim fee app filing scheduling |
| 1368.002 | 04/12/2023 | NEJ | 0.30 | 157.50 | Email LRC team, S&C team and Kroll re: Service of EY first supplemental dec (.2); Confer w. KAB re: same (.1) |
| 1368.002 | 04/12/2023 | NEJ | 0.20 | 105.00 | Emails w. LRC team and S&C re: March professional fee statements; Email w. HWR re: same |
| 1368.002 | 04/12/2023 | HWR | 0.20 | 95.00 | Emails w/ S&N Partners re: OCP Declaration |
| 1368.002 | 04/12/2023 | HWR | 0.50 | 237.50 | Emails w/ QE re: fee application process and upcoming filing deadlines for same |
| 1368.002 | 04/12/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC and QE re: QE fee app |
| 1368.002 | 04/12/2023 | HWR | 0.10 | 47.50 | Email w/ NEJ re: March fee apps |
| 1368.002 | 04/12/2023 | KAB | 0.10 | 82.00 | emails with SNP, S&C and LRC teams re: OCP retention |
| 1368.002 | 04/12/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and LRC re: PII for OCP |
| 1368.002 | 04/12/2023 | HWR | 0.10 | 47.50 | Emails w/ S&N, S&C and LRC team re: OCPs and PII list |
| 1368.002 | 04/12/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB and NEJ re: service of EY supplemental dec |
| 1368.002 | 04/12/2023 | MRP | 0.10 | 62.50 | Email w/ S&C, KAB, and NEJ re: March fee applications |
| 1368.002 | 04/14/2023 | KAB | 0.10 | 82.00 | emails with S&C, QE and LRC teams re: Abrams OCP retention and related issues |
| 1368.002 | 04/14/2023 | KAB | 0.10 | 82.00 | emails with QE, S&C and LRC teams re: expense records |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|

**Phase ID B144 Non-LRC Retention & Fee Matters**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description |
|--------|-----------|------|---------------|--------|-------------|
| 1368.002 | 04/14/2023 | HWR | 0.20 | 95.00 | Emails w/ J. Petiford re: OCP issues |
| 1368.002 | 04/14/2023 | HWR | 0.10 | 47.50 | Emails w/ QE, LRC, and Abrams & Bayliss re: OCP retention |
| 1368.002 | 04/14/2023 | HWR | 0.20 | 95.00 | Emails w/ QE, S&C and LRC re: expenses of professionals |
| 1368.002 | 04/14/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, QE and LRC re: AB retention |
| 1368.002 | 04/14/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, QE and LRC re: expense |
| 1368.002 | 04/15/2023 | KAB | 0.10 | 82.00 | emails with QE, S&C and LRC teams re: Abrams OCP retention and related issues |
| 1368.002 | 04/15/2023 | HWR | 0.10 | 47.50 | Email w/ QE, LRC, and Abrams & Bayliss re: OCP retention |
| 1368.002 | 04/15/2023 | MRP | 0.10 | 62.50 | Emails w/ QE, S&C and LRC teams re: AB retention |
| 1368.002 | 04/17/2023 | KAB | 0.10 | 82.00 | email with Walkers, S&C and LRC teams re: OCP supplemental dec and retention issues |
| 1368.002 | 04/17/2023 | HWR | 0.10 | 47.50 | Email w/ S&C, LRC, and Walkers re: supplemental OCP declaration |
| 1368.002 | 04/17/2023 | KAB | 0.20 | 164.00 | emails with S&C and M. Pierce re: fee examiner meetings |
| 1368.002 | 04/17/2023 | KAB | 0.10 | 82.00 | emails S&C and M. Pierce re: OCP issues and next steps |
| 1368.002 | 04/17/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and KAB re: meetings w/ fee examiner |
| 1368.002 | 04/17/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and KAB re: OCP issues |
| 1368.002 | 04/18/2023 | MRP | 0.50 | 312.50 | Email w/ S&C and KAB re: foreign OCP issues (.3); email w/ KAB re: foreign law OCP issue (.2) |
| 1368.002 | 04/18/2023 | KAB | 0.70 | 574.00 | emails with S&C and M. Pierce re: foreign OCP issues and next steps (.5); emails with M. Pierce re: same (.2) |
| 1368.002 | 04/18/2023 | KAB | 0.10 | 82.00 | email with UST, S&C and LRC teams re: foreign OCPs and consider resolution options |
| 1368.002 | 04/18/2023 | KAB | 0.20 | 164.00 | emails with S&C and M. Pierce re: fee examiner meetings and related issues |
| 1368.002 | 04/18/2023 | HWR | 0.10 | 47.50 | Emails w/ UST, S&C and LRC teams re: OCP issues |
| 1368.002 | 04/18/2023 | MRP | 0.10 | 62.50 | Email w/ UST re: foreign OCP issues |
| 1368.002 | 04/18/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and KAB re: meetings w/ fee examiner |
| 1368.002 | 04/19/2023 | MRP | 0.10 | 62.50 | Email w/ UST and S&C re: disclosures from foreign OCPs |
| 1368.002 | 04/19/2023 | HWR | 0.10 | 47.50 | Email w/ Grant Thornton re: OCP Declaration |
| 1368.002 | 04/19/2023 | HWR | 0.10 | 47.50 | Email w/ Lane IP re: OCP Declaration |
| 1368.002 | 04/19/2023 | KAB | 0.20 | 164.00 | Emails with S&C and M. Pierce re: foreign OCP issues and next steps |
| 1368.002 | 04/19/2023 | KAB | 0.10 | 82.00 | emails with Lane, S&C and LRC teams re: OCP retention |
| 1368.002 | 04/19/2023 | KAB | 0.10 | 82.00 | emails with VN, S&C and LRC teams re: OCP retention |
| 1368.002 | 04/19/2023 | KAB | 0.50 | 410.00 | call with B. Hackman re: foreign OCP issues (.3); emails with S&C and M. Pierce re: followup on same (.2) |
| 1368.002 | 04/19/2023 | MRP | 0.40 | 250.00 | Emails w/ S&C and KAB re: foreign OCP issues |
| 1368.002 | 04/19/2023 | MRP | 0.10 | 62.50 | Emails w/ Lane, S&C and LRC teams re: OCP retention |
| 1368.002 | 04/19/2023 | MRP | 0.10 | 62.50 | Emails w/ VN re: OCP retention |
| 1368.002 | 04/19/2023 | HWR | 0.10 | 47.50 | Emails w/ VN, S&C and LRC re: retention |
| 1368.002 | 04/20/2023 | MRP | 0.10 | 62.50 | Email w/ UST re: foreign ocp declaration issue |
| 1368.002 | 04/20/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and KAB re: UST comments on foreign OCP declarations and sealing issue |
| 1368.002 | 04/20/2023 | MRP | 0.10 | 62.50 | Email w/ Walkers re: update w/r/t OCP objection deadline |
| 1368.002 | 04/20/2023 | HWR | 0.10 | 47.50 | Email w/ Walkers re: OCP declaration |
| 1368.002 | 04/20/2023 | KAB | 0.10 | 82.00 | emails with S&C, Walkers and LRC teams re: Walkers OCP retention |
| 1368.002 | 04/20/2023 | KAB | 0.20 | 164.00 | emails with S&C and M. Pierce re: OCP foreign issues |
| 1368.002 | 04/21/2023 | MRP | 0.40 | 250.00 | Email w/ S&C re: EY declarations w/r/t contractors; Email w/ LRC team re: filing EY supplemental declarations; Emails w/ HWR and MR re: same; Confer w/ HWR and KAB re: same |
| 1368.002 | 04/21/2023 | MRP | 0.30 | 187.50 | Review EY supplemental declarations |
| 1368.002 | 04/21/2023 | MR | 0.20 | 62.00 | review objection deadlines re: professionals' fee apps; email with JH re: same |
| 1368.002 | 04/21/2023 | KAB | 0.30 | 246.00 | emails with S&C, E&Y and LRC team re: E&Y subcontractor dec; emails with LRC team re: same; Confer with M. Pierce and H. Robertson re: E&Y subs |
| 1368.002 | 04/21/2023 | HWR | 0.20 | 95.00 | Emails w/ A. Kranzley re: EY Subcontractor declarations |
| 1368.002 | 04/21/2023 | HWR | 0.60 | 285.00 | Emails w/ MRP and MR re: EY Subcontractor declarations (.1); Confer and email w/ MR re: declarations issues and resolution (.3); Confer w/ MRP and KAB re: same (.1); Email w/ Kroll re: EY Subcontractor declarations and AHC order staying case (.1) |
| 1368.002 | 04/21/2023 | JH | 0.10 | 27.50 | Email w/ MR re: objection deadlines for fee apps |
| 1368.002 | 04/21/2023 | MR | 0.80 | 248.00 | Emails with MRP and HWR re: EY subcontractor declarations (.1); Email and confer with HWR re:Declarations for E&Y subcontractors (EY Bermuda Ltd, EY Cayman Ltd., EY Cyprus Advisory Services Limited and EY Limited (Gibraltar) (.3); file same (.4) |
| 1368.002 | 04/24/2023 | MRP | 0.30 | 187.50 | Email w/ LRC team re: CNOs for February fee apps; Confer w/ HWR re: same |
| 1368.002 | 04/24/2023 | JH | 0.60 | 165.00 | Emails w/ LRC team re: CNOs for monthly fee apps (.1); Draft same for various debtor professionals (.5) |
| 1368.002 | 04/24/2023 | KAB | 0.10 | 82.00 | emails with S&C, LRC and Lane re: OCP retention issues |
| 1368.002 | 04/24/2023 | KAB | 0.10 | 82.00 | emails with S&C, LRC and Grant Thorton re: OCP retention issues |
| 1368.002 | 04/24/2023 | MRP | 0.20 | 125.00 | Email w/ LRC and S&C re: Grant Thorton OCP questions |

