**<u>Exhibit A</u>**

**Time Entries**

| | Correspondence with Debtor Advisors and Principals | Correspondence with Creditors, UCC, and Advisors | Correspondence with Third-Parties | Due Diligence and Restructuring Strategy | Sale Process Matters | Financing Matters | Court Hearings | Other Administrative Processes and Analysis | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Restructuring** | | | | | | | | | |
| Bruce Mendelsohn (Partner) | 9.5 | 4.0 | 0.5 | 53.0 | 17.0 | - | - | - | **84.0** |
| Kevin Cofsky (Partner) | 6.5 | 3.0 | - | 47.5 | 6.0 | - | - | - | **63.0** |
| Matt Rahmani (Executive Director) | 13.5 | 5.0 | 24.0 | 26.0 | 13.0 | - | - | 2.0 | **83.5** |
| Kendyl Flinn (Associate) | 13.5 | 5.0 | 24.0 | 32.0 | 15.0 | - | - | 10.0 | **99.5** |
| Bruce Baker (Associate) | 12.5 | 5.0 | 0.5 | 31.0 | 15.0 | - | - | 10.0 | **74.0** |
| Sam Saferstein (Analyst) | 14.0 | 5.0 | 0.5 | 33.5 | 15.0 | - | - | 10.0 | **78.0** |
| Nikhil Velivela (Analyst) | 14.0 | 5.0 | 0.5 | 37.5 | 15.0 | - | - | 10.0 | **82.0** |
| **Restructuring Sub-Total** | **83.5** | **32.0** | **50.0** | **260.5** | **96.0** | **-** | **-** | **42.0** | **564.0** |
| **FinTech and Digital Assets** | | | | | | | | | |
| Michael Grace (Partner) | - | - | - | - | 14.5 | - | - | - | **14.5** |
| Max Mesny (Partner) | 2.0 | 2.0 | - | - | 6.5 | - | - | - | **10.5** |
| Timm Schipporeit (Partner) | 2.0 | 2.0 | 2.5 | - | 4.0 | - | - | - | **10.5** |
| Laura Klaassen (Managing Director) | 5.0 | 2.0 | - | - | 2.5 | - | - | - | **9.5** |
| Ema Betts (Managing Director) | 4.5 | 2.0 | - | - | 2.5 | - | - | - | **9.0** |
| Emmanuel Aidoo (Executive Director) | 2.0 | 1.0 | - | 9.0 | 7.0 | - | - | - | **19.0** |
| Nathaniel Nussbaum (Executive Director) | 8.0 | 4.5 | 4.0 | - | 24.0 | - | - | - | **40.5** |
| Geoff Posess (Director) | 8.0 | 4.5 | 4.0 | - | 52.0 | - | - | - | **68.5** |
| Wasif Syed (Director) | 10.5 | 4.0 | 24.0 | 11.5 | 17.0 | - | - | - | **67.0** |
| Alexander Kalashnikov (Associate) | 4.0 | 2.0 | - | 4.0 | - | - | - | 2.0 | **12.0** |
| Arjun Arora (Associate) | 5.0 | - | 4.0 | - | 70.5 | - | - | - | **79.5** |
| Jenny Zhu (Analyst) | 5.5 | 4.5 | - | - | 40.5 | - | - | - | **50.5** |
| Rohan Sindhwani (Analyst) | 5.0 | - | 4.0 | - | 49.5 | - | - | - | **58.5** |
| Rohan Mekala (Analyst) | 8.0 | 4.5 | - | - | 50.5 | - | - | - | **63.0** |
| Alina Negulescu (Analyst) | 10.5 | 4.0 | 7.5 | 15.0 | 17.0 | - | - | 8.0 | **62.0** |
| **FinTech & Digital Assets Sub-Total** | **80.0** | **37.0** | **50.0** | **39.5** | **358.0** | **-** | **-** | **10.0** | **574.5** |
| **Team Grand Total** | **163.5** | **69.0** | **100.0** | **300.0** | **454.0** | **-** | **-** | **52.0** | **1,138.5** |

# FTX

**Hours Summary by Category**                                                    *Strictly Private & Confidential*

**June 2, 2023**

| | |
|---|---:|
| Correspondence with Debtor Advisors and Principals | 163.5 |
| Correspondence with Creditors, UCC, and Advisors | 69.0 |
| Correspondence with Third-Parties | 100.0 |
| Due Diligence and Restructuring Strategy | 300.0 |
| Sale Process Matters | 454.0 |
| Financing Matters | 0.0 |
| Court Hearings | 0.0 |
| Other Administrative Processes and Analysis | 52.0 |
| **Total Hours** | **1,138.5** |

**FTX**
Bruce Mendelsohn (Partner)

Strictly Private & Confidential

| Bruce Mendelsohn (Partner) - Case Hours Summary (Apr-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 9.5 |
| Correspondence with Creditors, UCC, and Advisors | 4.0 |
| Correspondence with Third-Parties | 0.5 |
| Due Diligence and Restructuring Strategy | 53.0 |
| Sale Process Matters | 17.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **84.0** |

| Case Hours Detail (Apr-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 04/03/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/03/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/03/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Analysis of prepared sale process information for LedgerX hearing |
| 04/04/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/04/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/04/23 | Tuesday | 4.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 04/05/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/05/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