**Detail Fee Task Code Billing Report**
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|--|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 04/24/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: Certificates of No Objection for debtor professional fee apps and related issues |
| 1368.002 | 04/24/2023 | KAB | 0.10 | 82.00 | emails with CDB, S&C and LRC teams re: OCP retention |
| 1368.002 | 04/24/2023 | HWR | 0.20 | 95.00 | Review inquiry from Grant Thornton re: OCP declaration and consider issue raised |
| 1368.002 | 04/24/2023 | HWR | 0.20 | 95.00 | Emails w/ J. Kapoor and MRP re: inquiry from Grant Thornton re: OCP declaration |
| 1368.002 | 04/24/2023 | HWR | 0.20 | 95.00 | Email w/ Lane IP, S&C and LRC re: OCP declaration |
| 1368.002 | 04/24/2023 | HWR | 0.10 | 47.50 | Email w/ J. Kapoor re: CDB OCP |
| 1368.002 | 04/24/2023 | HWR | 0.70 | 332.50 | Emails w/ S&C, LRC and Grant Thorton re: OCP retention issues (.1); Draft/revise response to inquiry from Grant Thornton re: same (.6) |
| 1368.002 | 04/24/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C re: Certificates of No Objection for S&C, A&M, Alix and PWP February fee apps |
| 1368.002 | 04/24/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: Certificates of No Objection for February fee apps |
| 1368.002 | 04/24/2023 | HWR | 0.10 | 47.50 | Confer w/ MR re: Certificates of No Objection for S&C, A&M, Alix and PWP February fee apps |
| 1368.002 | 04/24/2023 | HWR | 0.60 | 285.00 | Review and revise Certificate of No Objection for A&M (.2) S&C (.2) and Alix (.2) Feb Fee apps |
| 1368.002 | 04/24/2023 | HWR | 0.20 | 95.00 | Review and revise CNO for PWP Feb Fee app |
| 1368.002 | 04/24/2023 | HWR | 0.30 | 142.50 | Email w/ LRC team re: CNOs for February fee apps and related issues |
| 1368.002 | 04/24/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, LRC and Lane re: OCP retention issues |
| 1368.002 | 04/24/2023 | MRP | 0.10 | 47.50 | Emails w/ CDB, S&C and LRC teams re: OCP retention |
| 1368.002 | 04/24/2023 | MRP | 0.10 | 62.50 | Emails w/ CDB and S&C re: retention |
| 1368.002 | 04/24/2023 | MR | 0.10 | 31.00 | Emails with HWR and JH re: Certificates of No Objection for February fee apps |
| 1368.002 | 04/24/2023 | MR | 0.10 | 31.00 | Confer with HWR re: Certificates of No Objection for February fee apps |
| 1368.002 | 04/25/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. Pierce and N. Jenner re: Debtor professional March fee apps |
| 1368.002 | 04/25/2023 | KAB | 0.10 | 82.00 | email LRC team re: timing for filing fee apps and related issues |
| 1368.002 | 04/25/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and KAB re: update w/r/t March fee apps |
| 1368.002 | 04/25/2023 | KAB | 0.10 | 82.00 | emails with CDB, S&C and LRC teams re: OCP retention |
| 1368.002 | 04/25/2023 | KAB | 0.10 | 82.00 | emails with S&C, LRC and Grant Thornton re: OCP retention |
| 1368.002 | 04/25/2023 | KAB | 0.10 | 82.00 | call B. Hackman re: OCP issues |
| 1368.002 | 04/25/2023 | KAB | 0.10 | 82.00 | email J. Kapoor re: OCP update |
| 1368.002 | 04/25/2023 | KAB | 0.10 | 82.00 | emails with A. Kranzley re: CNOs for debtor fee statements |
| 1368.002 | 04/25/2023 | MRP | 0.30 | 187.50 | Email w/ A&M, Alix Partners and Porter Hedges re: Certificate of No Objection for February fee app |
| 1368.002 | 04/25/2023 | JH | 1.10 | 302.50 | Finalize and file CNOs re: S&C (.3), AlixPartners (.2) and PWP (.3) fee apps; Emails w/ HWR, MRP and MR re: same (.3) |
| 1368.002 | 04/25/2023 | KAB | 0.10 | 82.00 | Emails with E&Y, S&C and LRC teams re: E&Y supplemental dec |
| 1368.002 | 04/25/2023 | HWR | 0.10 | 47.50 | Email w/ J. Kapoor re: Grant Thornton OCP inquiry |
| 1368.002 | 04/25/2023 | HWR | 0.50 | 237.50 | Emails w/ Grant Thornton re: OCP inquiry; Confer w/ MRP re: response to same |
| 1368.002 | 04/25/2023 | HWR | 0.10 | 47.50 | Email w/ CDB re: OCP Declaration |
| 1368.002 | 04/25/2023 | HWR | 0.10 | 47.50 | Email w/ S&C re: CNOs for S&C, PWP, A&M and Alix Feb fee apps |
| 1368.002 | 04/25/2023 | HWR | 0.30 | 142.50 | Emails w/ A&M, PWP and Alix re: Certificate of No Objection for feb fee statement |
| 1368.002 | 04/25/2023 | HWR | 0.20 | 95.00 | Confer w/ JH re: finalizing and filing CNOs for S&C, A&M, PWP and Alix feb fee apps |
| 1368.002 | 04/25/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team re: filing CNOs for S&C, A&M, PWP and Alix feb fee apps |
| 1368.002 | 04/25/2023 | HWR | 0.30 | 142.50 | Emails w/ EY re: EY subcontractor declarations; Email w/ Kroll re: same; Emails w/ MRP re: same |
| 1368.002 | 04/25/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC team and S&C re: March fee apps |
| 1368.002 | 04/25/2023 | KAB | 0.10 | 82.00 | Emails with LRC team and S&C re: March fee apps |
| 1368.002 | 04/25/2023 | NEJ | 0.10 | 105.00 | Email w. LRC re: plan for filing fee apps |
| 1368.002 | 04/25/2023 | MRP | 0.20 | 125.00 | Email LRC re: fee apps |
| 1368.002 | 04/25/2023 | HWR | 0.10 | 47.50 | Email LRC team re: timing for filing fee apps |
| 1368.002 | 04/25/2023 | MR | 0.10 | 31.00 | Email LRC team re: fee app filing plan |
| 1368.002 | 04/25/2023 | MRP | 0.10 | 62.50 | Emails w/ CDB and S&C re: retention |
| 1368.002 | 04/25/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C, LRC and Grant Thornton re: retention; Confer w/ HWR re: response to Grant Thornton |
| 1368.002 | 04/25/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR, JH and MR re: CNOs for S&C, AlixPartners and PWP |
| 1368.002 | 04/25/2023 | MR | 0.20 | 62.00 | Emails with HWR, JH and MRP re: finalizing S&C, AlixPartners and PWP Certificates of No Objection |
| 1368.002 | 04/25/2023 | HWR | 0.10 | 47.50 | Emails w/ E&Y, S&C and LRC team re: EY dec |
| 1368.002 | 04/25/2023 | MRP | 0.20 | 125.00 | Emails w/ E&Y and S&C re: EY supplemental dec; Emails w/ HWR re: same |
| 1368.002 | 04/25/2023 | JH | 0.20 | 55.00 | Confer w/ HWR re: finalizing and filing CNOs for S&C, A&M, PWP and Alix feb fee apps |
| 1368.002 | 04/26/2023 | JH | 0.30 | 82.50 | Emails w/ MRP, HWR and MR re: CNO re: A&M's 4th Fee App (.1); Finalize and file same (.2) |
| 1368.002 | 04/26/2023 | MRP | 0.30 | 187.50 | Email w/ S&C and A&M re: Certificate of No Objection for february fee app; Emails |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| | | | | | w/ HWR and JH re: same |