**FTX**
Bruce Mendelsohn (Partner)

Strictly Private & Confidential

| 04/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
|---|---|---|---|---|
| 04/06/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/06/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/06/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/06/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Analysis of prepared sale process information for LedgerX hearing |
| 04/07/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/07/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/10/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/10/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/10/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Analysis of prepared sale process information for LedgerX hearing |
| 04/11/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/11/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/11/23 | Tuesday | 2.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |

| 04/12/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|---|---|---|---|---|
| 04/12/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/13/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/13/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/13/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of prepared sale process and financial information in preparation for LedgerX hearing |
| 04/14/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/14/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/14/23 | Friday | 2.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 04/17/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/17/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/17/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of prepared sale process and financial information in preparation for LedgerX hearing |

| 04/18/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|---|---|---|---|---|
| 04/18/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/18/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/18/23 | Tuesday | 3.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 04/19/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/19/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with Advisors of portfolio company |
| 04/19/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis of prepared sale process and financial information in preparation for LedgerX hearing |
| 04/20/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/20/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/20/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 04/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 04/21/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on potential token sale process |
| 04/24/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/24/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/25/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/25/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/25/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/25/23 | Tuesday | 3.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 04/26/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/26/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/27/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/27/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 04/28/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/28/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/28/23 | Friday | 3.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |

**FTX**
Kevin Cofsky (Partner)

Strictly Private & Confidential

| Kevin Cofsky (Partner) - Case Hours Summary (Apr-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 6.5 |
| Correspondence with Creditors, UCC, and Advisors | 3.0 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 47.5 |
| Sale Process Matters | 6.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **63.0** |

| Case Hours Detail (Apr-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 04/03/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/03/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/04/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/04/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/05/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/05/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/06/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/06/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

Strictly Private & Confidential

| 04/06/23 | Thursday | 1.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
|---|---|---|---|---|
| 04/07/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/07/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/10/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/10/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/10/23 | Monday | 3.0 | Sale Process Matters | CIM discussion on FTX asset |
| 04/10/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Creation of outreach list for FTX asset |
| 04/11/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/11/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/12/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/12/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/13/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/13/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 04/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/14/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/14/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/14/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/17/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/17/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/18/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/18/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/18/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/19/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/19/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/20/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/20/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/20/23 | Thursday | 1.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |

| 04/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|---|---|---|---|---|
| 04/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/21/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on FTX asset sale process |
| 04/24/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/24/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/24/23 | Monday | 5.0 | Due Diligence and Restructuring Strategy | CIM and outreach preparation for FTX asset |
| 04/25/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/25/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/25/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/26/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/26/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/27/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/27/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 04/27/23 | Thursday | 1.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/28/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/28/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/28/23 | Friday | 2.5 | Due Diligence and Restructuring Strategy | CIM and outreach preparation for FTX asset |

**FTX**
Matt Rahmani (Executive Director)

Strictly Private & Confidential

| Matt Rahmani (Executive Director) - Case Hours Summary (Apr-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 13.5 |
| Correspondence with Creditors, UCC, and Advisors | 5.0 |
| Correspondence with Third-Parties | 24.0 |
| Due Diligence and Restructuring Strategy | 26.0 |
| Sale Process Matters | 13.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 2.0 |
| **Total** | **83.5** |

| Case Hours Detail (Apr-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 04/03/23 | Monday | 2.5 | Correspondence with Third-Parties | 5 calls with third parties interested in venture sale processes |
| 04/03/23 | Monday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Third-Parties | 2 Catch-up calls with portfolio companies |
| 04/04/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discusson with A&M on venture book status updates |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/05/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/05/23 | Wednesday | 0.5 | Correspondence with Third-Parties | 1 Catch-up calls with portfolio company |
| 04/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 04/06/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/06/23 | Thursday | 1.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 04/06/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 04/10/23 | Monday | 3.0 | Sale Process Matters | CIM discussion on FTX asset |
| 04/10/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Creation of outreach list for FTX asset |
| 04/10/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | 2 calls with third parties interested in venture sale processes |
| 04/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/11/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 04/11/23 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/11/23 | Tuesday | 2.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 04/12/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/12/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/12/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Weekly De Minimis Summary reporting |

| 04/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/13/23 | Thursday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/14/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/14/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/14/23 | Friday | 2.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 04/17/23 | Monday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 Catch-up calls with portfolio companies |
| 04/17/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/18/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/18/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with Advisors of portfolio company |

| 04/19/23 | Wednesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 04/19/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Claim analysis / redaction exercise |
| 04/19/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Minority investments discussion with A&M |
| 04/19/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Weekly De Minimis Summary reporting |
| 04/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/20/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/20/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 04/21/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on FTX asset sale process |
| 04/24/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 04/24/23 | Monday | 5.0 | Due Diligence and Restructuring Strategy | CIM and outreach preparation for FTX asset |
| 04/25/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/25/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/25/23 | Tuesday | 3.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |

| 04/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
|---|---|---|---|---|
| 04/26/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 04/26/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Weekly De Minimis Summary reporting |
| 04/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/27/23 | Thursday | 1.0 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/28/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/28/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 catch-up call with portfolio company |
| 04/28/23 | Friday | 3.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |

**FTX**
Kendyl Flinn (Associate)

Strictly Private & Confidential

| Kendyl Flinn (Associate) - Case Hours Summary (Apr-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 13.5 |
| Correspondence with Creditors, UCC, and Advisors | 5.0 |
| Correspondence with Third-Parties | 24.0 |
| Due Diligence and Restructuring Strategy | 32.0 |
| Sale Process Matters | 15.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 10.0 |
| **Total** | **99.5** |

| Case Hours Detail (Apr-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 04/03/23 | Monday | 2.5 | Correspondence with Third-Parties | 5 calls with third parties interested in venture sale processes |
| 04/03/23 | Monday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Third-Parties | 2 Catch-up calls with portfolio companies |
| 04/04/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discusson with A&M on venture book status updates |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/04/23 | Tuesday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/05/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/05/23 | Wednesday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/05/23 | Wednesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 04/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/05/23 | Wednesday | 0.5 | Correspondence with Third-Parties | 1 Catch-up calls with portfolio company |
| 04/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/06/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/06/23 | Thursday | 1.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 04/06/23 | Thursday | 1.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/07/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | PMO Materials preparation |
| 04/10/23 | Monday | 3.0 | Sale Process Matters | CIM discussion on FTX asset |
| 04/10/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Creation of outreach list for FTX asset |
| 04/10/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | 2 calls with third parties interested in venture sale processes |
| 04/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/11/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 04/11/23 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/11/23 | Tuesday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |

| 04/12/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/12/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/13/23 | Thursday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/13/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/13/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/13/23 | Thursday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/14/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/14/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/14/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 04/17/23 | Monday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |

Strictly Private & Confidential

| 04/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 Catch-up calls with portfolio companies |
| 04/17/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/18/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/18/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/18/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | CIM preparation for FTX asset |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with Advisors of portfolio company |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 04/19/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Claim analysis / redaction exercise |
| 04/19/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/20/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/20/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 04/20/23 | Thursday | 1.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |

**FTX**
Kendyl Flinn (Associate)

Strictly Private & Confidential

| 04/21/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Check-in call with portfolio asset on sale process |
| 04/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 04/21/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/21/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/21/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on FTX asset sale process |
| 04/21/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on potential token sale process |
| 04/24/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 04/24/23 | Monday | 5.0 | Due Diligence and Restructuring Strategy | CIM and outreach preparation for FTX asset |
| 04/25/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/25/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/25/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/25/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/26/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |

| 04/26/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
|---|---|---|---|---|
| 04/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/27/23 | Thursday | 1.0 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/27/23 | Thursday | 1.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/28/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/28/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 catch-up call with portfolio company |
| 04/28/23 | Friday | 2.5 | Due Diligence and Restructuring Strategy | CIM and outreach preparation for FTX asset |
| 04/28/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |

| Bruce Baker (Associate) - Case Hours Summary (Apr-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 12.5 |
| Correspondence with Creditors, UCC, and Advisors | 5.0 |
| Correspondence with Third-Parties | 0.5 |
| Due Diligence and Restructuring Strategy | 31.0 |
| Sale Process Matters | 15.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 10.0 |
| **Total** | **74.0** |

| Case Hours Detail (Apr-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 04/03/23 | Monday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/04/23 | Tuesday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/05/23 | Wednesday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/05/23 | Wednesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/05/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Weekly De Minimis Summary reporting |
| 04/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/06/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/06/23 | Thursday | 1.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |

| 04/10/23 | Monday | 3.0 | Sale Process Matters | CIM discussion on FTX asset |
|---|---|---|---|---|
| 04/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/11/23 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/11/23 | Tuesday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/12/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/12/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Weekly De Minimis Summary reporting |
| 04/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/13/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/13/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/13/23 | Thursday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/14/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |

| 04/17/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
|---|---|---|---|---|
| 04/18/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/18/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | CIM preparation for FTX asset |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with Advisors of portfolio company |
| 04/19/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Claim analysis / redaction exercise |
| 04/19/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Minority investments discussion with A&M |
| 04/19/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Weekly De Minimis Summary reporting |
| 04/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/20/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/20/23 | Thursday | 1.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/21/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Check-in call with portfolio asset on sale process |
| 04/21/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 04/21/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
|---|---|---|---|---|
| 04/21/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on FTX asset sale process |
| 04/21/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on potential token sale process |
| 04/24/23 | Monday | 5.0 | Due Diligence and Restructuring Strategy | CIM and outreach preparation for FTX asset |
| 04/25/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/25/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/25/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/26/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/26/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Weekly De Minimis Summary reporting |
| 04/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/27/23 | Thursday | 1.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/28/23 | Friday | 2.5 | Due Diligence and Restructuring Strategy | CIM and outreach preparation for FTX asset |

Strictly Private & Confidential

| Sam Saferstein (Analyst) - Case Hours Summary (Apr-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 14.0 |
| Correspondence with Creditors, UCC, and Advisors | 5.0 |
| Correspondence with Third-Parties | 0.5 |
| Due Diligence and Restructuring Strategy | 33.5 |
| Sale Process Matters | 15.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 10.0 |
| **Total** | **78.0** |

| Case Hours Detail (Apr-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 04/03/23 | Monday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discusson with A&M on venture book status updates |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/04/23 | Tuesday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/05/23 | Wednesday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/05/23 | Wednesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/06/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/06/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |

Strictly Private & Confidential

| 04/06/23 | Thursday | 1.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
|---|---|---|---|---|
| 04/07/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | PMO Materials preparation |
| 04/10/23 | Monday | 3.0 | Sale Process Matters | CIM discussion on FTX asset |
| 04/10/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Creation of outreach list for FTX asset |
| 04/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/11/23 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/11/23 | Tuesday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/12/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/13/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/13/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 04/13/23 | Thursday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
|---|---|---|---|---|
| 04/14/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/14/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 04/17/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/18/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/18/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | CIM preparation for FTX asset |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with Advisors of portfolio company |
| 04/19/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Claim analysis / redaction exercise |
| 04/19/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Minority investments discussion with A&M |
| 04/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/20/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/20/23 | Thursday | 1.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |

| 04/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 04/21/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/21/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/21/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on FTX asset sale process |
| 04/21/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on potential token sale process |
| 04/24/23 | Monday | 5.0 | Due Diligence and Restructuring Strategy | CIM and outreach preparation for FTX asset |
| 04/25/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/25/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/25/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/26/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/27/23 | Thursday | 1.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/28/23 | Friday | 2.5 | Due Diligence and Restructuring Strategy | CIM and outreach preparation for FTX asset |

| 04/28/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |


**Nikhil Velivela (Analyst)**

Strictly Private & Confidential

| Nikhil Velivela (Analyst) - Case Hours Summary (Apr-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 14.0 |
| Correspondence with Creditors, UCC, and Advisors | 5.0 |
| Correspondence with Third-Parties | 0.5 |
| Due Diligence and Restructuring Strategy | 37.5 |
| Sale Process Matters | 15.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 10.0 |
| **Total** | **82.0** |

| Case Hours Detail (Apr-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 04/03/23 | Monday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discusson with A&M on venture book status updates |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/04/23 | Tuesday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/05/23 | Wednesday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/05/23 | Wednesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/05/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Weekly De Minimis Summary reporting |
| 04/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/06/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |

| 04/06/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 04/06/23 | Thursday | 1.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/07/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | PMO Materials preparation |
| 04/10/23 | Monday | 3.0 | Sale Process Matters | CIM discussion on FTX asset |
| 04/10/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Creation of outreach list for FTX asset |
| 04/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/11/23 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/11/23 | Tuesday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/12/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/12/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Weekly De Minimis Summary reporting |
| 04/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |

| 04/13/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
|---|---|---|---|---|
| 04/13/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/13/23 | Thursday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/14/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/14/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 04/17/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/18/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/18/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | CIM preparation for FTX asset |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with Advisors of portfolio company |
| 04/19/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Claim analysis / redaction exercise |
| 04/19/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Minority investments discussion with A&M |
| 04/19/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Weekly De Minimis Summary reporting |

Strictly Private & Confidential

| 04/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/20/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/20/23 | Thursday | 1.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 04/21/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/21/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/21/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on FTX asset sale process |
| 04/21/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on potential token sale process |
| 04/24/23 | Monday | 5.0 | Due Diligence and Restructuring Strategy | CIM and outreach preparation for FTX asset |
| 04/25/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/25/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/25/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/26/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |

Strictly Private & Confidential

| 04/26/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Weekly De Minimis Summary reporting |
|----------|-----------|-----|------------------------------------------|--------------------------------------|
| 04/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/27/23 | Thursday | 1.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/28/23 | Friday | 2.5 | Due Diligence and Restructuring Strategy | CIM and outreach preparation for FTX asset |
| 04/28/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |

**FTX**
Michael Grace (Partner)

Strictly Private & Confidential

| Michael Grace (Partner) - Case Hours Summary (Apr-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 14.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **14.5** |

| Case Hours Detail (Apr-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 04/16/23 | Sunday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 04/17/23 | Monday | 5.0 | Sale Process Matters | Embed management meetings with potential bidder |
| 04/18/23 | Tuesday | 3.0 | Sale Process Matters | Embed UCC Update Materials Creation |
| 04/20/23 | Thursday | 2.5 | Sale Process Matters | PWP Internal discussion on Embed asset sale and sale strategy |
| 04/27/23 | Thursday | 3.0 | Sale Process Matters | FTX EU financial data preparation |

**FTX**
Max Mesny (Partner)

Strictly Private & Confidential

| Max Mesny (Partner) - Case Hours Summary (Apr-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 2.0 |
| Correspondence with Creditors, UCC, and Advisors | 2.0 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 6.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **10.5** |

| Case Hours Detail (Apr-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 04/04/23 | Tuesday | 4.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 04/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/20/23 | Thursday | 2.5 | Sale Process Matters | PWP Internal discussion on Embed asset sale and sale strategy |
| 04/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

**FTX**
Timm Schipporeit (Partner)

Strictly Private & Confidential

| Timm Schipporeit (Partner) - Case Hours Summary (Apr-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 2.0 |
| Correspondence with Creditors, UCC, and Advisors | 2.0 |
| Correspondence with Third-Parties | 2.5 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 4.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **10.5** |

| Case Hours Detail (Apr-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 04/04/23 | Tuesday | 4.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 04/05/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/06/23 | Thursday | 1.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 04/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