**Phase ID B144 Non-LRC Retention & Fee Matters**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| 1368.002 | 04/26/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC teams re: status of March fee apps and related issues |
| 1368.002 | 04/26/2023 | KAB | 0.20 | 164.00 | emails with S&C, A&M and LRC teams re: status of A&M 4th monthly and related CNO |
| 1368.002 | 04/26/2023 | MRP | 0.60 | 375.00 | Email w/ LRC and S&C re: RLKS staffing report (.2); Review and revise RLKS staffing report (.4) |
| 1368.002 | 04/26/2023 | MR | 0.50 | 155.00 | emails with LRC re: finalizing RLKS staffing report (.2); finalize and file same (.3) |
| 1368.002 | 04/26/2023 | HWR | 0.40 | 190.00 | Emails w/ LRC and A&M re: Certificate of No Objection for Feb fee app; Emails w/ A. Kranzley re: same |
| 1368.002 | 04/26/2023 | HWR | 0.50 | 237.50 | Emails w/ LRC S&C re: RLKS staffing and compensation report (.3); Review finalized RLKS staffing and compensation report for filing (.2) |
| 1368.002 | 04/26/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC teams re: RLKS staffing report |
| 1368.002 | 04/26/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR, MR and JH re: A&M's 4th Fee App CNO |
| 1368.002 | 04/26/2023 | MR | 0.10 | 31.00 | Emails with LRC re: CNO for A&M's 4th Fee App |
| 1368.002 | 04/26/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C re: March fee apps |
| 1368.002 | 04/26/2023 | NEJ | 0.10 | 52.50 | Emails w. S&C and LRC re: plan for filing March fee apps |
| 1368.002 | 04/26/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C and LRC teams re: status of March fee apps |
| 1368.002 | 04/27/2023 | KAB | 0.10 | 82.00 | emails with UST and A. Kranzley re: foreign OCPs |
| 1368.002 | 04/27/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C re: UST issues with certain foreign OCPs |
| 1368.002 | 04/27/2023 | MRP | 0.10 | 62.50 | Email w/ MR and HWR re: Certificate of No Objection for Quinn fee app |
| 1368.002 | 04/27/2023 | KAB | 1.20 | 984.00 | prepare for (.2) and call with (.4) UST and A. Kranzley re: foreign OCP issues; debrief call with A. Kranzley re: same (.2); email A. Landis and M. Pierce re: update on same and research needed (.4) |
| 1368.002 | 04/27/2023 | NEJ | 0.10 | 52.50 | Emails w. MRP and HWR re: Foreign OCPs |
| 1368.002 | 04/27/2023 | HWR | 0.10 | 47.50 | Email w/ MRP and MR re: draft QE Certificate of No Objection for Feb fee app |
| 1368.002 | 04/27/2023 | HWR | 0.30 | 142.50 | Confer w/ MRP re: OCP research issues |
| 1368.002 | 04/27/2023 | HWR | 0.20 | 95.00 | Call w/ NEJ re: OCP research issues |
| 1368.002 | 04/27/2023 | HWR | 3.10 | 1,472.50 | Research re: OCP issues |
| 1368.002 | 04/27/2023 | AGL | 0.70 | 805.00 | communications with S&C and LRC teams re: ocp objection issues and strategy |
| 1368.002 | 04/27/2023 | MR | 0.10 | 31.00 | Email with MRP and HWR re: Certificate of No Objection for Quinn fee app |
| 1368.002 | 04/27/2023 | MRP | 0.40 | 250.00 | Email w/ AGL and KAB re: foreign OCP issues and research |
| 1368.002 | 04/27/2023 | AGL | 0.40 | 460.00 | Email with brown and pierce re: update on foreign OCP issues and research |
| 1368.002 | 04/27/2023 | MRP | 0.10 | 62.50 | Emails w/ NEJ and HWR re: foreign OCP research |
| 1368.002 | 04/27/2023 | HWR | 0.10 | 47.50 | Emails w/ NEJ and MRP re: OCP research issuses |
| 1368.002 | 04/27/2023 | MRP | 0.30 | 187.50 | Confer w/ HWR re: foreign OCP research |
| 1368.002 | 04/27/2023 | NEJ | 0.20 | 105.00 | Call w. HWR re: OCP research |
| 1368.002 | 04/27/2023 | MR | 0.10 | 31.00 | Email with MRP and HWR re: Certificate of No Objection for Quinn fee app |
| 1368.002 | 04/27/2023 | MRP | 2.60 | 1,625.00 | Research regarding various OCP issues |
| 1368.002 | 04/28/2023 | KAB | 0.10 | 82.00 | emails with S&N, S&C and LRC teams re: ocp retention |
| 1368.002 | 04/28/2023 | KAB | 0.20 | 164.00 | confer with M. Pierce re: OCP research |
| 1368.002 | 04/28/2023 | KAB | 0.50 | 410.00 | Multiple emails with certain foreign OCP's, S&C and LRC teams re: OCP retention issues |
| 1368.002 | 04/28/2023 | KAB | 0.10 | 82.00 | emails with QE, S&C and LRC teams re: QE March fee app |
| 1368.002 | 04/28/2023 | MRP | 0.10 | 62.50 | Email w/ Quinn and LRC teams re: QE March fee apps |
| 1368.002 | 04/28/2023 | MRP | 0.50 | 312.50 | Conference w/ HWR re: research on OCP disclosures |
| 1368.002 | 04/28/2023 | KAB | 0.10 | 82.00 | emails with A&M, S&C and LRC teams re: A&M March fee app |
| 1368.002 | 04/28/2023 | KAB | 0.90 | 738.00 | emails with Alix, S&C and LRC teams re: Alix March fee statement (.2); review same (.7) |
| 1368.002 | 04/28/2023 | KAB | 0.90 | 738.00 | emails with S&C and LRC teams re: S&C monthly fee app (.1); review same (.8) |
| 1368.002 | 04/28/2023 | KAB | 0.10 | 82.00 | emails with QE, S&C and LRC re: responses to QE Feb app and related CNO |
| 1368.002 | 04/28/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C and LRC re: OCP declaration |
| 1368.002 | 04/28/2023 | HWR | 0.20 | 95.00 | Emails w/ Harneys re: supplemental OCP declaration |
| 1368.002 | 04/28/2023 | HWR | 0.30 | 142.50 | Emails w/ Lenz Staehelin re: Supplemental OCP Declaration |
| 1368.002 | 04/28/2023 | HWR | 0.10 | 47.50 | Email w/ Shurti re: Supplemental OCP Declaration |
| 1368.002 | 04/28/2023 | HWR | 0.30 | 142.50 | Emails w/ QE re: Certificate of No Objection for Feb fee app and March fee app |
| 1368.002 | 04/28/2023 | HWR | 6.20 | 2,945.00 | Research re: OCP issues |
| 1368.002 | 04/28/2023 | MRP | 0.50 | 237.50 | Confer w/ HWR re: OCP research issues |
| 1368.002 | 04/28/2023 | HWR | 0.10 | 47.50 | email w/ JH re: OCP research |
| 1368.002 | 04/28/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP re: Certificate of No Objection for QE Feb fee app |
| 1368.002 | 04/28/2023 | HWR | 0.30 | 142.50 | Emails w/ LRC re: S&C March fee app |
| 1368.002 | 04/28/2023 | HWR | 0.30 | 142.50 | Review S&C March fee app for filing |
| 1368.002 | 04/28/2023 | HWR | 0.20 | 95.00 | Emails w/ A&M re: A&M March fee app |
| 1368.002 | 04/28/2023 | HWR | 0.20 | 95.00 | Review A&M March fee app for filing |
| 1368.002 | 04/28/2023 | KAB | 0.20 | 164.00 | emails with QE, A. Kranzley and LRC team re: QE March fee statement and related |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| | | | | | issues |