Strictly Private & Confidential

| Laura Klaassen (Managing Director) - Case Hours Summary (Apr-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 5.0 |
| Correspondence with Creditors, UCC, and Advisors | 2.0 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 2.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **9.5** |

| Case Hours Detail (Apr-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 04/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/06/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/20/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/20/23 | Thursday | 2.5 | Sale Process Matters | PWP Internal discussion on Embed asset sale and sale strategy |
| 04/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

**FTX**
Ema Betts (Managing Director)

Strictly Private & Confidential

| Ema Betts (Managing Director) - Case Hours Summary (Apr-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 4.5 |
| Correspondence with Creditors, UCC, and Advisors | 2.0 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 2.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **9.0** |

| Case Hours Detail (Apr-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 04/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/06/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/20/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/20/23 | Thursday | 2.5 | Sale Process Matters | PWP Internal discussion on Embed asset sale and sale strategy |
| 04/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

**FTX**
Emmanuel Aidoo (Executive Director)

Strictly Private & Confidential

| Emmanuel Aidoo (Executive Director) - Case Hours Summary (Apr-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 2.0 |
| Correspondence with Creditors, UCC, and Advisors | 1.0 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 9.0 |
| Sale Process Matters | 7.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **19.0** |

| Case Hours Detail (Apr-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 04/06/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 04/10/23 | Monday | 3.0 | Sale Process Matters | CIM discussion on FTX asset |
| 04/11/23 | Tuesday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/14/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/18/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | CIM preparation for FTX asset |
| 04/20/23 | Thursday | 1.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/21/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on FTX asset sale process |
| 04/24/23 | Monday | 5.0 | Due Diligence and Restructuring Strategy | CIM and outreach preparation for FTX asset |

Strictly Private & Confidential

| Nathaniel Nussbaum (Executive Director) - Case Hours Summary (Apr-23) | |
| --- | --- |
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 8.0 |
| Correspondence with Creditors, UCC, and Advisors | 4.5 |
| Correspondence with Third-Parties | 4.0 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 24.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **40.5** |

| Case Hours Detail (Apr-23) | | | | |
| --- | --- | --- | --- | --- |
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 04/03/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | LedgerX check-in with UCC advisor |
| 04/03/23 | Monday | 2.0 | Correspondence with Debtor Advisors and Principals | Discussion with LedgerX on March Financials |
| 04/04/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary company Update |
| 04/05/23 | Wednesday | 4.0 | Sale Process Matters | Embed sale process materials creation - buyer profile backgrond |
| 04/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 04/06/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Disucssion with portfolio company |
| 04/06/23 | Thursday | 2.0 | Correspondence with Third-Parties | Embed management meeting with potential bidder |
| 04/10/23 | Monday | 5.0 | Sale Process Matters | Embed model update and financial analysis |
| 04/10/23 | Monday | 1.0 | Sale Process Matters | FTX Exchanges Discussion - LedgerX + Embed |
| 04/11/23 | Tuesday | 2.0 | Sale Process Matters | Embed potential bidder diligence requests |

| 04/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary company Dilligence Session with A&M |
| 04/13/23 | Thursday | 1.5 | Correspondence with Debtor Advisors and Principals | Financial model call with Embed CFO |
| 04/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 04/13/23 | Thursday | 0.5 | Sale Process Matters | Conversation with potential Embed bidder |
| 04/14/23 | Friday | 1.0 | Correspondence with Third-Parties | Embed management meeting with potential bidder |
| 04/14/23 | Friday | 1.0 | Correspondence with Third-Parties | Embed CTO meeting with potential bidder |
| 04/17/23 | Monday | 5.0 | Sale Process Matters | Embed management meetings with potential bidder |
| 04/18/23 | Tuesday | 0.5 | Sale Process Matters | PWP Check in with potential Embed bidder |
| 04/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 04/20/23 | Thursday | 2.5 | Sale Process Matters | PWP Internal discussion on Embed asset sale and sale strategy |
| 04/21/23 | Friday | 2.0 | Sale Process Matters | Embed code review session with potential bidder |
| 04/25/23 | Tuesday | 2.0 | Correspondence with Debtor Advisors and Principals | Embed wind down discussion with A&M |
| 04/25/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP Internal discussion with Embed CTO |
| 04/25/23 | Tuesday | 0.5 | Sale Process Matters | PWP meeting with potential LedgerX bidder |

| 04/26/23 | Wednesday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 04/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |

**FTX**
Geoff Posess (Director)

Strictly Private & Confidential

| Geoff Posess (Director) - Case Hours Summary (Apr-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 8.0 |
| Correspondence with Creditors, UCC, and Advisors | 4.5 |
| Correspondence with Third-Parties | 4.0 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 52.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **68.5** |

| Case Hours Detail (Apr-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 04/03/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | LedgerX check-in with UCC advisor |
| 04/03/23 | Monday | 2.0 | Correspondence with Debtor Advisors and Principals | Discussion with LedgerX on March Financials |
| 04/04/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary company Update |
| 04/05/23 | Wednesday | 4.0 | Sale Process Matters | Embed sale process materials creation - buyer profile backgrond |
| 04/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 04/06/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Disucssion with portfolio company |
| 04/06/23 | Thursday | 2.0 | Correspondence with Third-Parties | Embed management meeting with potential bidder |
| 04/10/23 | Monday | 1.0 | Sale Process Matters | FTX Exchanges Discussion - LedgerX + Embed |
| 04/10/23 | Monday | 10.0 | Sale Process Matters | LedgerX Final DD Confirmation |
| 04/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary company Dilligence Session with A&M |