**Phase ID B144 Non-LRC Retention & Fee Matters**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| 1368.002 | 04/28/2023 | MRP | 0.40 | 250.00 | Emails w/ certain foreign OCPs, LRC and S&C re: ocp retention issues |
| 1368.002 | 04/28/2023 | MRP | 0.20 | 125.00 | Confer w/ KAB re: OCP research |
| 1368.002 | 04/28/2023 | MRP | 0.10 | 62.50 | Emails w/ Alix and S&C re: March fee app |
| 1368.002 | 04/28/2023 | MRP | 0.10 | 62.50 | Emails w/ Quinn and S&C re: Certificate of No Objection for Quinn February fee app |
| 1368.002 | 04/28/2023 | JH | 0.10 | 27.50 | Email w/ HWR re: OCP research |
| 1368.002 | 04/28/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR re: Certificate of No Objection for Quinn fee app |
| 1368.002 | 04/28/2023 | MRP | 0.20 | 125.00 | Emails with HWR re: February fee app CNOs |
| 1368.002 | 04/28/2023 | MRP | 0.70 | 437.50 | Review Alix Partners fee application |
| 1368.002 | 04/28/2023 | MRP | 2.30 | 1,437.50 | Analyze OCP retention issues |
| 1368.002 | 04/29/2023 | MRP | 0.10 | 62.50 | Email w/ UST re: courtesy copies of fee applications |
| 1368.002 | 04/29/2023 | KAB | 0.10 | 82.00 | emails with J. Sarkessian and M. Pierce re: fee apps |
| 1368.002 | 04/30/2023 | KAB | 0.10 | 82.00 | emails with J. Sarkessian and M. Pierce re: service of fee apps |
| 1368.002 | 04/30/2023 | MRP | 0.10 | 62.50 | Emails w/ J. Sarkessian and KAB re: service of fee apps |

| **Total for Phase ID B144** | | Billable | 80.80 | 46,565.50 | Non-LRC Retention & Fee Matters |

**Phase ID B146 Plan and Disclosure Statement (including Business Plan)**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| 1368.002 | 04/05/2023 | AGL | 0.40 | 460.00 | review and analyze committee statement w/r/t exclusivity |
| 1368.002 | 04/05/2023 | KAB | 0.40 | 328.00 | review and analyze Committee's ROR/stmt on exclusivity |
| 1368.002 | 04/05/2023 | MRP | 0.20 | 125.00 | Review Committee reservation of right w/r/t exclusivity extension motion |
| 1368.002 | 04/05/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: UCC ROR re: plan exclusivity motion |
| 1368.002 | 04/05/2023 | MR | 0.10 | 31.00 | Email with HWR re: committee's statement re: exclusivity |
| 1368.002 | 04/06/2023 | MRP | 0.20 | 125.00 | Review draft Debtors response to Committee ROR re: exclusivity |
| 1368.002 | 04/06/2023 | KAB | 0.90 | 738.00 | review and revise response to UCC exclusivity statement (.6); confer with A. Landis and M. Pierce re: same (.3) |
| 1368.002 | 04/06/2023 | AGL | 1.00 | 1,150.00 | Review and revise response to committee exclusivity statement (.7); communications with lrc team re: same (.3) |
| 1368.002 | 04/06/2023 | MRP | 0.30 | 187.50 | Confer w/ LRC re: committee reservation of right and response |
| 1368.002 | 04/09/2023 | MR | 0.60 | 186.00 | Email with NEJ and MRP re: debtors' response to committee's statement re: exclusivity (.2); finalize and file same (.4) |
| 1368.002 | 04/09/2023 | KAB | 0.70 | 574.00 | emails with S&C and LRC teams re: debtors' response to UCC statement on exclusivity (.2); review and revise latest iteration of same (.5) |
| 1368.002 | 04/09/2023 | NEJ | 1.30 | 682.50 | Review Debtors' response to the Committee's statement regarding exclusivity (1.0); Emails w. MRP and M. Ramirez re: same (.3) |
| 1368.002 | 04/09/2023 | MRP | 0.20 | 125.00 | Email w/ NEJ and MR re: response to committee's statement on exclusivity |
| 1368.002 | 04/09/2023 | MRP | 0.20 | 125.00 | emails with S&C re: response to UCC statement on exclusivity |
| 1368.002 | 04/09/2023 | MRP | 1.60 | 1,000.00 | Review Debtors statement regarding exclusivity |
| 1368.002 | 04/09/2023 | MRP | 0.30 | 187.50 | Multiple emails w/ MR re: filing and serving statement on exclusivity |
| 1368.002 | 04/12/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: exclusivity order and related issues |
| 1368.002 | 04/12/2023 | MR | 0.30 | 93.00 | multiple emails with LRC team re: exclusivity order (.2); update and upload same (.1) |
| 1368.002 | 04/12/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC re: exclusivity order |
| 1368.002 | 04/12/2023 | MRP | 0.10 | 62.50 | emails w/ LRC team re: exclusivity order and related issues |

| **Total for Phase ID B146** | | Billable | 9.10 | 6,357.00 | Plan and Disclosure Statement (including Business Plan) |