Strictly Private & Confidential

| 04/13/23 | Thursday | 1.5 | Correspondence with Debtor Advisors and Principals | Financial model call with Embed CFO |
|---|---|---|---|---|
| 04/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 04/13/23 | Thursday | 0.5 | Sale Process Matters | Conversation with potential Embed bidder |
| 04/14/23 | Friday | 1.0 | Correspondence with Third-Parties | Embed management meeting with potential bidder |
| 04/14/23 | Friday | 1.0 | Correspondence with Third-Parties | Embed CTO meeting with potential bidder |
| 04/17/23 | Monday | 5.0 | Sale Process Matters | Embed management meetings with potential bidder |
| 04/17/23 | Monday | 10.0 | Sale Process Matters | LedgerX Final DD Confirmation |
| 04/18/23 | Tuesday | 0.5 | Sale Process Matters | PWP Check in with potential Embed bidder |
| 04/18/23 | Tuesday | 3.0 | Sale Process Matters | Embed UCC Update Materials Creation |
| 04/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 04/20/23 | Thursday | 2.5 | Sale Process Matters | PWP Internal discussion on Embed asset sale and sale strategy |
| 04/21/23 | Friday | 2.0 | Sale Process Matters | Embed code review session with potential bidder |
| 04/24/23 | Monday | 10.0 | Sale Process Matters | LedgerX Final DD Confirmation |
| 04/25/23 | Tuesday | 2.0 | Correspondence with Debtor Advisors and Principals | Embed wind down discussion with A&M |

| 04/25/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP Internal discussion with Embed CTO |
|---|---|---|---|---|
| 04/25/23 | Tuesday | 0.5 | Sale Process Matters | PWP meeting with potential LedgerX bidder |
| 04/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 04/27/23 | Thursday | 3.0 | Sale Process Matters | FTX EU financial data preparation |

| Wasif Syed (Director) - Case Hours Summary (Apr-23) | |
| --- | --- |
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 10.5 |
| Correspondence with Creditors, UCC, and Advisors | 4.0 |
| Correspondence with Third-Parties | 24.0 |
| Due Diligence and Restructuring Strategy | 11.5 |
| Sale Process Matters | 17.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **67.0** |

| Case Hours Detail (Apr-23) | | | | |
| --- | --- | --- | --- | --- |
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 04/03/23 | Monday | 2.5 | Correspondence with Third-Parties | 5 calls with third parties interested in venture sale processes |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Third-Parties | 2 Catch-up calls with portfolio companies |
| 04/04/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discusson with A&M on venture book status updates |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/04/23 | Tuesday | 4.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 04/05/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/05/23 | Wednesday | 0.5 | Correspondence with Third-Parties | 1 Catch-up calls with portfolio company |
| 04/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |

| 04/06/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
|---|---|---|---|---|
| 04/06/23 | Thursday | 1.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 04/10/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | 2 calls with third parties interested in venture sale processes |
| 04/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/11/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 04/11/23 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/11/23 | Tuesday | 2.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 04/12/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/12/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/13/23 | Thursday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/14/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |

**FTX**
Wasif Syed (Director)

Strictly Private & Confidential

| 04/14/23 | Friday | 2.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
|---|---|---|---|---|
| 04/17/23 | Monday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 Catch-up calls with portfolio companies |
| 04/17/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/18/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/18/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/18/23 | Tuesday | 3.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with Advisors of portfolio company |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 04/19/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/20/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/20/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |

| 04/21/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Check-in call with portfolio asset on sale process |
|---|---|---|---|---|
| 04/24/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 04/25/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/25/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/25/23 | Tuesday | 3.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 04/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/26/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 04/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/27/23 | Thursday | 1.0 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/28/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/28/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 catch-up call with portfolio company |
| 04/28/23 | Friday | 3.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |

**FTX**
Alexander Kalashnikov (Associate)

Strictly Private & Confidential

| Alexander Kalashnikov (Associate) - Case Hours Summary (Apr-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 4.0 |
| Correspondence with Creditors, UCC, and Advisors | 2.0 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 4.0 |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 2.0 |
| **Total** | **12.0** |

| Case Hours Detail (Apr-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 04/03/23 | Monday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discusson with A&M on venture book status updates |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/05/23 | Wednesday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/05/23 | Wednesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |

| 04/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
|----------|-----------|-----|-----|-----|

| Arjun Arora (Associate) - Case Hours Summary (Apr-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 5.0 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 4.0 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 70.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **79.5** |

| Case Hours Detail (Apr-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 04/04/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary company Update |
| 04/05/23 | Wednesday | 4.0 | Sale Process Matters | Embed sale process materials creation - buyer profile backgrond |
| 04/06/23 | Thursday | 2.0 | Correspondence with Third-Parties | Embed management meeting with potential bidder |
| 04/06/23 | Thursday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 04/10/23 | Monday | 5.0 | Sale Process Matters | Embed model update and financial analysis |
| 04/10/23 | Monday | 10.0 | Sale Process Matters | LedgerX Final DD Confirmation |
| 04/11/23 | Tuesday | 2.0 | Sale Process Matters | Embed potential bidder diligence requests |
| 04/12/23 | Wednesday | 3.0 | Sale Process Matters | Embed financial model update & incremental analysis |
| 04/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary company Dilligence Session with A&M |
| 04/13/23 | Thursday | 1.5 | Correspondence with Debtor Advisors and Principals | Financial model call with Embed CFO |