**Phase ID B150 Relief from Stay/Adequate Protection Proceedings**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| 1368.002 | 04/03/2023 | KAB | 0.10 | 82.00 | email with LRC team re: update on JPL stay motion |
| 1368.002 | 04/03/2023 | NEJ | 0.10 | 52.50 | Email w. LRC team re: adjournment of JPL motion for stay relief |
| 1368.002 | 04/03/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB re: response deadline to JPL's stay relief motion |
| 1368.002 | 04/03/2023 | MRP | 0.10 | 62.50 | Email w/ LRC re: JPL motion for stay relief |
| 1368.002 | 04/03/2023 | MR | 0.10 | 31.00 | Email with LRC team re: JPL stay relief timing |
| 1368.002 | 04/04/2023 | KAB | 0.10 | 82.00 | review re-notice of JPL stay motion |
| 1368.002 | 04/07/2023 | KAB | 0.10 | 82.00 | review email from K. Bell re: SBF reply iso stay motion |
| 1368.002 | 04/07/2023 | HWR | 0.10 | 47.50 | Email w/ AD re: SBF reply iso stay relief motion |
| 1368.002 | 04/07/2023 | ACD | 0.10 | 31.00 | Email w/ H. Robertson re: SBF reply |
| 1368.002 | 04/07/2023 | MRP | 0.50 | 312.50 | Analyze SBF reply iso of stay relief |
| 1368.002 | 04/10/2023 | KAB | 0.60 | 492.00 | review and analyze reply iso SBF stay motion |
| 1368.002 | 04/14/2023 | KAB | 0.40 | 328.00 | emails with G. Donlin and M. Pierce re: order denying SBF stay relief; emails with M. Pierce re: same; emails with M. Pierce and S&C re: same |
| 1368.002 | 04/14/2023 | MRP | 0.40 | 250.00 | Emails w/ G. Donlin and KAB re: order denying SBF stay relief; emails w/ KAB re: same; emails w/ KAB and S&C re: same |
| 1368.002 | 04/17/2023 | MRP | 0.10 | 62.50 | Review Certification of Counsel filed by SBF regarding ruling on lift stay motion |
| 1368.002 | 04/17/2023 | KAB | 0.10 | 82.00 | review order denying SBF stay relief |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B150 Relief from Stay/Adequate Protection Proceedings** | | | | | |
| 1368.002 | 04/17/2023 | MRP | 0.10 | 62.50 | Review Order denying SBF stay order |
| **Total for Phase ID B150** | | Billable | 3.10 | 2,107.50 | Relief from Stay/Adequate Protection Proceedings |
| | | | | | |
| **Phase ID B151 Schedules/Operating Reports** | | | | | |
| 1368.002 | 04/06/2023 | KAB | 3.30 | 2,706.00 | multiple emails with J. Ray, S&C, JF and LRC teams re: interim report on control failures (.5); emails with LRC team re: same and related filing issues (.2); review and analyze current draft of interim report (2.6) |
| 1368.002 | 04/06/2023 | MRP | 0.20 | 125.00 | Review and revise notice of first interim report |
| 1368.002 | 04/06/2023 | MRP | 0.40 | 250.00 | Emails w/ S&C, LRC and J. Ray re: first interim report |
| 1368.002 | 04/06/2023 | AGL | 2.30 | 2,645.00 | review and analyze first interim report of JJR III |
| 1368.002 | 04/06/2023 | AGL | 0.60 | 690.00 | communications with S&C team, LRC team re: notice for first interim report of JJR III (.4); review and revise same (.2) |
| 1368.002 | 04/06/2023 | HWR | 0.30 | 142.50 | Emails w/ MRP re: draft notice of filing interim report on control failures |
| 1368.002 | 04/06/2023 | HWR | 0.40 | 190.00 | Draft notice of filing interim report on control failures |
| 1368.002 | 04/06/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB re: draft notice of filing interim report on control failures |
| 1368.002 | 04/06/2023 | MRP | 0.30 | 187.50 | Emails w/ LRC team re: interim report on control failures and related filing issues (.2); emails w/ KAB and H. Robertson re: current draft of interim report (.1) |
| 1368.002 | 04/06/2023 | MRP | 0.30 | 187.50 | Emails w/ HWR re: notice of first interim report |
| 1368.002 | 04/06/2023 | KAB | 0.20 | 164.00 | Emails with H. Robertson re: notice for filing interim report on control failures |
| 1368.002 | 04/07/2023 | AGL | 0.80 | 920.00 | review and analyze comments to first interim report re: control failures (.5) and draft press release re: same (.3) |
| 1368.002 | 04/07/2023 | KAB | 2.80 | 2,296.00 | multiple emails with J. Ray, S&C and LRC teams re: first interim report on control failures and related issues (.6); review and revise various iterations of report (1.9); review and revise press release related to same (.3) |
| 1368.002 | 04/07/2023 | AGL | 0.60 | 690.00 | communications with ray, s&c and lrc team re: first interim report on control failures |
| 1368.002 | 04/07/2023 | MRP | 0.40 | 250.00 | emails w/ J. Ray, S&C and LRC re: first interim report on control failures |
| 1368.002 | 04/09/2023 | MR | 0.90 | 279.00 | Emails with LRC team re: interim report on control failures (.5); finalize notice, exhibit, and file same (.4) |
| 1368.002 | 04/09/2023 | AGL | 1.10 | 1,265.00 | review and analyze revisions to first interim report on control failures (.6) and related press release (.2); communications with s&c, joelle teams and lrc team re: same (.3) |
| 1368.002 | 04/09/2023 | KAB | 2.60 | 2,132.00 | numerous emails with S&C, JF, J. Ray, and LRC teams re: First Interim Report and press release (.5); review and revise latest iteration of report (1.9); emails with LRC team re: finalization and filing of same (.2) |
| 1368.002 | 04/09/2023 | NEJ | 2.60 | 1,365.00 | Emails w. LRC re: Interim Report on Controls Failure (.3); Emails w. M. Ramirez re: same (.3); Review and finalize same (2.0) |
| 1368.002 | 04/09/2023 | MRP | 0.30 | 187.50 | Emails w/ NEJ re: Interim Report on Controls Failure |
| 1368.002 | 04/09/2023 | MRP | 2.90 | 1,812.50 | Review final filing version of interim report on control failures |
| 1368.002 | 04/09/2023 | MRP | 0.50 | 312.50 | Numerous emails w/ Joel Frank team re: press release and timing of filings |
| 1368.002 | 04/09/2023 | MRP | 0.40 | 250.00 | Briefly review updated filing version on interim report on control failures |
| 1368.002 | 04/10/2023 | KAB | 0.10 | 82.00 | call from J. Klienman re: scheduled info |
| 1368.002 | 04/11/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: schedules and statements |
| 1368.002 | 04/25/2023 | KAB | 0.50 | 410.00 | emails with A&M, S&C, J. Ray, and M. Cilia re: March interim financial update (.2); review same (.3) |
| 1368.002 | 04/25/2023 | KAB | 0.10 | 82.00 | email with LRC team re: March interim financial update |
| 1368.002 | 04/25/2023 | KAB | 1.20 | 984.00 | review and revise 4th interim financial report (.8); consider issues related to Emergent in connection with same (.4) |
| 1368.002 | 04/25/2023 | MRP | 0.40 | 250.00 | Email w/ LRC re: interim financial report (.1); review same (.3) |
| 1368.002 | 04/25/2023 | MRP | 0.10 | 62.50 | Email w/ RLKS, S&C and A&M re: interim financial update report |
| 1368.002 | 04/25/2023 | NEJ | 0.10 | 52.50 | Email w. LRC re:  interim financial update report |
| 1368.002 | 04/25/2023 | HWR | 0.10 | 47.50 | Email w/ LRC re: interim financial update |
| 1368.002 | 04/25/2023 | MR | 0.10 | 31.00 | emails with LRC team re: March financial update |
| 1368.002 | 04/25/2023 | JH | 0.10 | 27.50 | email with LRC team re: financial report |
| 1368.002 | 04/26/2023 | MR | 0.10 | 31.00 | emails with LRC team re: plan for financial report |
| 1368.002 | 04/26/2023 | HWR | 0.10 | 47.50 | emails w/ LRC team re: update on financial report |
| 1368.002 | 04/26/2023 | MRP | 0.10 | 62.50 | emails w/ LRC team re: interim financial update report |
| 1368.002 | 04/26/2023 | NEJ | 0.10 | 52.50 | emails w. LRC team re: interim financial update report |
| 1368.002 | 04/28/2023 | KAB | 0.20 | 164.00 | emails with A&M, S&C, M. Cilia, J. Ray and M. Pierce re: financial update |
| 1368.002 | 04/28/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and A&M re: interim financial update |
| 1368.002 | 04/28/2023 | JH | 0.10 | 27.50 | Emails w/ LRC team re: filing Interim Financial Update |
| 1368.002 | 04/28/2023 | KAB | 0.20 | 164.00 | emails with LRC team re: finalization and filing of interim financial update |
| 1368.002 | 04/28/2023 | MRP | 0.50 | 312.50 | Review interim financial update report (.4); Emails w/ LRC team re: filing interim update report (.1) |
| 1368.002 | 04/28/2023 | MR | 0.40 | 124.00 | Emails with LRC team re: filing fourth interim financial update (.1); finalize and file |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|