Strictly Private & Confidential

| 04/13/23 | Thursday | 0.5 | Sale Process Matters | Conversation with potential Embed bidder |
|---|---|---|---|---|
| 04/13/23 | Thursday | 1.0 | Sale Process Matters | Embed technology call with potential bider |
| 04/14/23 | Friday | 1.0 | Correspondence with Third-Parties | Embed management meeting with potential bidder |
| 04/14/23 | Friday | 1.0 | Correspondence with Third-Parties | Embed CTO meeting with potential bidder |
| 04/17/23 | Monday | 5.0 | Sale Process Matters | Embed management meetings with potential bidder |
| 04/17/23 | Monday | 6.0 | Sale Process Matters | Embed sale process board update - materials creation |
| 04/17/23 | Monday | 10.0 | Sale Process Matters | LedgerX Final DD Confirmation |
| 04/18/23 | Tuesday | 0.5 | Sale Process Matters | PWP Check in with potential Embed bidder |
| 04/18/23 | Tuesday | 3.0 | Sale Process Matters | Embed UCC Update Materials Creation |
| 04/20/23 | Thursday | 2.5 | Sale Process Matters | PWP Internal discussion on Embed asset sale and sale strategy |
| 04/21/23 | Friday | 2.0 | Sale Process Matters | Embed code review session with potential bidder |
| 04/24/23 | Monday | 2.0 | Sale Process Matters | Embed Sale Process - Board Materials Creation |
| 04/24/23 | Monday | 10.0 | Sale Process Matters | LedgerX Final DD Confirmation |
| 04/25/23 | Tuesday | 2.0 | Correspondence with Debtor Advisors and Principals | Embed wind down discussion with A&M |

| 04/25/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP Internal discussion with Embed CTO |
| 04/27/23 | Thursday | 3.0 | Sale Process Matters | FTX EU financial data preparation |

**FTX**
Jenny Zhu (Analyst)

Strictly Private & Confidential

| Jenny Zhu (Analyst) - Case Hours Summary (Apr-23) | |
| --- | --- |
| **Categories** | Hours |
| Correspondence with Debtor Advisors and Principals | 5.5 |
| Correspondence with Creditors, UCC, and Advisors | 4.5 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 40.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **50.5** |

| Case Hours Detail (Apr-23) | | | | |
| --- | --- | --- | --- | --- |
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 04/03/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | LedgerX check-in with UCC advisor |
| 04/03/23 | Monday | 2.0 | Correspondence with Debtor Advisors and Principals | Discussion with LedgerX on March Financials |
| 04/04/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary company Update |
| 04/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 04/06/23 | Thursday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 04/10/23 | Monday | 10.0 | Sale Process Matters | LedgerX Final DD Confirmation |
| 04/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary company Dilligence Session with A&M |
| 04/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 04/17/23 | Monday | 6.0 | Sale Process Matters | Embed sale process board update - materials creation |
| 04/17/23 | Monday | 10.0 | Sale Process Matters | LedgerX Final DD Confirmation |

| 04/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
|---|---|---|---|---|
| 04/24/23 | Monday | 10.0 | Sale Process Matters | LedgerX Final DD Confirmation |
| 04/25/23 | Tuesday | 2.0 | Correspondence with Debtor Advisors and Principals | Embed wind down discussion with A&M |
| 04/25/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP Internal discussion with Embed CTO |
| 04/25/23 | Tuesday | 0.5 | Sale Process Matters | PWP meeting with potential LedgerX bidder |
| 04/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 04/27/23 | Thursday | 3.0 | Sale Process Matters | FTX EU financial data preparation |

| Rohan Sindhwani (Analyst) - Case Hours Summary (Apr-23) | |
|---|---|
| **Categories** | Hours |
| Correspondence with Debtor Advisors and Principals | 5.0 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 4.0 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 49.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **58.5** |

| Case Hours Detail (Apr-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 04/04/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary company Update |
| 04/05/23 | Wednesday | 4.0 | Sale Process Matters | Embed sale process materials creation - buyer profile backgrond |
| 04/06/23 | Thursday | 2.0 | Correspondence with Third-Parties | Embed management meeting with potential bidder |
| 04/06/23 | Thursday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 04/09/23 | Sunday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 04/10/23 | Monday | 5.0 | Sale Process Matters | Embed model update and financial analysis |
| 04/11/23 | Tuesday | 2.0 | Sale Process Matters | Embed potential bidder diligence requests |
| 04/11/23 | Tuesday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 04/12/23 | Wednesday | 3.0 | Sale Process Matters | Embed financial model update & incremental analysis |
| 04/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary company Dilligence Session with A&M |