**Phase ID B151 Schedules/Operating Reports**

|  |  |  |  |  | same (.3) |
| **Total for Phase ID B151** |  | Billable | 29.20 | 22,281.50 | Schedules/Operating Reports |

**Phase ID B160 Examiner**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| 1368.002 | 04/03/2023 | MRP | 0.10 | 62.50 | Confer w/ KAB re: counter designation of record on appeal |
| 1368.002 | 04/03/2023 | MRP | 0.10 | 62.50 | Analyze UCC counter designation of record on appeal |
| 1368.002 | 04/03/2023 | KAB | 0.20 | 164.00 | confer with M. Pierce re: counter-designations for appeal; email S&C and M. Pierce re: same |
| 1368.002 | 04/03/2023 | KAB | 0.10 | 82.00 | email with LRC team re: Committee counter-designations for appeal |
| 1368.002 | 04/03/2023 | HWR | 0.10 | 47.50 | Email w/ AD re: UCC designation of additional items in UST examiner appeal |
| 1368.002 | 04/03/2023 | MRP | 0.20 | 125.00 | Confer w/ KAB re: counter designation; email w/ S&C and KAB re: same |
| 1368.002 | 04/03/2023 | MRP | 0.10 | 62.50 | email w/ LRC re: counter designation |
| 1368.002 | 04/03/2023 | HWR | 0.10 | 47.50 | email w/ LRC team re: UCC designations for appeal |
| 1368.002 | 04/03/2023 | ACD | 0.10 | 31.00 | Email with H. Robertson re: Committee designation |
| 1368.002 | 04/05/2023 | MRP | 0.50 | 312.50 | Conference and emails w/ AGL and KAB re: Examiner appeal |
| 1368.002 | 04/05/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC and S&C re: UST appeal of Examiner Order |
| 1368.002 | 04/05/2023 | KAB | 0.50 | 410.00 | discussion and emails with A. Landis and M. Pierce re: Examiner appeal |
| 1368.002 | 04/05/2023 | KAB | 0.30 | 246.00 | calls and emails with J. McMahon re: appeal issues |
| 1368.002 | 04/05/2023 | AGL | 1.90 | 2,185.00 | communications with ust re: appeal, direct certification and briefing issues (.9); communications with lrc team re same (.5); communications with bg re: same and related issues (.5) |
| 1368.002 | 04/05/2023 | KAB | 0.50 | 410.00 | email and call with R. Poppiti re: examiner and expense issues |
| 1368.002 | 04/05/2023 | KAB | 0.30 | 246.00 | emails with S&C and LRC teams re: examiner motions to certify and related issues |
| 1368.002 | 04/05/2023 | MRP | 0.30 | 187.50 | emails w/ S&C and LRC teams re: examiner motions to certify and related issues |
| 1368.002 | 04/06/2023 | MRP | 0.50 | 312.50 | Review UST motion to certify direct appeal |
| 1368.002 | 04/06/2023 | MRP | 0.30 | 187.50 | Confer w/ LRC team re: Examiner direct appeal motion and deadlines regarding the same |
| 1368.002 | 04/06/2023 | MR | 0.70 | 217.00 | review docket re: multiple pleadings related to the UST's request for Certification of Direct Appeal to the U.S. Court of Appeals (.4); emails with LRC team re: same (.3) |
| 1368.002 | 04/06/2023 | KAB | 4.90 | 4,018.00 | confer with A. Landis and M. Pierce re: issues related to UST motion to expedite appeal and expedite direct certification and draft objection (1.0); review and analyze rules re: issues related to same (.7); confer with M. Pierce re: same (.2); email with LRC team re: appeal briefing schedules and related issues (.1); review and analyze UST motion to expedite and related filings in appeals (2.9) |
| 1368.002 | 04/06/2023 | NEJ | 0.80 | 420.00 | Emails w. KAB and MRP re: UST's examiner appeal and timeline (.1); Research re: same (.3); call w. HWR re: same (.4) |
| 1368.002 | 04/06/2023 | AGL | 4.70 | 5,405.00 | review and analyze UST motion to expedite and related filings (2.1); research re: appellate rules violated by UST (.9); communications with LRC team re: same (1.0); communications with BG re: same (.7) |
| 1368.002 | 04/06/2023 | HWR | 0.10 | 47.50 | Emails w/ MR re: UST appeal filings |
| 1368.002 | 04/06/2023 | HWR | 0.10 | 47.50 | Review KAB research request re: UST request for certification of direct appeal and appeal |
| 1368.002 | 04/06/2023 | HWR | 1.20 | 570.00 | Research re: UST request for certification of direct appeal and appeal |
| 1368.002 | 04/06/2023 | HWR | 0.40 | 190.00 | Call w/ NEJ re: research re: UST request for certification of direct appeal and appeal |
| 1368.002 | 04/06/2023 | HWR | 0.20 | 95.00 | Emails w/ NEJ and MRP re: UST request for certification of direct appeal and appeal research |
| 1368.002 | 04/06/2023 | HWR | 0.50 | 237.50 | Draft critical dates memo for UST request for certification of direct appeal and appeal |
| 1368.002 | 04/06/2023 | HWR | 0.10 | 47.50 | Emails w/ MR, AD and JH re: critical dates for UST request for certification of direct appeal and appeal |
| 1368.002 | 04/06/2023 | MRP | 3.70 | 2,312.50 | Analyze UST motions in Examiner appeal |
| 1368.002 | 04/06/2023 | MRP | 0.30 | 187.50 | Confer w/ KAB re: issues related to UST motion to expedite appeal and expedite direct certification (.2); communications w/ AGL and KAB re: same (.1) |
| 1368.002 | 04/06/2023 | MRP | 0.20 | 125.00 | Emails w/ NEJ and HWR re: research on UST motion to certify direct appeal |
| 1368.002 | 04/06/2023 | NEJ | 0.20 | 105.00 | Emails w. MRP and HWR re: UST examiner appeal research |
| 1368.002 | 04/06/2023 | MR | 0.10 | 31.00 | Emails with LRC team re: critical dates for appeal |
| 1368.002 | 04/06/2023 | ACD | 0.10 | 31.00 | Emails with H. Robertson, M. Ramirez, and J. Huynh re: critical dates for direct appeal |
| 1368.002 | 04/06/2023 | JH | 0.10 | 27.50 | Emails with HWR, ACD, and MR re: critical dates for appeal |
| 1368.002 | 04/07/2023 | ACD | 1.00 | 310.00 | Confer/telephone call with H. Robertson and J. Huynh re: critical dates for motion to certify direct appeal (0.6); emails with M. Pierce re: time of filing for motion (0.1); review docket and history re: same (0.3) |
| 1368.002 | 04/07/2023 | NEJ | 0.20 | 105.00 | Email w. MRP and HWR re: response to UST motion to expedite examiner appeal (.1); Call w. MRP re: same (.1) |
| 1368.002 | 04/07/2023 | AGL | 7.80 | 8,970.00 | continue review and analysis of ust motion to expedite (1.9) and review of rules and |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|--|

**Phase ID B160 Examiner**

| | | | | | research re: same (1.8); review and revise objection to motion (3.2); communications with LRC team re: same (.9) |
|--------|-----------|------|---------------|--------|--|
| 1368.002 | 04/07/2023 | KAB | 11.10 | 9,102.00 | draft portions of objection to motion to expedite app and motion to certify (8.1); research issues related thereto (1.9); and emails with M. Pierce re: same (.7); emails with A. Landis and M. Pierce re: draft and related issues (.4) |
| 1368.002 | 04/07/2023 | HWR | 0.50 | 237.50 | Call w/ AD and JH re: critical dates for UST request for certification of direct appeal and appeal |
| 1368.002 | 04/07/2023 | HWR | 0.50 | 237.50 | Call and emails w/ MRP re: research for objection to UST motion to expedite request for certification of direct appeal and appeal |
| 1368.002 | 04/07/2023 | HWR | 2.90 | 1,377.50 | Research and prepare summary re: objection to UST motion to expedite request for certification of direct appeal and appeal |
| 1368.002 | 04/07/2023 | MRP | 7.00 | 4,375.00 | Draft portions of objection to UST motion to expedite |
| 1368.002 | 04/07/2023 | MRP | 0.20 | 125.00 | Email w/ NEJ and HWR re: response to UST motion to expedite (.1); Call w/ NEJ re: same (.1) |
| 1368.002 | 04/07/2023 | HWR | 0.10 | 47.50 | Email w/ NEJ and HWR re: research and response to UST motion to expedite request for certification of direct appeal |
| 1368.002 | 04/07/2023 | MRP | 1.10 | 687.50 | Calls and emails w/ KAB re: objection to UST motion to expedite (.7); emails w/ AGL and KAB re: same (.4) |
| 1368.002 | 04/07/2023 | JH | 0.50 | 137.50 | Call with HWR and AD re: critical dates for UST request for certification of direct appeal and appeal |
| 1368.002 | 04/07/2023 | MRP | 0.50 | 312.50 | Call and emails w/ HWR re: research for objection to UST motion to expedite |
| 1368.002 | 04/07/2023 | MRP | 5.00 | 3,125.00 | Numerous communications w/ LRC team re: Examiner appeal research issues (.9); research re: expediting appeal and direct certification issues w/r/t UST Examiner appeal (4.1) |
| 1368.002 | 04/08/2023 | AGL | 3.60 | 4,140.00 | review and revise objection to UST motion to expedite in District Court (3.1); communications with LRC team re: same (.5) |
| 1368.002 | 04/08/2023 | KAB | 5.70 | 4,674.00 | review and revise multiple iterations of draft of objection to UST motion to expedite (3.2); research issues related thereto (2.0); emails with A., Landis and M. Pierce re: same (.5) |
| 1368.002 | 04/08/2023 | MRP | 0.50 | 312.50 | Emails w/ LRC re: objection to UST motion to expedite |
| 1368.002 | 04/09/2023 | MR | 0.60 | 186.00 | emails with NEJ and MRP re: filing objection to Expedite Consideration of the Motion To Certify Direct Appeal to the Court of Appeals (.3); file same (.2); email with LRC team re as-filed copy of same (.1) |
| 1368.002 | 04/09/2023 | AGL | 3.40 | 3,910.00 | review and revise objection to ust motion to expedite certification and appeal (2.3); communications with LRC team (.8) and bg (.3) re: same |
| 1368.002 | 04/09/2023 | KAB | 5.00 | 4,100.00 | review and revise objection to UST motion to expedite certification and appeal (2.6); review and analyze District Court rules and chambers procedures in connection with same (1.3); emails with A. Landis and M. Pierce re: same (.8); emails with LRC team re: finalization and filing of same (.3) |
| 1368.002 | 04/09/2023 | NEJ | 2.80 | 1,470.00 | Review and revise objection to UST motion to expedite the motion to certify appeal of examiner order (2.0). Emails w. MRP re: same (.5). Emails w. LRC re: same (.3) |
| 1368.002 | 04/09/2023 | MRP | 0.80 | 500.00 | Emails w/ NEJ re: objection to UST motion to expedite (.5); Emails w/ NEJ and MR re: same (.3) |
| 1368.002 | 04/09/2023 | MRP | 1.10 | 687.50 | Review filing version of objection to motion to expedite |
| 1368.002 | 04/10/2023 | JH | 0.30 | 82.50 | Emails w/ LRC team re: service of Objection to Motion of Andrew R. Vara to Expedite; Prepare documents re: same; Confer w/ Parcels re: same |
| 1368.002 | 04/10/2023 | KAB | 0.10 | 82.00 | email with B. Glueckstein, A. Landis and M. Pierce re: objection to UST motion to expedite |
| 1368.002 | 04/10/2023 | KAB | 0.10 | 82.00 | emails with A. Landis and M. Pierce re: objection to UST motion to expedite and related issues |
| 1368.002 | 04/10/2023 | KAB | 0.10 | 82.00 | review and analyze Committee's objection to motion to expedite |
| 1368.002 | 04/10/2023 | AGL | 0.80 | 920.00 | review and analyze committee objection to motion to expedite (.2); communications with S&C and LRC team re: timing and strategy (.6) |
| 1368.002 | 04/10/2023 | KAB | 0.50 | 410.00 | discussions with A. Landis and M. Pierce re: timing and strategy considerations related to motion to expedite |
| 1368.002 | 04/10/2023 | AGL | 1.10 | 1,265.00 | review and analyze ust district court appeal merits brief |
| 1368.002 | 04/10/2023 | HWR | 0.20 | 95.00 | Email w/ MR re: UCC objection to UST motion to expedite appeal |
| 1368.002 | 04/10/2023 | MRP | 0.20 | 125.00 | emails with AGL and KAB re: objection to UST motion to expedite and related issues (.1) email w S&C, AGL and KAB re: same (.1) |
| 1368.002 | 04/10/2023 | AGL | 0.10 | 115.00 | Emails with LRC team re: objection to UST motion to expedite and related issues |
| 1368.002 | 04/10/2023 | MRP | 0.50 | 312.50 | Confer w/ AGL and KAB re: plan to address motion to expedite |
| 1368.002 | 04/10/2023 | MR | 0.20 | 62.00 | Email with HWR re: Committee objection to motion to expedite |
| 1368.002 | 04/10/2023 | MRP | 1.40 | 875.00 | Analyze UCC objection to UST motion to expedite |
| 1368.002 | 04/10/2023 | KAB | 1.40 | 1,148.00 | review and analyze UST merit brief |

**Detail Fee Task Code Billing Report**
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B160 Examiner** | | | | | |
| 1368.002 | 04/12/2023 | KAB | 0.10 | 82.00 | review email from B. Hackman re: discovery responses in appeal |
| 1368.002 | 04/14/2023 | KAB | 0.50 | 410.00 | review email from S. Sakata re: reply iso motion to expedite appeal; review and analyze UST reply in support of motion to expedite appeal |
| 1368.002 | 04/14/2023 | KAB | 0.10 | 82.00 | emails with YCST and A. Landis re: UST's motion to expedite |
| 1368.002 | 04/14/2023 | HWR | 0.10 | 47.50 | Email w/ JH re: UST reply iso motion to expedite |
| 1368.002 | 04/14/2023 | AGL | 1.10 | 1,265.00 | review and analyze ust reply to objection to motion to expedite appeal |
| 1368.002 | 04/14/2023 | AGL | 0.10 | 115.00 | Emails with YCST and LRC team re: UST's motion to expedite |
| 1368.002 | 04/14/2023 | JH | 0.10 | 27.50 | Email w/ HWR re: Trustee's reply for motion to expedite |
| 1368.002 | 04/18/2023 | KAB | 0.40 | 328.00 | emails and confer with LRC team re: deadlines in examiner appeal and related issues |
| 1368.002 | 04/18/2023 | HWR | 0.40 | 190.00 | Confer and emails w/ LRC Team re: UST Appeal Deadlines |
| 1368.002 | 04/18/2023 | MRP | 0.40 | 250.00 | Confer and email w/ LRC Team re: timeline for appeal |
| 1368.002 | 04/19/2023 | HWR | 1.30 | 617.50 | Review/revise draft opposition to UST request to certify direct appeal |
| 1368.002 | 04/19/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB and MRP re: draft opposition to UST direct appeal request |
| 1368.002 | 04/19/2023 | KAB | 2.80 | 2,296.00 | emails with S&C and LRC teams re: opposition to motion to certify and lack of ruling on motion to shorten (.2); emails with A. Landis and M. Pierce re: same (.2); review and revise same (2.1); emails with M. Pierce re: same (.3) |
| 1368.002 | 04/19/2023 | KAB | 0.40 | 328.00 | emails with M. Pierce and H. Robertson re: various DC rules applicable to appeal and draft opposition to motion to certify |
| 1368.002 | 04/19/2023 | MRP | 0.60 | 375.00 | Emails w/ KAB and HWR re: draft opposition to UST direct appeal request and district court rules |
| 1368.002 | 04/19/2023 | AGL | 0.20 | 230.00 | Communications with brown and pierce re: motion to certify and motion to shorten |
| 1368.002 | 04/19/2023 | MRP | 0.50 | 312.50 | Emails w/ AGL and KAB re: opposition to motion to certify and lack of ruling on motion to shorten (.2); emails w/ KAB re: same (.3) |
| 1368.002 | 04/19/2023 | HWR | 0.40 | 190.00 | emails w/ KAB and MRP re: district court of appeal rules |
| 1368.002 | 04/20/2023 | AGL | 2.80 | 3,220.00 | Review and revise objection to direct certification of appeal (2.3) and communications with LRC team (.3) and BG (.2) re: same |
| 1368.002 | 04/20/2023 | MRP | 0.70 | 437.50 | Revise draft objection to UST motion for direct appeal based on AGL comments |
| 1368.002 | 04/20/2023 | MR | 0.70 | 217.00 | finalize and file Debtors' objection to UST's Direct Appeal (.5); emails with LRC team re: same (.2) |
| 1368.002 | 04/20/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and MR re: objection to UST motion to certify direct appeal |
| 1368.002 | 04/20/2023 | KAB | 3.10 | 2,542.00 | emails with A. Landis and M. Pierce re: comments to opposition to motion to certify (.3); emails with S&C and LRC teams re: opposition to motion to certify appeal (.2); review and revise various iterations of same (2.3); emails with LRC team re: finalization and filing of same and exhibit issues (.3) |
| 1368.002 | 04/20/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC re: objection to UST motion for direct appeal |
| 1368.002 | 04/20/2023 | MRP | 0.80 | 500.00 | Emails w/ AGL and KAB re: revisions to objection (.3); emails w/ S&C and LRC teams re: same (.2); emails w/ LRC team re: filing same (.3) |
| 1368.002 | 04/20/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: filing objection to UST motion to certify direct appeal |
| 1368.002 | 04/21/2023 | KAB | 0.40 | 328.00 | confer with A. Landis re: objection to motion to certify (.2); emails with M. Ramirez, N. Jenner and H. Robertson re: blackline related to same (.1); review and analyze same (.1) |
| 1368.002 | 04/21/2023 | HWR | 0.10 | 47.50 | Email w/ J. Kapoor re: service of Objection to UST direct appeal request |
| 1368.002 | 04/21/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: response to J. Kapoor inquiry re: service of objection to UST direct appeal request |
| 1368.002 | 04/21/2023 | AGL | 0.20 | 230.00 | confer with LRC team re: objection to motion to certify |
| 1368.002 | 04/21/2023 | NEJ | 0.10 | 52.50 | Emails w. KAB, HWR and M. Ramirez re: objection to UST motion |
| 1368.002 | 04/21/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC re: blackline for objection |
| 1368.002 | 04/21/2023 | MR | 0.10 | 31.00 | Emails with KAB, NEJ and HWR re: objection blackline |
| 1368.002 | 04/21/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: service of objection |
| 1368.002 | 04/24/2023 | KAB | 0.10 | 82.00 | review email from B. Hackman re: discovery responses for appeal |
| 1368.002 | 04/26/2023 | MRP | 0.30 | 187.50 | Analyze UST letter to District Court re: pending motion in Examiner appeal and email w/ LRC re: same |
| 1368.002 | 04/26/2023 | KAB | 0.40 | 328.00 | email from S. Sakata re: UST letter re: appeal; review and analyze letter re: party and briefing status and email with LRC team re: same |
| 1368.002 | 04/26/2023 | MR | 0.20 | 62.00 | review docket re: Letter to Honorable Chief Judge Colm F. Connolly from Appellant Andrew R. Vara, United States Trustee for Region 3 regarding Correction of Party Status and Notice of Completion of Motions' Briefing (.1); email with LRC team re: same (.1) |
| 1368.002 | 04/26/2023 | HWR | 0.30 | 142.50 | Email w/ LRC team re: UST letter to Court re: examiner appeal; review same |
| 1368.002 | 04/26/2023 | AGL | 0.30 | 345.00 | review and analyze UST letter to USDC re: appeal issues re: parties and status of proceedings |
| 1368.002 | 04/28/2023 | KAB | 0.30 | 246.00 | email with UST, UCC, S&C and LRC teams re: service of UST appeal designations; review and analyze notices |
| 1368.002 | 04/28/2023 | MRP | 0.10 | 62.50 | Email w/ UST, UCC and S&C re: service of appeal designations |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B160 Examiner** | | | | | |
| 1368.002 | 04/28/2023 | HWR | 0.10 | 47.50 | Email w/ UST, UCC, S&C and LRC re: UST appeal designation service |
| **Total for Phase ID B160** | | Billable | 115.30 | 90,981.00 | Examiner |

| | | | | | |
|---|---|---|---|---|---|
| | | **GRAND TOTALS** | | | |
| | | Billable | 637.00 | 432,505.00 | |