Strictly Private & Confidential

| 04/13/23 | Thursday | 1.5 | Correspondence with Debtor Advisors and Principals | Financial model call with Embed CFO |
| 04/13/23 | Thursday | 0.5 | Sale Process Matters | Conversation with potential Embed bidder |
| 04/13/23 | Thursday | 1.0 | Sale Process Matters | Embed technology call with potential bider |
| 04/14/23 | Friday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 04/14/23 | Friday | 1.0 | Correspondence with Third-Parties | Embed management meeting with potential bidder |
| 04/14/23 | Friday | 1.0 | Correspondence with Third-Parties | Embed CTO meeting with potential bidder |
| 04/16/23 | Sunday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 04/17/23 | Monday | 5.0 | Sale Process Matters | Embed management meetings with potential bidder |
| 04/17/23 | Monday | 6.0 | Sale Process Matters | Embed sale process board update - materials creation |
| 04/18/23 | Tuesday | 0.5 | Sale Process Matters | PWP Check in with potential Embed bidder |
| 04/18/23 | Tuesday | 3.0 | Sale Process Matters | Embed UCC Update Materials Creation |
| 04/20/23 | Thursday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 04/20/23 | Thursday | 2.5 | Sale Process Matters | PWP Internal discussion on Embed asset sale and sale strategy |
| 04/21/23 | Friday | 2.0 | Sale Process Matters | Embed code review session with potential bidder |

| 04/24/23 | Monday | 2.0 | Sale Process Matters | Embed Sale Process - Board Materials Creation |
|---|---|---|---|---|
| 04/25/23 | Tuesday | 2.0 | Correspondence with Debtor Advisors and Principals | Embed wind down discussion with A&M |
| 04/25/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP Internal discussion with Embed CTO |
| 04/25/23 | Tuesday | 0.5 | Sale Process Matters | PWP meeting with potential LedgerX bidder |
| 04/26/23 | Wednesday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 04/27/23 | Thursday | 3.0 | Sale Process Matters | FTX EU financial data preparation |

**FTX**
Rohan Mekala (Analyst)

Strictly Private & Confidential

| Rohan Mekala (Analyst) - Case Hours Summary (Apr-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 8.0 |
| Correspondence with Creditors, UCC, and Advisors | 4.5 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 50.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **63.0** |

| Case Hours Detail (Apr-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 04/01/23 | Saturday | 10.0 | Sale Process Matters | LedgerX Model Build |
| 04/03/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | LedgerX check-in with UCC advisor |
| 04/03/23 | Monday | 2.0 | Correspondence with Debtor Advisors and Principals | Discussion with LedgerX on March Financials |
| 04/03/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Slides Preparation |
| 04/04/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary company Update |
| 04/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 04/06/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Disucssion with portfolio company |
| 04/06/23 | Thursday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 04/09/23 | Sunday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 04/10/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Slides Preparation |

| 04/10/23 | Monday | 10.0 | Sale Process Matters | LedgerX Final DD Confirmation |
|---|---|---|---|---|
| 04/11/23 | Tuesday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 04/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary company Dilligence Session with A&M |
| 04/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 04/14/23 | Friday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 04/16/23 | Sunday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 04/17/23 | Monday | 10.0 | Sale Process Matters | LedgerX Final DD Confirmation |
| 04/18/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Slides Preparation |
| 04/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 04/20/23 | Thursday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 04/24/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Slides Preparation |
| 04/24/23 | Monday | 1.0 | Sale Process Matters | LedgerX Legal Discussions |
| 04/24/23 | Monday | 10.0 | Sale Process Matters | LedgerX Final DD Confirmation |
| 04/26/23 | Wednesday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |

| 04/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |

Strictly Private & Confidential

| Alina Negulescu (Analyst) - Case Hours Summary (Apr-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 10.5 |
| Correspondence with Creditors, UCC, and Advisors | 4.0 |
| Correspondence with Third-Parties | 7.5 |
| Due Diligence and Restructuring Strategy | 15.0 |
| Sale Process Matters | 17.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 8.0 |
| **Total** | **62.0** |

| Case Hours Detail (Apr-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 04/03/23 | Monday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Third-Parties | 2 Catch-up calls with portfolio companies |
| 04/04/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discusson with A&M on venture book status updates |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/04/23 | Tuesday | 4.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 04/05/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/05/23 | Wednesday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/05/23 | Wednesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

| 04/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/06/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/06/23 | Thursday | 1.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 04/10/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | 2 calls with third parties interested in venture sale processes |
| 04/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/11/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 04/11/23 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/11/23 | Tuesday | 2.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 04/12/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/13/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/13/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 04/14/23 | Friday | 2.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
|----------|--------|-----|----------------------|-----------------------------------------------------------|
| 04/17/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/18/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/18/23 | Tuesday | 3.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/20/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/21/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/21/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/25/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/25/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/25/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/25/23 | Tuesday | 3.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 04/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

Strictly Private & Confidential

| 04/26/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
|---|---|---|---|---|
| 04/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/27/23 | Thursday | 1.0 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/28/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/28/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 catch-up call with portfolio company |
| 04/28/23 | Friday | 3.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |