## Exhibit A

**Time Entries**

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY | CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG | PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON | BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH | SALT LAKE CITY | RIYADH | BERLIN

June 05, 2023

John Ray III
Chief Executive Officer
Unit #3B, Bryson's Commercial Complex
Friars Hill Road
St. John's Antigua

Matter #: 11807-00001
Invoice Number: 101-0000152737
Responsible Attorney: Sascha Rand

<u>FTX Trading</u>

For Professional Services through April 30, 2023 in connection with to serve as special litigation counsel at the direction for FTX Trading Ltd. and its Affiliated Debtors.

| | |
|---|---:|
| Fees | $2,282,269.50 |
| Expenses | $3,382.59 |
| Net Amount | $2,285,652.09 |
| Total Due This Invoice | $2,285,652.09 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich | sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin |

# quinn emanuel trial lawyers

June 05, 2023                                                                                          Matter #: 11807-00001
Page 2                                                                               Invoice Number: 101-0000152737

**Statement Detail**

<u>**01   Asset Analysis and Recovery**</u>

| 04/01/23 | JP | Draft e-mail to Silicon Valley Accountants in follow-up to meet and confer, review and revise search terms for Silicon Valley Accountants, and internal correspondence with A. Alden regarding same (1.4); review and revise legal memorandum on venture book target to incorporate partner comments (0.6); review and revise legal memorandum on venture book target to incorporate additions from A&M and fact research regarding same (1.7). | 3.70 | 4,229.10 |
|---|---|---|---|---|
| 04/01/23 | KJS | Exchange correspondence with J. MacDonald (S&C) re NDAs (0.2). | 0.20 | 383.40 |
| 04/01/23 | KJS | Exchange correspondence re venture book analysis (0.2). | 0.20 | 383.40 |
| 04/02/23 | TCM | Conference and correspond with QE team re potential complaint, strategy re same (.7). | 0.70 | 850.50 |
| 04/02/23 | KL | Review avoidance action complaint (.6); call re complaint (.5). | 1.10 | 1,752.30 |
| 04/02/23 | JP | Review and revise proposed search terms for Silicon Valley Accountants (0.2); correspond with A. Alden re same (0.3); correspond with Prager Metis regarding document production (0.3). | 0.60 | 685.80 |
| 04/02/23 | EDW | Review and revise Ventures memo and supporting documents re same (1.4). | 1.40 | 2,016.00 |
| 04/02/23 | JY1 | Draft proposed complaint (4.5); conference re draft complaint and related correspondence (.8). | 5.30 | 6,272.55 |
| 04/02/23 | IN | Correspond with S. Rand and A. Kutscher re A&M venture book summary (0.2); correspond with A. Alden re 2004 requests (0.1). | 0.30 | 432.00 |

**quinn emanuel** trial lawyers

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/02/23 | KJS | Revise venture book memoranda and exchange correspondence re same (2.4). | 2.40 | 4,600.80 |
| 04/03/23 | TS4 | Revise memorandum analyzing possible recovery of assets from target based on comments from J. Shaffer and A. Kutscher (1.0); attend all hands call to discuss case updates and workflow (0.4). | 1.40 | 1,178.10 |
| 04/03/23 | NH2 | Conference with QE team re weekly Team call re venture deals, investigation targets, and current status of the case (.4). | 0.40 | 361.80 |
| 04/03/23 | AR0 | Conference with QE team re weekly team call (0.4); revise venture review memo (0.4). | 0.80 | 914.40 |
| 04/03/23 | AN4 | Revise avoidance action analysis memo and recirculate same (2.0). | 2.00 | 1,494.00 |
| 04/03/23 | ST4 | Conference with QE team re call regarding approach to avoidance analysis for transactions (.4). | 0.40 | 361.80 |
| 04/03/23 | ZM | Revise venture book memo (.4); review and revise tear sheet for venture book target (.3); correspond with A&M team re: venture book target (.4); team standing call (.4). | 1.50 | 1,356.75 |
| 04/03/23 | SS6 | Conference with J. Shaffer, QE team re status update (.4). | 0.40 | 394.20 |
| 04/03/23 | TCM | Conference with QE team re weekly team call (.4). | 0.40 | 486.00 |
| 04/03/23 | KL | Attend weekly internal meeting (.4); conference with A&M re tear sheets (.4). | 0.80 | 1,274.40 |
| 04/03/23 | SH6 | Attebd weekly QE team meeting re: status updates (0.4). | 0.40 | 336.60 |
| 04/03/23 | JP | Team call to discuss case updates (0.4); review and revise slide deck summary of potential claims in connection with venture book target and correspondence with A. Kutscher | 8.80 | 10,058.40 |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | regarding same (0.4); compile list of potential custodians for Armanino (0.3); review and revise e-mail to Silicon Valley Accountants following up from meet and confer and sending proposed search terms (0.9); finalize Rule 2004 letters to additional banks and internal correspondence and correspondence with Committee regarding same (0.6); review and analysis of responses and objections from Prager Metis and e-mail summary to A. Alden regarding same (1.3); correspondence and coordination internally, whit Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (1.1); fact research regarding venture book target, update legal memorandum regarding same, and correspondence with A&M regarding same (3.8). |  |  |
| 04/03/23 | EDW | Attend team call re case status and Ventures (.4). | 0.40 | 576.00 |
| 04/03/23 | EDW | Revise Venture memo (.6). | 0.60 | 864.00 |
| 04/03/23 | JY1 | Conference with QE re weekly team call (.4); review and revise proposed complaint and related correspondence (1.5). | 1.90 | 2,248.65 |
| 04/03/23 | AK2 | Attend weekly internal team meeting (.4). | 0.40 | 486.00 |
| 04/03/23 | ECS | Conference with QE team re weekly call, avoidance actions and investigations (.4); correspond with QE team re edits to target venture capital transactions (.6). | 1.00 | 1,318.50 |
| 04/03/23 | MRS | Conference with QE team re standing team call (0.4). | 0.40 | 527.40 |
| 04/03/23 | IN | Confer with QE tean re status and strategy (0.5). | 0.50 | 720.00 |
| 04/03/23 | EK | Conference with team re: case strategy (0.4). | 0.40 | 498.60 |

**quinn emanuel** trial lawyers

June 05, 2023                                          Matter #: 11807-00001
Page 5                                        Invoice Number: 101-0000152737

| 04/03/23 | AS2 | Review and revise letter regarding FOIA requests (1.1); file FOIA requests (0.7); review and revise memorandum regarding potential avoidance actions in light of team comments (3.1). | 4.90 | 5,600.70 |
|---|---|---|---|---|
| 04/03/23 | KJS | Attend QE weekly call re venture analysis and other potential recovery actions (0.4). | 0.40 | 766.80 |
| 04/03/23 | KJS | Research re venture analysis; revise memos and exchange correspondence re same (1.3). | 1.30 | 2,492.10 |
| 04/03/23 | KJS | Exchange correspondence re consolidated venture book recommendations (0.3). | 0.30 | 575.10 |
| 04/04/23 | AR0 | Revise venture review memo (0.6). | 0.60 | 685.80 |
| 04/04/23 | AN4 | Revise avoidance action analysis memorandum (3.0). | 3.00 | 2,241.00 |
| 04/04/23 | ZM | Correspond re: accepting token delivery from venture book target (.8); research public sources re: value of same (.5). | 1.30 | 1,175.85 |
| 04/04/23 | TCM | Review responses to Rule 2004 requests and correspond with QE team re same (.8). | 0.80 | 972.00 |
| 04/04/23 | JP | Review and revise legal memorandum on venture book target and internal correspondence and correspondence with A&M regarding same (1.5); prepare for meet and confers with Signature Bank and Armanino regarding Rule 2004 productions (0.7); finalize and serve Rule 2004 meet and confer letters on additional banks (0.3); correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (0.9). | 3.40 | 3,886.20 |
| 04/04/23 | KL | Review emails re 2004 meet & confers (.4). | 0.40 | 637.20 |

# quinn emanuel trial lawyers

June 05, 2023
Page 6

Matter #: 11807-00001
Invoice Number: 101-0000152737

| | | | | |
|---|---|---|---|---|
| 04/04/23 | EDW | Revise Ventures memo (.4). | 0.40 | 576.00 |
| 04/04/23 | JY1 | Conferences and correspondence regarding 2004 responses (3.5). | 3.50 | 4,142.25 |
| 04/04/23 | AK2 | Confer with S. Hill re: potential Rule 2004 discovery targets (.1). | 0.10 | 121.50 |
| 04/04/23 | ECS | Correspondence concerning information needed from A&M for purposes of completing venture capital transaction memorandum (.3); correspondence concerning payment related to asset recovery target (.6). | 0.90 | 1,186.65 |
| 04/04/23 | KJS | Exchange correspondence re venture analysis and analyze revisions to memos re same (0.6). | 0.60 | 1,150.20 |
| 04/04/23 | AS2 | Review documents in connection with avoidance action analysis (3.6); review and revise avoidance action memorandum (1.1). | 4.70 | 5,372.10 |
| 04/05/23 | AN4 | Avoidance action analysis document review (4.8). | 4.80 | 3,585.60 |
| 04/05/23 | TCM | Law firm Rule 2004 meet & confer, prep and follow-up email w/ firm re. same (.4); internal and external emails re. other law firm Rule 2004 meet and confers (1.0); emails w/ team re. additional Rule 2004 requests (.2). | 1.60 | 1,944.00 |
| 04/05/23 | SH6 | Correspondence and meet and confer with outside counsel regarding 2004 requests, preparation, and follow-up regarding the same (1.6); review and revise 2004 staffing and work flow and internal correspondence re: same (.6); correspondence with outside counsel regarding 2004 request (.4). | 2.60 | 2,187.90 |
| 04/05/23 | EDW | Exchange e-mails with QE team regarding Ventures memo questions (.4). | 0.40 | 576.00 |
| 04/05/23 | JY1 | Conferences and correspondence regarding 2004 requests (1.5). | 1.50 | 1,775.25 |
| 04/05/23 | ECS | Review edits to memo concerning | 0.90 | 1,186.65 |

# quinn emanuel trial lawyers

|          |     |                                                                                                                                                                                                                                                                                          |      |          |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |     | venture capital transaction (.4); correspondence concerning edits need to memo re venture capital transaction (.2); review A&M edits to venture capital transaction (.3).                                                                                                                   |      |          |
| 04/05/23 | AS2 | Review and revise and file FOIA requests in connection with asset recovery efforts (2.1).                                                                                                                                                                                                 | 2.10 | 2,400.30 |
| 04/05/23 | KJS | Analyze documents re consent request and exchange correspondence with S&C re same (0.5).                                                                                                                                                                                                  | 0.50 | 958.50   |
| 04/05/23 | KJS | Revise venture memoranda and exchange correspondence re same (1.1).                                                                                                                                                                                                                       | 1.10 | 2,108.70 |
| 04/06/23 | ZM  | Revise venture book memo (1.2).                                                                                                                                                                                                                                                           | 1.20 | 1,085.40 |
| 04/06/23 | AB9 | Attend team meeting re: work streams and memorandum drafting (1.0); review draft complaint and documents re: report drafting, interim control failures, and document review protocols (2.0); review documents re: investigations target (2.0).                                             | 5.00 | 2,542.50 |
| 04/06/23 | TCM | Attend two law firm Rule 2004 meet and confers, prep and follow-up emails re. same (.9), exchange internal and external emails re. other law firm Rule 2004 meet and confers (1.2).                                                                                                        | 2.10 | 2,551.50 |
| 04/06/23 | SH6 | Correspond and Meet and Confers with outside counsel re: 2004 requests and preparation for the same (1.2); review and revise 2004 staffing and protocol and internal correspondence re: same (1.3); exchange correspondence with FTI regarding third-party production (.5); exchange internal correspondence regarding 2004 requests to law firms (.9). | 5.30 | 4,459.95 |
| 04/06/23 | JY1 | Conference and correspond regarding outstanding 2004 requests (2.5).                                                                                                                                                                                                                      | 2.50 | 2,958.75 |

# quinn emanuel trial lawyers

June 05, 2023                                                    Matter #: 11807-00001
Page 8                                                    Invoice Number: 101-0000152737

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 04/06/23 | AK2 | Confer with S. Hill and T. Murray re: upcoming call re: Rule 2004 discovery requests (.1). | 0.10 | 121.50 |
| 04/06/23 | KJS | Analyze correspondence from J. MacDonald re venture board materials (0.4). | 0.40 | 766.80 |
| 04/07/23 | ZM | Correspond re: venture book memo (.4). | 0.40 | 361.80 |
| 04/07/23 | AB9 | Review documents re: investigations target (6.5). | 6.50 | 3,305.25 |
| 04/07/23 | TCM | Exchange internal and external emails re. law firm Rule 2004 meet and confers (.6). | 0.60 | 729.00 |
| 04/07/23 | JY1 | Conferences and correspondence regarding open 2004 requests (1.3). | 1.30 | 1,538.55 |
| 04/07/23 | AS2 | Review documents in connection with asset recovery efforts (2.0); review and revise asset recovery memorandum (2.6). | 4.60 | 5,257.80 |
| 04/07/23 | KJS | Analyze revisions to venture memoranda and exchange correspondence re same (0.8). | 0.80 | 1,533.60 |
| 04/08/23 | JP | Draft response to Silvergate Bank regarding tiered document production and issues raised regarding requested Rule 2004 production (1.1). | 1.10 | 1,257.30 |
| 04/10/23 | TS4 | Conference with QE team re all hands call to discuss case updates and workflow (0.5). | 0.50 | 420.75 |
| 04/10/23 | MW2 | Prepare documents for memo re. potential payments by debtor during preference period (.4). | 0.40 | 298.80 |
| 04/10/23 | AR0 | Revise venture book memo (0.3); attend weekly team call (0.5). | 0.80 | 914.40 |
| 04/10/23 | ZM | Conference with QE team re standing call (.5). | 0.50 | 452.25 |
| 04/10/23 | AB9 | Review documents re: investigations target (7.0). | 7.00 | 3,559.50 |

# quinn emanuel trial lawyers

June 05, 2023
Page 9

Matter #: 11807-00001
Invoice Number: 101-0000152737

| | | | | |
|---|---|---|---|---|
| 04/10/23 | SS6 | Conference with S. Rand, QE team re status call (.5). | 0.50 | 492.75 |
| 04/10/23 | TCM | Attend standing weekly call (.5); conference w/ S. Hill and A. Kutscher re. potential Rule 2004 request and follow-up calls w/ S. Hill, then S. Hill and J. Palmerson, re. same (.6); exchange internal and external emails re. law firm Rule 2004 meet and confers, and conference w/ O. Yeffet re. same (1.1). | 2.20 | 2,673.00 |
| 04/10/23 | KL | Attend weekly QE meeting (.5). | 0.50 | 796.50 |
| 04/10/23 | SH6 | Attend weekly team meeting (.5); conference with T. Murray and A. Kutscher and follow up with T. Murray re: 2004 to family targets and related matters (.4); draft 2004 request, fact and exemplar research and internal correspondence regarding the same (.6). | 1.50 | 1,262.25 |
| 04/10/23 | OBY | Conference with QE team re weekly call. (.5). | 0.50 | 452.25 |
| 04/10/23 | EDW | Participate on team call (0.4); exchange e-mails with A. Nelson Ventures book memo (0.3). | 0.70 | 1,008.00 |
| 04/10/23 | JY1 | Attend portion of weekly team meeting (.1). | 0.10 | 118.35 |
| 04/10/23 | AK2 | Attend weekly internal team meeting (.5); confer with I. Nesser re: results of same (.1); confer with S. Hill and T. Murray re: Rule 2004 subpoena target (.3). | 1.00 | 1,215.00 |
| 04/10/23 | EK | Conference with QE team re strategy call (0.5). | 0.50 | 623.25 |
| 04/10/23 | AS2 | Review documents in connection with Grayscale investigation (2.6). | 2.60 | 2,971.80 |
| 04/10/23 | SGW | Correspond with QE team (.5); prepare for and attend telephone conference with J. Ray, S&C and QE (.4); review media coverage (.5); review employee interview materials | 3.30 | 6,326.10 |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (.3); review, revise memo regarding insiders (.8); telephone conference with QE team (.5); analyze legal research regarding insider claims (.3). |  |  |
| 04/10/23 | MM2 | Internal QE conference re case developments and strategy (0.5). | 0.50 | 553.50 |
| 04/10/23 | JP | Review, revise, and transmit e-mail to Silvergate Bank regarding Rule 2004 production and internal correspondence and correspondence with Committee regarding same (0.5); correspondence and coordination internally, with Committee, and with Prager Metis, Armanino, and Silicon Valley Accountants regarding Rule 2004 negotiations and document productions (1.4); team call to discuss case updates (0.5); review and revise legal memorandum on venture book target (0.1); conference call with S. Hill and T. Murray to discuss Rule 2004 document requests (0.2). | 2.70 | 3,086.10 |
| 04/10/23 | KJS | Attend weekly QE team call (0.5). | 0.50 | 958.50 |
| 04/11/23 | MW2 | Correspond with A&M re. documents relating to debtor loans and potential preference payments (.3). | 0.30 | 224.10 |
| 04/11/23 | AN4 | Review documents, materials re avoidance action analysis (4.5). | 4.50 | 3,361.50 |
| 04/11/23 | TCM | Attend two law firm Rule 2004 meet and confers and prep re. same (1.0); exchange internal and external emails re. other law firm Rule 2004 meet and confers (.6). | 1.60 | 1,944.00 |
| 04/11/23 | SH6 | Review and analyze venture book memorandums for draft 2004 requests (2.7); draft law firm 2004 requests (2.4). | 5.10 | 4,291.65 |
| 04/11/23 | JY1 | Conference regarding open 2004 request and related correspondence (.5). | 0.50 | 591.75 |

**quinn emanuel** trial lawyers

| 04/11/23 | AK2 | Review status of Rule 2004 discovery requests, determine next steps re: same, determine requests re: same, and confer with S. Hill re: same (2.1). | 2.10 | 2,551.50 |
| 04/11/23 | APA | Correspond with K. Lemire regarding document review template (0.1); correspond with J. Young regarding call with Alvarez & Marsal (0.1); correspond with J. Palmerson regarding call with Armanino (0.1). | 0.30 | 432.00 |
| 04/11/23 | AS2 | Review public materials and reports related to Grayscale matter and summarize for team (1.6). | 1.60 | 1,828.80 |
| 04/11/23 | KJS | Analyze revised venture memos and correspondence re same (0.6). | 0.60 | 1,150.20 |
| 04/12/23 | AN4 | Review documents, materials re avoidance action analysis (3.9). | 3.90 | 2,913.30 |
| 04/12/23 | TCM | Exchange internal emails re. law firm Rule 2004 meet and confers (.2); review of master Rule 2004 request tracker (.2). | 0.40 | 486.00 |
| 04/12/23 | SH6 | Correspond with Thomas, Arthur re: 2004 request and analyze documents of interest and engagement letter regarding the same (.9); draft 2004 request (.7). | 1.60 | 1,346.40 |
| 04/12/23 | JY1 | Conference regarding 2004 requests (.3); correspondence regarding open 2004 requests (.8). | 1.10 | 1,301.85 |
| 04/12/23 | AK2 | Confer with S. Rand re: results of omnibus hearing (.1); evaluate potential Rule 2004 discovery requests and content of same and determine next steps re: same (1.7). | 1.80 | 2,187.00 |
| 04/12/23 | AS2 | Review documents in connection with asset recovery efforts (1.4); review and revise asset recovery memorandum (2.4). | 3.80 | 4,343.40 |
| 04/12/23 | JP | Correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 | 2.30 | 2,628.90 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | negotiations and productions (1.1); prepare for meet & confer with Armanino and review and analysis of Armanino's proposed custodian list (1.2). | | |
| 04/12/23 | KJS | Exchange correspondence re venture book issues (0.3). | 0.30 | 575.10 |
| 04/13/23 | AN4 | Document review for avoidance action analysis (1.8). | 1.80 | 1,344.60 |
| 04/13/23 | TCM | Attend two law firm Rule 2004 meet and confers and prep and follow-up calls and emails re. same (1.5); exchange internal and external emails re. other law firm Rule 2004 meet and confers and conference w. S. Hill re. same (.8). | 2.30 | 2,794.50 |
| 04/13/23 | SH6 | Exchange internal correspondence and review engagement letter regarding Silver Miller 2004 request and privilege issues (.4); exchange internal correspondence, with outside counsel, and meet and confers re: 2004 requests and preparation for the same (2.1); revise tracking sheet regarding the same (.1); review and revise draft 2004 request (.8). | 3.40 | 2,861.10 |
| 04/13/23 | JY1 | Conference regarding open 2004 requests (.5); correspondence and review materials regarding outstanding 2004 requests (2.5). | 3.00 | 3,550.50 |
| 04/13/23 | AK2 | Evaluate potential Rule 2004 discovery requests and content of same and determine next steps re: same (2.4). | 2.40 | 2,916.00 |
| 04/13/23 | JP | Correspond and coordinate internally, with committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (1.1); meet and confer with Armanino regarding Rule 2004 production (0.5); review and analysis of e-mail from Silvergate Bank on Rule 2004 | 2.70 | 3,086.10 |

# quinn emanuel trial lawyers

June 05, 2023                                             Matter #: 11807-00001
Page 13                                          Invoice Number: 101-0000152737

|          |     |                                                                                                                                                                                                                                                            |      |          |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |     | production and preparation for meet and confer regarding same (1.1).                                                                                                                                                                                        |      |          |
| 04/13/23 | KJS | Analyze revised venture book memoranda and exchange correspondence re same (0.7).                                                                                                                                                                           | 0.70 | 1,341.90 |
| 04/14/23 | AN4 | Review documents, materials re avoidance action analysis (3.7).                                                                                                                                                                                             | 3.70 | 2,763.90 |
| 04/14/23 | TCM | Law firm Rule 2004 meet and confer and prep and follow-up call re. same (.5); internal emails and calls and external emails re. other law firm Rule 2004 meet and confers (1.1).                                                                             | 1.60 | 1,944.00 |
| 04/14/23 | SH6 | Review and analyze venture book memos and draft venture book 2004 requests (2.6); draft 2004 request and correspondence with T. Murray regarding the same (2.3); correspondence with outside law firms regarding meet and confers and 2004 requests (1.3). | 6.20 | 5,217.30 |
| 04/14/23 | JY1 | Conferences regarding review of 2004 request documents and related correspondence (.5).                                                                                                                                                                     | 0.50 | 591.75   |
| 04/14/23 | AK2 | Analyze and determine next steps re: Rule 2004 discovery requests and content of same and confer with S. Hill re: same (1.7).                                                                                                                               | 1.70 | 2,065.50 |
| 04/14/23 | AS2 | Review and revise memorandum related to asset recovery issues in light of team comments (2.7).                                                                                                                                                              | 2.70 | 3,086.10 |
| 04/14/23 | JP  | Correspond and coordinate internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (0.8); review Rule 2004 document productions from Armanino (1.5); draft additional search term proposal for Armanino Rule 2004 productions (1.0). | 3.30 | 3,771.90 |
| 04/14/23 | KJS | Analyze correspondence from I. Nesser re venture book memos (0.4).                                                                                                                                                                                          | 0.40 | 766.80   |

**quinn emanuel** trial lawyers

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/14/23 | KJS | Exchange correspondence with committee counsel re venture book analyses (0.2). | 0.20 | 383.40 |
| 04/15/23 | JP | Draft e-mail to Armanino in follow-up from meet and confer on Rule 2004 production (0.4); compile information and draft e-mail regarding document productions from auditors to facilitate review by A&M team (1.0). | 1.40 | 1,600.20 |
| 04/16/23 | SH6 | Review and revise 2004 requests to potential targets (1.1). | 1.10 | 925.65 |
| 04/16/23 | JP | Research regarding cost shifting under Rule 2004 (1.2); internal correspondence regarding Rule 2004 negotiations with Silvergate Bank (0.6); exchange internal correspondence regarding Rule 2004 negotiations with Armanino (0.3); preparation for meet and confer with Prager Metis (0.2). | 2.30 | 2,628.90 |
| 04/17/23 | TS4 | Attend all-hands call (0.5); Conference with A. Roytenberg and Z. Muller (0.1). | 0.60 | 504.90 |
| 04/17/23 | NH2 | Attend weekly team discussion (0.5). | 0.50 | 452.25 |
| 04/17/23 | AR0 | Conference with T. Sharma, and E. Sutton re venture book memos (0.1); attend weekly team call (0.5). | 0.60 | 685.80 |
| 04/17/23 | ST4 | Conference call regarding approach to avoidance analysis for transactions (.5). | 0.50 | 452.25 |
| 04/17/23 | AB9 | Attend team meeting re: new investigation targets and memorandum drafting (0.5); conduct internet research re: same (1.0); review background documents (0.3). | 1.80 | 915.30 |
| 04/17/23 | SS6 | Conference with S. Rand, QE team re status call (.5). | 0.50 | 492.75 |
| 04/17/23 | OBY | Attend weekly QE team call (.5). | 0.50 | 452.25 |
| 04/17/23 | TCM | Attend standing weekly call (.5); | 5.30 | 6,439.50 |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | conference w/ S. Hill re. potential additional Rule 2004 request, edits and follow-up emails re. same (1.0); attend five law firm Rule 2004 meet and confers and prep and follow-up calls and emails re. same (2.7); exchange internal and external emails re. other law firm Rule 2004 meet and confers (.9); revise client file transfer authorization letter (.2). |  |  |
| 04/17/23 | KL | Attend internal meeting (.5). | 0.50 | 796.50 |
| 04/17/23 | SH6 | Attend weekly team meeting (.5); correspondence with outside law firms regarding meet and confer and 2004 requests and with T. Murray regarding the same (1.7); correspondence and Meet and Confer with outside counsel re: 2004 requests and preparation for the same (1.5); draft venture book target 2004 requests (0.6); update tracking chart regarding 2004 status (.5); draft venture book 2004 requests (2.6); update rule 2004 status chart (.4). | 7.20 | 6,058.80 |
| 04/17/23 | JY1 | Attend weekly team meeting (.5); conferences and correspondence regarding 2004 requests (1.8). | 2.30 | 2,722.05 |
| 04/17/23 | AK2 | Confer with I. Nesser and S. Rand re: status and next steps re: Rule 2004 discovery and confer with S. Hill re: same (.3); attend weekly team meeting (.5). | 0.80 | 972.00 |
| 04/17/23 | ECS | Attend weekly team call concerning venture book analysis and investigations (.5). | 0.50 | 659.25 |
| 04/17/23 | APA | Attend weekly QE team meeting (0.5). | 0.50 | 720.00 |
| 04/17/23 | EK | Attend team call re: case strategy (0.5). | 0.50 | 623.25 |
| 04/17/23 | MM2 | Attend internal QE team meeting to discuss case developments and strategy (0.5). | 0.50 | 553.50 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 04/17/23 | JP | Correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (1.0); preparation for meet and confer with Silvergate Bank regarding Rule 2004 production (0.8); meet and confer with Silvergate Bank regarding Rule 2004 production (0.6); team call to discuss case updates (0.5); draft chart for J. Ray regarding status of Rule 2004 negotiations and productions and internal correspondence regarding same (1.7); preparation for meet and confer with Prager Metis regarding Rule 2004 production (0.3); meet and confer with Prager Metis regarding Rule 2004 production (0.4); draft e-mail to Silvergate Bank in follow-up from meet and confer, including drafting modified lists of proposed custodians and search terms (1.4); draft e-mail to Prager Metis in follow-up from meet and confer (0.7). | 7.40 | 8,458.20 |
| 04/17/23 | KJS | Attend QE weekly call (0.5). | 0.50 | 958.50 |
| 04/17/23 | KJS | Analyze correspondence and memo from Jeffrey MacDonald re Aptos (0.4). | 0.40 | 766.80 |
| 04/17/23 | KJS | Analyze correspondence re venture book investment (0.2). | 0.20 | 383.40 |
| 04/17/23 | KJS | Analyze correspondence re class actions (0.1). | 0.10 | 191.70 |
| 04/18/23 | TS4 | Correspond with A Kutscher re document review for analysis of target (0.1); Analyze target deal documents re possible asset recovery (0.2). | 0.30 | 252.45 |
| 04/18/23 | AN4 | Revise avoidance action analysis memo (1.8); confer with investigator, I. Nesser and A. Kutscher re: same (.7); document review for avoidance action analysis (3.5). | 6.00 | 4,482.00 |

**quinn emanuel** trial lawyers

June 05, 2023                                               Matter #: 11807-00001
Page 17                                          Invoice Number: 101-0000152737

| | | | | |
|---|---|---|---|---|
| 04/18/23 | ZM | Correspond re: venture book memo (.4). | 0.40 | 361.80 |
| 04/18/23 | OBY | Correspond with 2004 target (.1); correspond with T. Murray on 2004 target for meet and confer. (.3). | 0.40 | 361.80 |
| 04/18/23 | TCM | Exchange internal and external emails re. law firm Rule 2004 meet and confers (.3). | 0.30 | 364.50 |
| 04/18/23 | KL | Attend meeting with fee examiner (1.1). | 1.10 | 1,752.30 |
| 04/18/23 | SH6 | Prepare staffing modules and work flow (1.7); correspond with FTI regarding the same (.5); conferences with investigation team members regarding staffing (1.3); correspond with C. Mund regarding severance agreements and whistleblower complaints (.6). | 4.10 | 3,450.15 |
| 04/18/23 | EDW | Review edits to Ventures book memo (.4). | 0.40 | 576.00 |
| 04/18/23 | JY1 | Conferences and correspondence regarding outstanding 2004 requests (.8). | 0.80 | 946.80 |
| 04/18/23 | APA | Correspond with J. Palmerson regarding Rule 2004 discovery (.1); teleconference with Rule 2004 target (0.4). | 0.50 | 720.00 |
| 04/18/23 | AS2 | Review and revise asset recovery memorandum (1.0); review public and non-public materials in connection with revisions to asset recovery memorandum (3.7). | 4.70 | 5,372.10 |
| 04/18/23 | JP | Correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (1.4); preparation for meet and confer with Prime Trust (0.9); meet and confer with Prime Trust (0.4); fact research into Prime Trust to draft list of proposed custodians (1.5). | 4.20 | 4,800.60 |

**quinn emanuel** trial lawyers

June 05, 2023                                          Matter #: 11807-00001
Page 18                                          Invoice Number: 101-0000152737

| | | | | |
|---|---|---|---|---|
| 04/19/23 | TS4 | Correspond with A. Kutscher re 2004 discovery for targets for asset recovery (0.2); Review 2004 discovery requests (0.7). | 0.90 | 757.35 |
| 04/19/23 | AR0 | Review 2004 discovery requests (1.2). | 1.20 | 1,371.60 |
| 04/19/23 | AN4 | Correspond with investigator regarding avoidance action analysis (.10); prepare memo for avoidance action analysis (7.4). | 7.50 | 5,602.50 |
| 04/19/23 | ZM | Review and revise letter re: 2004 production (.4). | 0.80 | 723.60 |
| 04/19/23 | OBY | Review 2004 meet and confer materials with T. Murray (.3); conference re 2004 team call (.4); correspond with T. Murray on upcoming meet and confer (.3). | 1.00 | 904.50 |
| 04/19/23 | TCM | Review firm Rule 2004 meet and confer and prepare re. same (.4); correspond and conference w/ S. Hill re. potential additional Rule 2004 request (.3); exchange internal and external emails re. other law firm Rule 2004 meet and confers (.5). | 1.20 | 1,458.00 |
| 04/19/23 | KL | Attend meeting re 2004 status (.4). | 0.40 | 637.20 |
| 04/19/23 | SH6 | Weekly team meeting regarding 2004 request work flow (0.4); review and revise additional 2004 requests for venture book targets (1.8); correspondence with outside law firms regarding 2004 requests (.5). | 2.70 | 2,272.05 |
| 04/19/23 | JY1 | Conference regarding outstanding 2004 requests and related correspondence (1.8). | 1.80 | 2,130.30 |
| 04/19/23 | AK2 | Review, analyze and revise draft Rule 2004 discover requests, determine next steps re: same, conduct research re: same, and confer with S. Hill, I. Nesser, and Venture teams re: same (4.2). | 4.20 | 5,103.00 |
| 04/19/23 | APA | Attend weekly call with Rule 2004 discovery team (0.4). | 0.40 | 576.00 |

**quinn emanuel** trial lawyers

| 04/19/23 | AS2 | Review and revise asset recovery memorandum in light of team comments (2.6). | 2.60 | 2,971.80 |
|---|---|---|---|---|
| 04/19/23 | JP | Fact research on Prime Trust to identify potential custodians (0.5); conference call with Rule 2004 discovery team to discuss status updates and next steps (0.4); correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (0.3); review and revise modified list of search terms for Silvergate Bank (1.0). | 2.20 | 2,514.60 |
| 04/19/23 | KJS | Exchange correspondence re venture book analysis (0.2). | 0.20 | 383.40 |
| 04/20/23 | TS4 | Revise 2004 discovery requests for target companies (1.1); Review documents of target to determine if asset recovery is possible (0.2). | 1.30 | 1,093.95 |
| 04/20/23 | AR0 | Review and revise 2004 discovery requests (0.5). | 0.50 | 571.50 |
| 04/20/23 | AN4 | Prepare Rule 2004 discovery request (2.10). | 2.10 | 1,568.70 |
| 04/20/23 | OBY | Meet and confer with T. Murray and 2004 target (.3); meet and confer with T. Murray and 2004 target (.4); revise 2004 tracker; emails with 2004 target (.3). | 1.00 | 904.50 |
| 04/20/23 | TCM | Attend three law firm Rule 2004 meet and confers and prep and follow-up calls re. same (1.1); exchange internal and external emails re. other law firm Rule 2004 meet and confers (.4). | 1.50 | 1,822.50 |
| 04/20/23 | SH6 | Conference with leadership team re: law firm 2004 requests (.4); internal correspondence regarding Thomas John 2004 request and fact research regarding the same (1.2); meet and confer with outside counsel re 2004 request (.4); correspondence with outside law firm regarding 2004 | 3.30 | 2,776.95 |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | request and fact research regarding the same (.9); correspondence with FTI regarding third party production (.4). |  |  |
| 04/20/23 | AK2 | Determine next steps re: Rule 2004 discovery requests and confer with A. Roytenberg and S. Hill re: same (.5); confer with S. Hill re: document database and conduct research re: same (.2). | 0.70 | 850.50 |
| 04/20/23 | AS2 | Review documents in connection with asset recovery investigation (3.1); review and revise asset recovery memorandum (1.1). | 4.20 | 4,800.60 |
| 04/20/23 | JP | Review and analysis of interim report (0.6); fact research on Prime Trust to draft proposed list of custodians and search terms (1.7); draft e-mail to Prager Metis in follow-up from meet and confer on Rule 2004 production (0.7); draft modified search terms for Silvergate Bank's Rule 2004 production (0.5); update fact research on venture book targets (0.4); review and revise chart tracking status of Rule 2004 discussions (0.3) correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (1.7). | 5.90 | 6,743.70 |
| 04/20/23 | KJS | Analyze documents and exchange correspondence with J. MacDonald re NDAs (0.5). | 0.50 | 958.50 |
| 04/20/23 | KJS | Research and exchange correspondence re Venture Book analysis (0.6). | 0.60 | 1,150.20 |
| 04/21/23 | TS4 | Revise 2004 request (0.3); Review documents of targets to prepare memorandums for possible asset recovery (2.0). | 2.30 | 1,935.45 |
| 04/21/23 | AR0 | Review 2004 requests (0.6). | 0.60 | 685.80 |
| 04/21/23 | ZM | Revise letter re: 2004 request (.4). | 0.40 | 361.80 |

**quinn emanuel** trial lawyers

| 04/21/23 | OBY | Correspond with target and T. Murray re 2004 (.1); revise 2004 tracker re same (.3). | 0.40 | 361.80 |
|---|---|---|---|---|
| 04/21/23 | TCM | Revise potential additional Rule 2004 request and correspond with S. Hill re. same (.4); review of global Rule 2004 request spreadsheet (.1); exchange internal and external emails re. law firm Rule 2004 meet and confers (.3). | 0.80 | 972.00 |
| 04/21/23 | KL | Draft response to J. Ray re 2004 requests (.5); telephone conference with S. Rand, A. Alden re status of 2004s and moving forward (.7); coordinate meeting re 2004s (.2). | 1.40 | 2,230.20 |
| 04/21/23 | SH6 | Review and revise additional 2004 requests for venture book targets (1.8); correspondence with outside law firms regarding 2004 requests (.5); review and revise draft venture book 2004 request (.2); review and revise draft Stanford 2004 request and communications with T. Murray regarding the same (.4); internal correspondence regarding international consultant and law firm 2004 requests (.5). | 3.40 | 2,861.10 |
| 04/21/23 | AK2 | Determine next steps re: Rule 2004 discovery, review and analyze revisions to drafts of same, and confer with S. Hill, Zane Muller, Anthony Alden, Emily Kapur and Ari Roytenberg re: same (1.8). | 1.80 | 2,187.00 |
| 04/21/23 | JP | Correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (0.8); review and revise e-mail to Silvergate Bank regarding Rule 2004 production and review and revise modified list of search terms and custodians (1.3); draft e-mail to Prime Trust in follow-up to meet and confer regarding Rule | 4.20 | 4,800.60 |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | 2004 production and draft proposed search terms and custodians (1.8); update fact research on venture book targets (0.3). | | |
| 04/21/23 | KJS | Attend call with E. Kapur and O. Yeffet re possible claim (1.1). | 1.10 | 2,108.70 |
| 04/21/23 | KJS | Revise Venture Book memoranda and exchange correspondence re same (1.7). | 1.70 | 3,258.90 |
| 04/22/23 | KL | Review and edit draft 2004 requests (.3); review and respond to email re 2004 requests and meetings (.5). | 0.80 | 1,274.40 |
| 04/22/23 | SH6 | Review and revise draft 2004 request and internal communications regarding the same (1.3); review and revise additional 2004 requests for venture book targets (1.4); review insider 2004 requests (.4). | 3.10 | 2,608.65 |
| 04/22/23 | JP | Revise fact research on Venture Book targets (0.2); review and revise document requests for venture book Rule 2004 target (0.8). | 1.00 | 1,143.00 |
| 04/22/23 | KJS | Exchange correspondence re revisions to memo to client re venture investments (0.4). | 0.40 | 766.80 |
| 04/23/23 | TCM | Correspond w/ investigations team re. edits to potential additional Rule 2004 request and conference w/ S. Hill re. same (.4). | 0.40 | 486.00 |
| 04/23/23 | KL | Review draft 2004 requests (.8); review 2004 responses (.8). | 1.60 | 2,548.80 |
| 04/23/23 | AK2 | Review and revise draft Rule 2004 discovery requests and confer with S. Hill re: same (.7). | 0.70 | 850.50 |
| 04/23/23 | JP | Correspondence and coordination internally and with Committee regarding Rule 2004 negotiations (0.4). | 0.40 | 457.20 |
| 04/23/23 | KJS | Exchange correspondence re venture investments and memo to client re | 0.30 | 575.10 |

# quinn emanuel trial lawyers

June 05, 2023                                                              Matter #: 11807-00001
Page 23                                                          Invoice Number: 101-0000152737

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | same (0.3). |  |  |
| 04/23/23 | KJS | Analyze revisions to venture analysis memo and exchange correspondence re same (0.3). | 0.30 | 575.10 |
| 04/24/23 | TS4 | Prepare memorandum for recovery of assets from targets (3.9); attend all hands call to discuss case updates and workflow (0.5); Correspond with A&M regarding recovery of assets from targets (0.3). | 4.70 | 3,955.05 |
| 04/24/23 | NH2 | Attend weekly team discussion (0.5). | 0.50 | 452.25 |
| 04/24/23 | AN4 | Attend weekly team conference call (.5); prepare Rule 2004 discovery requests (1.3). | 1.80 | 1,344.60 |
| 04/24/23 | SS6 | Conference with S. Rand, QE team re status call (.5). | 0.50 | 492.75 |
| 04/24/23 | TCM | Exchange internal and external emails re. law firm Rule 2004 meet and confers (.3). | 0.30 | 364.50 |
| 04/24/23 | KL | Emails re 2004 request (.6); prep for calls with law firms (.4); call with law firms re 2004 requests (.4); internal calls re 2004 requests and organizing workflow (.6); weekly QE team call (.5). | 2.50 | 3,982.50 |
| 04/24/23 | OBY | Correspond with 2004 targets on meet and confers (.6); prepare summary on 2004 target for T. Murray on meet and confer (.4). | 1.00 | 904.50 |
| 04/24/23 | OBY | Conference with QE team re weekly call. (.5). | 0.50 | 452.25 |
| 04/24/23 | SH6 | Attend weekly team meeting (.5); exchange internal correspondence and correspondence with FTI regarding insider third-party production (.7); review and revise outside law firm 2004 request and correspondence with A. Kutscher regarding the same (1.3). | 2.50 | 2,103.75 |
| 04/24/23 | JY1 | Attend weekly team call (.5); | 1.70 | 2,011.95 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | conferences regarding outstanding 2004 request and related correspondence (1.2). | | |
| 04/24/23 | AK2 | Determine next steps re: Rule 2004 requests and confer with E. Kapur, E. Winston, M. Meadows, and A. Alden re: same and revise same (1.8); attend weekly team meeting (.5); confer with I. Nesser re: results of same (.1). | 2.40 | 2,916.00 |
| 04/24/23 | ECS | Team call concerning avoidance actions and investigations (.5). | 0.50 | 659.25 |
| 04/24/23 | MRS | Attend standing team call (0.5). | 0.50 | 659.25 |
| 04/24/23 | MRS | Analyze memoranda regarding potential advisor/professional and insider claims, and research related to same (1.4). | 1.40 | 1,845.90 |
| 04/24/23 | SNR | Attend team call and follow up re: same (0.5); address venture book presentation and review and revise memo re: same (2.4); address 2004 discovery issues and strategy re: professionals (1.4). | 4.30 | 6,849.90 |
| 04/24/23 | APA | Teleconference with Alvarez and Marsal, J. Palmerson, O. Yeffet, S. Hill and J. Young regarding background for document review and access to documents (0.3); teleconference with QE team regarding status and tasks (0.5). | 0.80 | 1,152.00 |
| 04/24/23 | EK | Attend team call re: case strategy and work stream updates (0.5). | 0.50 | 623.25 |
| 04/24/23 | MM2 | Attend internal QE meeting re case developments and strategy (0.5). | 0.50 | 553.50 |
| 04/24/23 | JP | Review and revise Rule 2004 document requests for venture book target (2.5); conference call with A&M team regarding bank documents received from Rule 2004 requests (0.3); draft e-mail to Prime Trust in follow-up from meet and | 9.10 | 10,401.30 |

**quinn emanuel** trial lawyers

June 05, 2023                                                Matter #: 11807-00001
Page 25                                          Invoice Number: 101-0000152737

|          |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                             |      |          |
|----------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |     | confer and correspondence regarding same (0.4); team call to discuss case status (0.5); fact research and correspondence on DBS Bank in preparation for meet and confer (1.4); update fact research on venture book targets (1.8); review and revise Rule 2004 document requests for second venture book target (0.6); meet and confer with DBS Bank (0.4); correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (0.2); draft e-mail response to Silicon Valley Accountants regarding search parameters for Rule 2004 production (1.0). |      |          |
| 04/24/23 | KJS | Attend QE team call (0.5).                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                     | 0.50 | 958.50   |
| 04/24/23 | KJS | Revise venture investment memos; research and exchange correspondence re same (1.2).                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                           | 1.20 | 2,300.40 |
| 04/24/23 | KJS | Exchange correspondence re preparation for client meeting re venture investments and revise memo re same (0.6).                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                | 0.60 | 1,150.20 |
| 04/25/23 | TS4 | Correspond with A. Kutscher re possible asset recovery from targets (0.2).                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                     | 0.20 | 168.30   |
| 04/25/23 | AR0 | Finalize 2004 requests (0.4).                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                  | 0.40 | 457.20   |
| 04/25/23 | TCM | Further revisions to potential additional Rule 2004 request and emails with K. Lemire and S. Hill re. same (1.2); attend law firm Rule 2004 meet and confer and prep re. same (.3); exchange internal and external emails re. other law firm Rule 2004 meet and confers (.4).                                                                                                                                                                                                                                                                                                                                                    | 1.90 | 2,308.50 |
| 04/25/23 | KL  | Attend team call re pursuit of claims for investigative targets (.7); review memoranda re bankruptcy law issues (.4).                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                          | 1.10 | 1,752.30 |

**quinn emanuel** trial lawyers

June 05, 2023
Page 26

Matter #: 11807-00001
Invoice Number: 101-0000152737

| | | | | |
|---|---|---|---|---|
| 04/25/23 | OBY | Correspond with QE team re 2004 meet and confer (.4); correspond with T. Murray on 2004 meet and confer (.2); meet and confer with 2004 target (.2); meet and confer with second 2004 target (.3); correspond with QE team re summary on meet and confers (.2). | 1.30 | 1,175.85 |
| 04/25/23 | SH6 | Conference with K. Lemire, T. Murray, J. Young, and M. Scheck regarding claims (.7); analyze legal memorandum on in pari delicto issues (.6); review and revise Stanford 2004 request and internal correspondence regarding the same (1.8). | 3.10 | 2,608.65 |
| 04/25/23 | EDW | Exchange e-mails with QE team regarding asset tracing question (.1). | 0.10 | 144.00 |
| 04/25/23 | AK2 | Determine next steps re: Rule 2004 requests, review and analyze same, and confer with S. Hill re: same (.7). | 0.70 | 850.50 |
| 04/25/23 | JY1 | Conference with M. Scheck regarding potential claims (.7). | 0.70 | 828.45 |
| 04/25/23 | MRS | Attend call re potential claims (0.7). | 0.70 | 922.95 |
| 04/25/23 | MRS | Analyze memoranda regarding potential advisor/professional targets (1.6). | 1.60 | 2,109.60 |
| 04/25/23 | SNR | Address venture book presentation and review underlying memos re: same (2.2); address strategy re: same with I. Nesser and A. Kutcher and revise memorandum re: same (1.4); attend 2004 discovery meet and confers and address strategy re: professionals (1.5); review materials re: potential preference actions (1.3). | 6.40 | 10,195.20 |
| 04/25/23 | JP | Fact research on DBS to determine proposed custodians (1.0); correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (1.1); | 5.30 | 6,057.90 |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | review and analysis of e-mail on Rule 2004 search parameters from Silicon Valley Accountants and draft response regarding same (0.7); update fact research on venture book targets (0.4); revise and revise Rule 2004 document requests for venture book target (1.7); draft e-mail to DBS Bank in follow-up to meet and confer on Rule 2004 production (0.4). |  |  |
| 04/25/23 | AS2 | Prepare summary of asset recovery findings (0.6); review and revise asset recovery memorandum (2.0). | 2.60 | 2,971.80 |
| 04/25/23 | KJS | Confer with I. Nesser re potential venture book claims (0.2). | 0.20 | 383.40 |
| 04/25/23 | KJS | Revise venture memos and exchange correspondence re preparation for client meeting (0.8). | 0.80 | 1,533.60 |
| 04/25/23 | KJS | Analyze correspondence re venture 2004 requests (0.2). | 0.20 | 383.40 |
| 04/25/23 | KJS | Analyze correspondence re LedgerX sale (0.2). | 0.20 | 383.40 |
| 04/25/23 | KJS | Confer with E. Kapur re potential claim (0.2). | 0.20 | 383.40 |
| 04/26/23 | TS4 | Revise memorandum regarding possible asset recovery from target based on comments from A&M (0.7); Correspond with A&M re same (0.3). | 1.00 | 841.50 |
| 04/26/23 | TCM | Rule 2004 team weekly update call (.5); correspond w/ O. Yeffet re. FTX client file transfer authorization letter (.1). | 0.60 | 729.00 |
| 04/26/23 | KL | Review avoidance action complaint (0.3); weekly 2004 call (0.5). | 0.60 | 955.80 |
| 04/26/23 | OBY | Correspond with T. Murray and S. Williamson on 2004 targets (.3); conference with QE team re 2004 requests (.5); correspond re 2004 production (.3); revise 2004 client file request letter (.1). | 1.20 | 1,085.40 |

**quinn emanuel** trial lawyers

June 05, 2023

Page 28

Matter #: 11807-00001

Invoice Number: 101-0000152737

| 04/26/23 | OBY | Research status of nationwide class actions to inform asset recovery strategy. (1.0). | 1.00 | 904.50 |
|---|---|---|---|---|
| 04/26/23 | SH6 | Review documents produced from banks for 2004 requests and internal correspondence regarding the same (.7); attend weekly meeting regarding 2004 requests (.5); exchange internal correspondence and correspondence with outside law firm regarding 2004 requests (.5). | 1.70 | 1,430.55 |
| 04/26/23 | JY1 | Conference regarding 2004 requests (.5). | 0.50 | 591.75 |
| 04/26/23 | SNR | Address venture book presentation and review underlying memos re: same (1.2); attend venture book presentation call with Company and follow up re: same (1.0); telephone conference with S&C team re: various strategic issues and follow up re: same (0.4); review and revise preference complaint (1.0). | 3.60 | 5,734.80 |
| 04/26/23 | APA | Attend weekly call with discovery team (0.5); correspond with O. Yeffet and K. Lemire regarding letter from J. Ray (0.1); attention to email from discovery target regarding prior discovery requests (0.2). | 0.80 | 1,152.00 |
| 04/26/23 | APA | Correspond with E. Kapur regarding venture counter party (0.1). | 0.10 | 144.00 |
| 04/26/23 | WAB | Briefing to JR on ventures book (1.0). | 1.00 | 1,917.00 |
| 04/26/23 | JP | Draft response to Silvergate Bank regarding Rule 2004 production (1.5); draft e-mail to Silicon Valley Accountants regarding search parameters in preparation for meet and confer (0.6); conference call with A&M and D. Ornelas to discuss FTX interactions with banks (0.9); conference call with Rule 2004 team to discuss status of Rule 2004 requests and productions (0.5); | 5.10 | 5,829.30 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | review and revise tear sheets for venture book targets (0.4); correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (1.2). | | |
| 04/26/23 | KJS | Analyze documents and exchange QE correspondence re potential venture book target (0.6). | 0.60 | 1,150.20 |
| 04/26/23 | KJS | Attend client call re venture book (1.0). | 1.00 | 1,917.00 |
| 04/26/23 | KJS | Confer with team re venture book & preparation for client call (0.5). | 0.50 | 958.50 |
| 04/27/23 | TS4 | Revise memorandum regarding possible asset recovery from targets (1.2). | 1.20 | 1,009.80 |
| 04/27/23 | TCM | Correspond with K. Lemire and S. Hill re edits to additional potential Rule 2004 request (.3). | 0.30 | 364.50 |
| 04/27/23 | SH6 | Draft in-house counsel and family member 2004 requests (1.2); update 2004 tracking sheet (.5). | 1.70 | 1,430.55 |
| 04/27/23 | KL | Review legal memos re applicable bankruptcy law (1.4); review and edit 2004 request (.7). | 2.10 | 3,345.30 |
| 04/27/23 | EDW | Review and revise Ventures memo (1.1). | 1.10 | 1,584.00 |
| 04/27/23 | SNR | Address venture book strategy (0.8); review materials re: preference complaint (1.0). | 1.80 | 2,867.40 |
| 04/27/23 | APA | Correspond with J. Palmerson and Paul Hastings regarding discovery target (0.1). | 0.10 | 144.00 |
| 04/27/23 | IN | Correspond with QE team re venture book next steps (0.4); confer A. Kutscher re venture book next steps (0.4). | 0.80 | 1,152.00 |
| 04/27/23 | KJS | Analyze documents and exchange correspondence re venture book analysis (0.5). | 0.50 | 958.50 |

**quinn emanuel** trial lawyers

June 05, 2023
Page 30

Matter #: 11807-00001
Invoice Number: 101-0000152737

| 04/28/23 | TCM | Correspond w/ K. Lemire and S. Hill re. potential additional Rule 2004 request, call w/ S. Hill re. same (.5). | 0.50 | 607.50 |
|---|---|---|---|---|
| 04/28/23 | OBY | Correspond with QE team re 2004 targets and related follow up (.4). | 0.40 | 361.80 |
| 04/28/23 | SH6 | Prepare bank and auditor review templates and internal correspondence regarding the same (2.1); review and revise Stanford 2004 request and correspondence with T. Murray regarding the same (1.1); draft in-house counsel and family member 2004 requests (1.2); updates to 2004 tracking sheet (.5). | 4.90 | 4,123.35 |
| 04/28/23 | MRS | Analyze potential claims against advisors/insiders and research related to same (1.4). | 1.40 | 1,845.90 |
| 04/28/23 | SNR | Review and revise preference complaint (0.7); address strategy re: 2004 request (0.5); attend call re: venture book follow up with A&M (0.4). | 1.60 | 2,548.80 |
| 04/28/23 | APA | Correspond with S&C regarding additional discovery targets (0.1); revise letter from J. Rau regarding discovery and emails regarding same (0.4); emails to and from S. Hill regarding document review (0.1); correspond with J. Ray re draft letter to (0.1); review status of MDL petition regarding professionals and promoters (0.5); review filings by Armanino, Prager Metis, and Silvergate Bank (0.9). | 2.10 | 3,024.00 |
| 04/28/23 | KJS | Analyze documents and exchange correspondence with E. Kapur and O. Yeffet re potential claim (0.7). | 0.70 | 1,341.90 |
| 04/28/23 | KJS | Exchange correspondence re venture book memos (0.2). | 0.20 | 383.40 |
| 04/28/23 | KJS | Revise correspondence to former law firms re access to files; exchange correspondence re same (0.4). | 0.40 | 766.80 |

**quinn emanuel** trial lawyers

June 05, 2023                                                           Matter #: 11807-00001
Page 31                                                        Invoice Number: 101-0000152737

| 04/29/23 | KL | Revise 2004 requests (.4). | 0.40 | 637.20 |
|---|---|---|---|---|
| 04/29/23 | AK2 | Confer with E. Kapur re: targets for Rule 2004 discovery and next steps re: same and confer with Alvarez and Marsal re: same (.4). | 0.40 | 486.00 |
| 04/30/23 | TS4 | Revising memorandum regarding possible asset recovery from target based on comments from A&M (2.3). | 2.30 | 1,935.45 |
| 04/30/23 | OBY | Correspond with T. Murray re next week's meet and confers. (.2). | 0.20 | 180.90 |
| 04/30/23 | KL | Review updates re 2004 requests (.6). | 0.60 | 955.80 |
| 04/30/23 | SH6 | Finalize client file release and correspondence with T. Murray and outside law firms regarding the same (.8); review and revise auditor and bank review template (1.0); internal correspondence regarding bank 2004s (.6); review and revise Stanford 2004 request and internal correspondence regarding the same (.2). | 2.60 | 2,187.90 |
| 04/30/23 | OBY | Correspond with 2004 target re production (.2); draft letters for client file transfer requests for two 2004 targets (.2). | 0.40 | 361.80 |
| | | SUBTOTAL | 457.00 | 510,909.75 |

**02   Avoidance Action Analysis**

| 03/13/23 | APA | Review and revise memo regarding Ventures equity investment (1.4). | 1.40 | 2,016.00 |
|---|---|---|---|---|
| 04/01/23 | AK2 | Review and analyze draft Alvarez and Marsal board presentation re: venture book analysis and potential avoidance action, determine necessary revisions to same, and confer with S. Rand, J. Shaffer, I. Nesser, and K. Lemire re: same (.7). | 0.70 | 850.50 |
| 04/02/23 | AK2 | Revise draft tear sheets on Venture Book investments and analysis of avoidance actions re: same and confer | 1.40 | 1,701.00 |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | with I. Nesser, S. Rand, J. Shaffer, and K. Lemire re: same (.9); confer with A. Alden, I. Nesser, and S. Hill re: Rule 2004 requests relating to Venture Book avoidance actions and determine next steps re: same (.3); review and analyze proposed revisions to draft avoidance action memoranda, confer with J. Shaffer, I. Nesser, S. Rand, M. Meadows, A. Alden, E. Sutton, T. Sharma, and Z. Muller re: next steps re: same (.4); confer with I. Nesser and J. Shaffer re: status of avoidance action memoranda and next steps re: same (.1). |  |  |
| 04/02/23 | MM2 | Finalize memo re venture fund investigation target (0.3). | 0.30 | 332.10 |
| 04/02/23 | KJS | Analyze draft avoidance action deck and exchange correspondence re same (0.6). | 0.60 | 1,150.20 |
| 04/02/23 | KJS | Analyze draft avoidance complaint; research and exchange correspondence re same (1.2). | 1.20 | 2,300.40 |
| 04/02/23 | KJS | Attend QE call re potential insider avoidance claims (0.5). | 0.50 | 958.50 |
| 04/03/23 | MW2 | Revise memo re. debtor investment in crypto custodian venture (1.0); revise memo re. debtor investment in crypto venture fund (1.3); analyze and review spreadsheet provided by A&M re. crypto venture fund investments (.8). | 3.10 | 2,315.70 |
| 04/03/23 | AK2 | Confer with I. Nesser and J. Shaffer re: status of avoidance action analysis memoranda and next steps re: same (.8); revise draft avoidance action memoranda (.5); confer with T. Sharma re: revision to draft memorandum (.1); revise draft tear sheets on Venture Book investments and analysis of avoidance actions re: same and confer with I. Nesser, S. | 5.90 | 7,168.50 |

| | | | | |
|---|---|---|---|---|
| | | Rand, J. Shaffer, E. Winston, J. Palmerson, E. Sutton, and K. Lemire re: same (2.5); attend calls with Alvarez and Marsal re: same (.7); draft memorandum re: consolidated venture book recommendations and confer with I. Nesser, S. Rand, and J. Shaffer re: same (1.1); confer with C. Kim and I. Nesser re: final memorandum on potential avoidance actions (.2). | | |
| 04/03/23 | SNR | Attend standing call and various follow up re: same (0.5); review venture book memos and related issues (2.4); telephone conference with I. Nesser and A. Kutcher re: avoidance action summary and strategy and follow up re: same (1.2); review materials re: FTX insiders (1.4); address 2004 discovery strategic issues and review notices re: same (1.6) address Grayscale strategy issues and review materials re: same (0.7). | 7.80 | 12,425.40 |
| 04/03/23 | EK | Correspond with team and Alvarez and Marsal re: venture book memoranda (0.2); review and revise draft tear sheets and correspondence with Alvarez and Marsal re: same (0.3); review and revise draft venture book memoranda (1.6). | 2.10 | 2,617.65 |
| 04/03/23 | KJS | Attend call with A&M re potential avoidance actions (0.5). | 0.50 | 958.50 |
| 04/03/23 | KJS | Revise avoidance action deck and exchange correspondence re same (0.7). | 0.70 | 1,341.90 |
| 04/04/23 | MW2 | Revise memo re. debtor investment in venture fund based on feedback from A&M (1.0); correspond with A&M re. legal analysis, timing re avoidance actions (.6). | 1.60 | 1,195.20 |
| 04/04/23 | AK2 | Confer with Alvarez and Marsal re: potential venture book investments | 4.70 | 5,710.50 |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | to analyze for avoidance actions and conduct research re: same (.3); confer with Z. Muller re: request from Alvarez and Marsal re: potential avoidance action and prioritization of evaluation of same and conduct research re: same (.2); analyze status of draft avoidance action memoranda and confer with I. Nesser re: same (.6); confer with A. Nelson and I. Nesser re: revisions to draft avoidance action memoranda (.4); revise draft memorandum re: consolidated venture book recommendations and confer with I. Nesser, S. Rand, and J. Shaffer re: same (1.4); conduct research re: potential avoidance action (1.8). |  |  |
| 04/04/23 | SNR | Review venture book memos and address strategy issues re: same (1.6); review correspondence re: 2004 requests and address issues re: bank 2004 (1.2); review and revise complaint and review related materials (3.2); address Grayscale strategy issues and review materials re: same (0.8). | 6.80 | 10,832.40 |
| 04/04/23 | EK | Review and revise venture book memoranda (0.3); correspondence with team re: edits to and legal strategy for same (0.4); review and revise Alvarez and Marsal work product on venture book memoranda (0.4); correspondence with Alvarez and Marsal re: analysis (0.2). | 1.30 | 1,620.45 |
| 04/04/23 | MM2 | Analyze documents re potential venture fund target (0.4). | 0.40 | 442.80 |
| 04/04/23 | KJS | Analyze revisions to avoidance action summary and exchange correspondence re same (0.4). | 0.40 | 766.80 |
| 04/05/23 | MW2 | Revise memo re. debtor investment in venture fund based on feedback from I. Nesser (1.7); conference with | 2.10 | 1,568.70 |

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | A&M and E. Kapur re: debtor loans and potential payments during preference period (.4). |  |  |
| 04/05/23 | AK2 | Analyze status and next steps re: draft avoidance action memoranda and confer with I. Nesser and J. Shaffer re: same (1.7); confer with I. Nesser, S. Rand, and J. Shaffer re: potential avoidance action targets and conduct research re: same (.4); research re: potential avoidance action (1.6) review and analyze draft avoidance action memoranda, conduct research re: same, and confer with I. Nesser and E. Winston re: same and next steps (1.9). | 5.60 | 6,804.00 |
| 04/05/23 | SNR | Review venture book memos and address strategy issues re: same (1.2); address 2004 request strategy and address issues re: bank 2004s (1.6); review materials in connection with insider complaint (1.2); review materials in regard to solvency issues (1.4). | 5.40 | 8,602.20 |
| 04/05/23 | EK | Conference with Alvarez and Marsal re: avoidance action analysis (0.4); correspondence with team re: venture book memoranda (0.5). | 0.90 | 1,121.85 |
| 04/06/23 | MS1 | Review in connection with Venture Book materials (.2). | 0.20 | 149.40 |
| 04/06/23 | AN4 | Review documents, materials re avoidance action analysis (6.90). | 6.90 | 5,154.30 |
| 04/06/23 | AK2 | Research re: potential avoidance action, determine next steps re: same, and confer with M. Smith and S. Turk re: same (.6); attend conference with A. Canale and K. Flinn re: monetization efforts and coordination re: same (.3); analyze next steps re: same (.3). | 1.20 | 1,458.00 |
| 04/06/23 | SNR | Address insider actions and review materials re: same (1.6); review | 4.40 | 7,009.20 |

**quinn emanuel** trial lawyers

June 05, 2023                                      Matter #: 11807-00001
Page 36                                            Invoice Number: 101-0000152737

|          |      |                                                                                                                                                                                                                                                                                                                                                                 |      |          |
|----------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | venture book memos and address strategy issues re: same (1.5); address 2004 request strategy and address issues re: auditors and consultants (1.3).                                                                                                                                                                                                              |      |          |
| 04/06/23 | EK   | Correspondence with team re: venture book memoranda (0.3).                                                                                                                                                                                                                                                                                                       | 0.30 | 373.95   |
| 04/07/23 | MS1  | Review in connection with Venture Book materials (3.4).                                                                                                                                                                                                                                                                                                          | 3.40 | 2,539.80 |
| 04/07/23 | AK2  | Confer with S. Rand and J. Shaffer re: potential avoidance action research target and conduct research re: same (.3); review and assess status and determine next steps re: draft memoranda on potential avoidance actions and confer with team re: same (.9); conduct research re: monetization efforts, determine next steps re: coordination re: same, and confer with team re: same (1.2). | 2.40 | 2,916.00 |
| 04/07/23 | SNR  | Address solvency issues and review materials re: same (1.6); address insider actions and review materials re: same (1.8); address strategy re: venture book litigation and discovery, revise presentation and various t/c re: same (1.5); address 2004 request strategy (0.8).                                                                                   | 5.70 | 9,080.10 |
| 04/07/23 | APA  | Correspond with M. Meadows and Alvarez and Marsal regarding equity interest (0.3).                                                                                                                                                                                                                                                                              | 0.30 | 432.00   |
| 04/07/23 | EK   | Correspondence with team re: venture book memoranda (0.4).                                                                                                                                                                                                                                                                                                       | 0.40 | 498.60   |
| 04/07/23 | MM2  | Preparing memorandum re potential venture fund target (2.0).                                                                                                                                                                                                                                                                                                     | 2.00 | 2,214.00 |
| 04/08/23 | MW2  | Revise memo re. debtor investments in venture fund based on feedback from J. Shaffer (1.1); correspond with A&M re. preference period loans, materials re same (.4).                                                                                                                                                                                            | 1.50 | 1,120.50 |
| 04/09/23 | MW2  | Revise memo re. debtor investment                                                                                                                                                                                                                                                                                                                                | 0.60 | 448.20   |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | in venture fund based on feedback from J. Shaffer and I. Nesser (.4); email A&M re. documents related to debtors' payments on loan that may occurred during preference period (.2). | | |
| 04/10/23 | AN4 | Revise memorandum regarding avoidance action analysis (1.0); review documents, materials re avoidance action analysis (1.4). | 2.40 | 1,792.80 |
| 04/10/23 | OBY | Revise venture book memo and findings.  (.2). | 0.20 | 180.90 |
| 04/10/23 | AK2 | Review and analyze status of avoidance action memoranda, determine next steps re: same, confer with I. Nesser and A. Roytenberg re: same (.9); research re: potential avoidance action, determine next steps re: same, evaluate strength of same, and confer with M. Smith and S. Turk re: same (4.7). | 5.60 | 6,804.00 |
| 04/10/23 | SNR | Attend team strategy meeting (0.5); address strategy re: insiders and professionals, review materials re: same and various follow up re: same (2.2); review 2004 status and recipients and follow up re: same (1.4); review strategy re: potential preference claims and review drafts re: same (1.8). | 5.90 | 9,398.70 |
| 04/10/23 | EK | Correspondence with team re: venture book analyses (0.2). | 0.20 | 249.30 |
| 04/11/23 | MS1 | Review on connection with Venture Book materials (.8). | 0.80 | 597.60 |
| 04/11/23 | MW2 | Review debtor loan documents related to potential preference action (.3). | 0.30 | 224.10 |
| 04/11/23 | AK2 | Research re: potential avoidance action confer with M. Smith and S. Turk re: same (6.6); confer with S. Hill re: monetization efforts, next steps re: same, and coordination re: | 7.30 | 8,869.50 |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | same and determine next steps re: same (.7). |  |  |
| 04/11/23 | SNR | Review venture book memos and related materials and various follow up re: same (1.6) ; address 2004 review strategy and related issues (1.2); review draft complaint and related materials, review materials re: same and comment on same (1.5). | 4.30 | 6,849.90 |
| 04/11/23 | MM2 | Analyze documents in support of avoidance action analysis for venture book target (0.9). | 0.90 | 996.30 |
| 04/12/23 | OBY | Analyze documents for venture book review (1.4). | 1.40 | 1,266.30 |
| 04/12/23 | AK2 | Confer with S. Rand re: upcoming presentation on Venture Book avoidance actions and Rule 2004 discovery requests, determine next steps re: same, and confer with I. Nesser re: same (.9); conduct research re: potential avoidance action (1.3); review and revise draft avoidance action memoranda and determine next steps re: same (1.6). | 3.80 | 4,617.00 |
| 04/12/23 | SNR | Review venture book memos and related materials and various follow up re: same (1.0) ; address 2004 review strategy and related issues (0.6); review draft complaint and related materials, review materials re: same and comment on same (0.8). | 2.40 | 3,823.20 |
| 04/13/23 | OBY | Meet and confer with 2004 target (.3); revise search terms accordingly (.3); follow up emails with A. Alden on same (.2); emails with 2004 targets on next steps (.4). | 1.20 | 1,085.40 |
| 04/13/23 | AK2 | Conduct research re: potential avoidance actions (2.7). | 2.70 | 3,280.50 |
| 04/13/23 | SNR | Review venture memos and strategy re: avoidance actions re: same (1.8); address 2004 discovery issues w/ team (0.8). | 2.60 | 4,141.80 |

**quinn emanuel** trial lawyers

June 05, 2023                                                        Matter #: 11807-00001
Page 39                                                      Invoice Number: 101-0000152737

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/14/23 | MW2 | Review analysis by A&M re. debtor loans and payments of crypto currency during preference period (.5). | 0.50 | 373.50 |
| 04/14/23 | SS6 | Correspond with A. Kutscher, N. Huh re avoidance action review, analysis (.4). | 0.40 | 394.20 |
| 04/14/23 | AK2 | Confer with I. Nesser re: upcoming call re: venture book analysis status, next steps, rule 2004 discovery requests, and preparation for meeting with J. Ray, Perella Weinberg, and Sullivan and Cromwell re: Venture Book litigation next steps and attend call re: same (1.4); analyze status of avoidance action analysis and determine next steps re: same (.3); conduct research re: avoidance action targets and confer with Alvarez and Marsal re: same (.7); determine next steps re: potential additional Venture Book avoidance action targets and evaluation of same, conduct research re: same, and confer with S. Seneczko and N. Huh re: same (4.6); determine next steps re: current avoidance action targets (.5); revise avoidance action memoranda, confer with C. Kim re: same, and confer with I. Nesser re: same (.6); conduct research re: potential avoidance action (1.3). | 9.40 | 11,421.00 |
| 04/14/23 | SNR | Address insider claim strategy and review materials re: same and follow up re: same (1.2); address 2004 issues re: banking institutions (0.4); address Grayscale strategy issues and review materials re: same (0.8). | 2.40 | 3,823.20 |
| 04/14/23 | EK | Conference with Alvarez and Marsal re: venture book analysis (0.2); review and analyze Alvarez and Marsal analysis (0.2). | 0.40 | 498.60 |
| 04/15/23 | AK2 | Confer with Alvarez and Marsal re: potential avoidance action target (.1). | 0.10 | 121.50 |

**quinn emanuel** trial lawyers

June 05, 2023                                                 Matter #: 11807-00001
Page 40                                                    Invoice Number: 101-0000152737

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 04/16/23 | AK2 | Confer with Alvarez and Marsal re: potential avoidance action target (.1). | 0.10 | 121.50 |
| 04/16/23 | APA | Review and revise memo regarding equity investment and email to M. Meadows regarding same (1.8); correspond with A. Kutscher and M. Meadows regarding venture memos (0.2). | 2.00 | 2,880.00 |
| 04/17/23 | MS1 | Review in connection with Venture Book materials (.7). | 0.70 | 522.90 |
| 04/17/23 | AK2 | Confer with A. Alden and M. Meadows re: memoranda on potential avoidance actions and conduct research re: same (.3); confer with E. Sutton re: avoidance action memorandum and potential token delivery re: same, research re: same, confer with Alvarez and Marsal re: same, and determine next steps re: same (.4); confer with Alvarez and Marsal re: upcoming call re: potential avoidance action target, prepare for same, host same (.6); conduct research re: avoidance action analysis status, determine next steps re: same, and confer with I. Nesser and S. Rand re: same (1.5); determine next steps re: analyzing potential additional avoidance action candidates and confer with Z. Muller, T. Sharma, O. Yeffet, M. Wittmann, and A. Nelson re: same (.4); review and analyze presentation on monetization efforts and analyze next steps re: coordination re: same and impact on avoidance action analysis (.4); confer with I. Nesser and S. Rand re: upcoming meeting re: Venture Book analysis results and next steps and prepare materials for same (4.3); confer with Alvarez and Marsal re: avoidance action analysis next steps (.2); conduct research re: Venture Book and potential targets for avoidance actions and confer with I. | 10.70 | 13,000.50 |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Nesser re: same (1.9); review and analyze draft avoidance action memorandum and confer with I. Nesser re: same (.4); confer with Alvarez and Marsal, A. Alden, and N. Huh re: token investment and contact with counterparty re: same (.3). |  |  |
| 04/17/23 | SNR | Attend team call (0.5); address venture book strategy and client status meeting strategy (1.0); address 2004 status and follow up re: same (0.8). | 2.30 | 3,663.90 |
| 04/17/23 | APA | Correspond with A. Kutscher and M. Meadows regarding venture book memos (0.1); correspond with S. Rand, A. Kutscher and N. Huh regarding token purchase (0.2). | 0.30 | 432.00 |
| 04/17/23 | EK | Correspondence with QE team re: venture book analysis (0.3). | 0.30 | 373.95 |
| 04/17/23 | MM2 | Review and revise memorandum re potential venture fund avoidance action target (1.4). | 1.40 | 1,549.80 |
| 04/18/23 | MS1 | Review materials re Venture Book avoidance analyses (6.4). | 6.40 | 4,780.80 |
| 04/18/23 | AK2 | Confer with I. Nesser, S. Rand, B. Burck, B. Glueckstein, and J. Ray re: upcoming presentation re: results of Venture Book analysis, next steps re: same, and potential Rule 2004 discovery and legal actions and determine next steps re: same (.5); analyze data on Venture Book investments, draft chart of same, and confer with I. Nesser and Alvarez and Marsal re: same (2.9); conduct research re: Venture Book litigation and analysis targets and confer with I. Nesser re: same (1.8); confer with A. Nelson re: draft avoidance action memorandum and review same (.2); confer with E. Sutton, Z. Muller, and I. Nesser re: draft avoidance action | 9.70 | 11,785.50 |

**quinn emanuel** trial lawyers

|          |      |                                                                                                                                                                                                                                                                                                                                                                         |      |          |
|----------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | memorandum, next steps re: same, and revisions to same (.3); analyze status of avoidance action analyses and memoranda, determine next steps re: same, and confer with I. Nesser, A. Alden, E. Kapur, and E. Winston re: same (.3); draft memorandum re: status, results, and recommendation of Venture Book analyses and potential avoidance actions (3.4); confer with T. Sharma re: review of documents for avoidance action analysis (.1). |      |          |
| 04/18/23 | SNR  | Address venture book analysis and status w/ I. Nesser and A. Kutscher (0.5); review venture book memos re: same (2.2); address 2004 status re: banks and law firms and related issues (1.0).                                                                                                                                                                              | 3.70 | 5,894.10 |
| 04/18/23 | APA  | Review and revise memo regarding equity investment and emails to and from M. Meadows regarding same (1.5); correspond with S. Seneczko regarding legal research (0.2).                                                                                                                                                                                                    | 1.70 | 2,448.00 |
| 04/18/23 | EK   | Correspond with QE team re: venture analysis and next steps (0.3).                                                                                                                                                                                                                                                                                                       | 0.30 | 373.95   |
| 04/18/23 | MM2  | Research re personal jurisdiction issues, applicable precedent (3.0); review and revise memorandum re potential venture book avoidance action target (1.2).                                                                                                                                                                                                               | 4.20 | 4,649.40 |
| 04/19/23 | MS1  | Review materials re Venture Book avoidance analyses (7.5).                                                                                                                                                                                                                                                                                                               | 7.50 | 5,602.50 |
| 04/19/23 | ST4  | Review and revise memo for strategic assessment of claims and involvement of third-party vendors (.8).                                                                                                                                                                                                                                                                   | 0.80 | 723.60   |
| 04/19/23 | SS6  | Revise examination letter (.6); correspond with A. Alden re same (.1).                                                                                                                                                                                                                                                                                                   | 0.70 | 689.85   |
| 04/19/23 | OBY  | Review A&M materials on possible preference claim (.3).                                                                                                                                                                                                                                                                                                                  | 0.30 | 271.35   |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 04/19/23 | AK2 | Draft memorandum re: status, results, and recommendation of Venture Book analyses and potential avoidance actions and confer with I. Nesser re: same (2.4); conduct research re: potential avoidance action target and determine next steps re: same and confer with M. Smith and S. Turk re: same (2.1); confer with N. Huh re: potential avoidance action targets and next steps re: same and determine next steps re: evaluating same (.2); draft avoidance action memorandum (4.1). | 8.80 | 10,692.00 |
| 04/19/23 | SNR | Review venture book memos and prepare for summary status meeting (1.7); address 2004 status re: professionals (0.8); address Grayscale strategic issues re: MTD and amended complaint and various follow up re: same (1.2). | 3.70 | 5,894.10 |
| 04/19/23 | APA | Revise memo regarding equity investment and emails to and from Alvarez and Marsal regarding same (0.7); review and revise document requests regarding equity investment (0.9). | 1.60 | 2,304.00 |
| 04/19/23 | EK | Correspondence with team re: 2004 issues (0.4); review and correspondence with team re: venture book analysis (0.4). | 0.80 | 997.20 |
| 04/19/23 | MM2 | Reviewing and revising memorandum re potential venture book avoidance action target (0.7). | 0.70 | 774.90 |
| 04/20/23 | MS1 | Review in connection with Venture Book materials (3.1). | 3.10 | 2,315.70 |
| 04/20/23 | NH2 | Review and analyze potential avoidance action targets (4.1). | 4.10 | 3,708.45 |
| 04/20/23 | MW2 | Revise 2004 letter for Debtors' fund investment (2.8); review documents relating to Debtors' investment in NFT marketplace (4); draft chart | 7.80 | 5,826.60 |

**quinn emanuel** trial lawyers

June 05, 2023                                    Matter #: 11807-00001
Page 44                                    Invoice Number: 101-0000152737

| | | relating to Debtors' investment in NFT marketplace (1). | | |
|---|---|---|---|---|
| 04/20/23 | OBY | Revise 2004 requests to venture book entities (1.1); review A&M materials on preference target (.2); call with E. Kapur and A&M on preference target (.5). | 1.80 | 1,628.10 |
| 04/20/23 | AK2 | Confer with I. Nesser re: draft memorandum for upcoming meeting with J. Ray and Sullivan Cromwell re: Venture Book litigation evaluation and next steps, pending memoranda for review, and next steps re: same, confer with Connie Kim re: same, draft same (5.1); confer with Marissa Smith and Sara Turk re: research on potential avoidance action and determine next steps re: same (.2); revise draft avoidance action memorandum (1.4); confer with I. Nesser re: draft avoidance action memoranda and next steps re: same and conduct research re: same (.3); confer with team re: in progress avoidance action analyses and determine next steps re: same (.3); confer with Alex Canale and Kendyl Flinn re: upcoming call on Venture Book monetization and coordination (.1); confer with M. Wittmann and Alvarez and Marsal re: potential avoidance action target, research re: same, and next steps re: same and determine same (.4); confer with A. Canale re: draft avoidance action memorandum (.1); confer with K. Flinn and A. Canale re: avoidance action target, conduct research re: same, determine next steps re: same, and confer with S. Rand, E. Kapur, and I. Nesser re: same (.4). | 8.30 | 10,084.50 |
| 04/20/23 | SNR | Address venture book analysis and status and review materials re: same (1.2); address 2004 status re: banks and law firms and related issues (0.8); | 3.80 | 6,053.40 |

**quinn emanuel** trial lawyers

June 05, 2023                                                          Matter #: 11807-00001
Page 45                                                          Invoice Number: 101-0000152737

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | address Grayscale issues and various t/c re: same (0.4); review materials re: fraudulent transfer complaint (1.8). |  |  |
| 04/20/23 | EK | Correspondence with team re: 2004 letters (0.2); review analyze venture book and correspondence with team re: same (0.5); conference with Alvarez and Marsal re: lending analysis (0.5); conference and correspondence with O. Yeffet re: lending analysis (0.4); review lending analysis by Alvarez and Marsal and correspondence with team re: same (0.4). | 1.90 | 2,368.35 |
| 04/21/23 | MW2 | Review documents and draft chart relating to Debtors' investment in crypto custodial trust (2.8). | 2.80 | 2,091.60 |
| 04/21/23 | AN4 | Correspond with A&M regarding avoidance action analysis (.1); avoidance action analysis document review and prepare memo re: same (5.7). | 5.80 | 4,332.60 |
| 04/21/23 | OBY | Conference with JS and E. Kapur re possible claims (1.1); revise memo to include possible preference claims (.9). | 2.00 | 1,809.00 |
| 04/21/23 | AK2 | Draft memorandum for upcoming meeting with J. Ray and S&C re: Venture Book litigation evaluation and next steps, confer with I. Nesser re: same, determine next steps re: meeting preparation, revise same, and confer with S. Rand and J. Shaffer re: same (3.4); research and analyze potential additional avoidance action targets confer with A. Canale, E. Kapur, B. Glueckstein, and I. Nesser re: same (1.3); confer with A. Canale, J. Shaffer, S. Rand and I. Nesser re: potential token delivery and next steps re: same and conduct research re: same (.8); conduct research re: Venture Book | 10.80 | 13,122.00 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | investments and next steps re: same (2.3); confer with S. Hill re: memoranda on avoidance action analyses and next steps re: same (.2); research re: additional documents uploaded re: completed memoranda (1.9); review and revise draft avoidance action memoranda and confer with I. Nesser, A. Alden, and M. Meadows re: same (.9). | | |
| 04/21/23 | SNR | Address 2004 status re: banks and law firms and related issues including call w/ K. Lemire and A. Alden (0.8); address Grayscale issues and various t/c re: same w/ J. Ray (0.4); ); review materials re: fraudulent transfer complaint and address strategy re: same (2.2). | 3.40 | 5,416.20 |
| 04/21/23 | APA | Correspond with Alvarez and Marsal regarding audit papers (0.2); correspond with J. Palmerson regarding discovery (0.4); correspond with S. Hill regarding same (0.2); review and revise document requests regarding token purchase and email same to N. Huh and Alvarez and Marsal (1.6); emails to and from I. Nesser regarding equity investment (0.1); correspond with O. Yeffet regarding discovery (0.1). | 2.60 | 3,744.00 |
| 04/21/23 | EK | Conference with JS and E. Kapur re possible claims (1.1); revise memo to include possible preference claims (.9). | 1.50 | 1,869.75 |
| 04/22/23 | NH2 | Review Rule 2004 Production for two targets, conduct research, suggest edits, and follow-up (2.1). | 2.10 | 1,899.45 |
| 04/22/23 | AK2 | Revise draft memorandum for upcoming meeting with J. Ray and S&C re: Venture Book litigation evaluation and next steps and confer with I. Nesser, J. Shaffer, and S. Rand re: same (.4). | 0.40 | 486.00 |

**quinn emanuel** trial lawyers

June 05, 2023                                                    Matter #: 11807-00001
Page 47                                                  Invoice Number: 101-0000152737

| | | | | |
|---|---|---|---|---|
| 04/22/23 | MM2 | Review and revise memorandum re potential venture book avoidance action target (0.5). | 0.50 | 553.50 |
| 04/23/23 | MW2 | Review documents and draft charts relating to Debtors' investments in crypto-currency custodian in 2021 (.7); draft 2004 discovery letters for meet and confer re. production of documents relating to Debtor investments in crypto venture fund (.8). | 1.50 | 1,120.50 |
| 04/23/23 | AK2 | Confer with S. Rand and I. Nesser re: draft memorandum for upcoming meeting with J. Ray and S&C re: Venture Book litigation evaluation and next steps and revise same (1.2). | 1.20 | 1,458.00 |
| 04/23/23 | SNR | Review and revise memo re: venture memo summary and address strategy re: same (1.2). | 1.20 | 1,911.60 |
| 04/23/23 | APA | Revise Rule 2004 requests regarding token purchase and emails regarding same (1.0); revise memo regarding equity investment and emails regarding same (0.3); revise Rule 2004 requests regarding equity investment and emails regarding same (0.3); review tear sheet regarding equity investment and email same to Alvarez and Marsal (0.4). | 2.00 | 2,880.00 |
| 04/23/23 | EK | Review and revise venture book memorandum (0.5); review and revise Rule 2004 meet and confer letters (1.4). | 1.90 | 2,368.35 |
| 04/23/23 | MM2 | Reviewing and revising memorandum re avoidance action venture fund target (0.3). | 0.30 | 332.10 |
| 04/24/23 | MW2 | Draft and revise 2004 discovery letters for meet and confer re. production of documents relating to Debtor investments in crypto venture fund (2.7); research whether 2004 discovery letters can be sent to | 5.60 | 4,183.20 |

# quinn emanuel trial lawyers

June 05, 2023

Page 48

Matter #: 11807-00001

Invoice Number: 101-0000152737

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | multiple parties (.5); identify additional US-based target for 2004 discovery request (1); review documents and draft memo re. Debtor investments in crypto venture fund (1.4). |  |  |
| 04/24/23 | AN4 | Review documents, diligence materials re avoidance action analysis (4.0). | 4.00 | 2,988.00 |
| 04/24/23 | OBY | Analyze loan collateral and revise memo on venture book asset (3.9); correspond with QE team re possible claims for avoidance actions (.1); conference with A&M on avoidance action (.5); conference with A&M re specific lending claims (.2); revise 2004 draft requests for venture book target (1.5). | 6.20 | 5,607.90 |
| 04/24/23 | AK2 | Conduct research re: pending avoidance action memoranda, status of same, and next steps, and confer with I. Nesser, E. Kapur, O. Yeffet, and E. Winston re: same (1.1); revise draft memorandum on avoidance action analysis status and next steps, draft potential Appendices for same, and confer with I. Nesser and C. Kim re: same (4.7); revise draft avoidance action memoranda, confer with Alvarez and Marsal, J. Shaffer, and I. Nesser re: same, and conduct research re: same (1.2); confer with A. Nelson, M. Wittmann, Z. Muller and O. Yeffet re: potential investments to evaluate for avoidance actions and determine next steps re: same (.4); review and analyze draft tear sheets on Venture Book investments from Alvarez and Marsal and confer with Alvarez and Marsal re same (.5). | 7.90 | 9,598.50 |
| 04/24/23 | APA | Correspond with A. Kutscher regarding Rule 2004 requests (0.1); review and revise Rule 2004 requests and emails to and from Alvarez and | 2.20 | 3,168.00 |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Marsal regarding same (0.9); review and revise Rule 2004 requests regarding equity investment and email same to Alvarez and Marsal (1.2). |  |  |
| 04/24/23 | EK | Review and revise venture memorandum (0.9); correspondence with team re: Rule 2004 meet and confer letters and review and revise same (1.2); conference with Alvarez and Marsal re: preference claim analysis (0.5). | 2.60 | 3,240.90 |
| 04/24/23 | MM2 | Review and revise memorandum re potential venture book avoidance action target (1.6). | 1.60 | 1,771.20 |
| 04/25/23 | MW2 | Review documents and draft memo re. Debtor investment in multiple crypto venture funds with same managing entity (6.6). | 6.60 | 4,930.20 |
| 04/25/23 | AN4 | Review documents and prepare memo re: avoidance action analysis (3.2); correspond with I. Nesser regarding same (.20). | 3.40 | 2,539.80 |
| 04/25/23 | OBY | Analyze documents and agreements for claims analysis on venture book targets (3.0); draft analysis on same (1.8). | 4.80 | 4,341.60 |
| 04/25/23 | AK2 | Analyze potential additional avoidance actions, determine next steps re: same, and confer with I. Nesser, O. Yeffet, M. Wittmann and Alvarez and Marsal re: same (.7); confer with I. Nesser and M. Smith re: avoidance action target, determine next steps re: same, conduct research re: same, and confer with I. Nesser re: upcoming call re: same (2.2); revise draft memorandum on avoidance action analysis status and next steps, draft potential Appendices for same, and confer with I. Nesser, C. Kim, S. Rand, and J. Shaffer re: same (5.8); confer with I. Nesser, S. | 11.70 | 14,215.50 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Rand, and J. Shaffer re: upcoming call re: client meeting (.2); prepare for same and confer with C. Kim, S. Rand, I. Nesser, and J. Shaffer re: same (.6); confer with I. Nesser and C. Kim re: final avoidance action memoranda (.2); confer with A. Alden and Alvarez and Marsal re: next steps re: token investment (.5); conduct research re: avoidance action memoranda status and confer with I. Nesser re: same (.2); draft talking points for upcoming client meeting (1.3). | | |
| 04/25/23 | APA | Review memo regarding summary of venture book analysis and correspond with I. Nesser regarding same (0.6). | 0.60 | 864.00 |
| 04/25/23 | EK | Conference with I. Nesser re: venture analysis (0.4); conference with J. Shaffer re: preference analysis (0.2); correspondence with O. Yeffet re: preference analysis (0.5); review and revise memo for J. Ray (0.4). | 1.50 | 1,869.75 |
| 04/25/23 | MM2 | Review and revise memorandum re potential venture book avoidance action target (0.7). | 0.70 | 774.90 |
| 04/26/23 | MW2 | Review documents and draft memo re. Debtor investment in multiple crypto venture funds with same managing entity (3); review and analyze A&M analysis of debtors' payments to/from venture fund (.5). | 3.50 | 2,614.50 |
| 04/26/23 | AN4 | Review and revise avoidance action analysis memo (.9); review and revise A&M tear sheets (.8); correspond with A&M re same (.1). | 1.80 | 1,344.60 |
| 04/26/23 | SS6 | Analyze diligence materials re 2004 requests, avoidance actions (1.6). | 1.60 | 1,576.80 |
| 04/26/23 | AK2 | Confer with I. Nesser, M. Scheck, and S. Seneczko re: avoidance action targets next steps (.3); draft talking | 8.60 | 10,449.00 |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | points for upcoming client meeting and confer with J. Shaffer, I. Nesser, and S. Rand re: same, revise same (1.4); prepare for client meeting, draft materials re: same, and confer with I. Nesser re: same (2.4); attend meeting with S. Rand, J. Shaffer, and I. Nesser re: same (.5); conduct research re: potential avoidance action target (1.7); review, analyze, and revise draft investment tear sheets and confer with Alvarez and Marsal, I. Nesser, E. Sutton, E. Winston, and E. Kapur re: same (1.3); attend client call re: Venture Book summary and recommendations (1.0). |  |  |
| 04/26/23 | APA | Correspond with Alvarez and Marsal and N. Huh regarding token transfers (0.2). | 0.20 | 288.00 |
| 04/26/23 | EK | Correspondence with QE team re: avoidance action strategy and legal research (0.5). | 0.50 | 623.25 |
| 04/27/23 | MS1 | Review in connection with Venture Book materials (4.1). | 4.10 | 3,062.70 |
| 04/27/23 | MW2 | Conference with A. Kutscher and A&M re. Debtors' investments in crypto venture funds (.6); research purpose and intent of transfers made by various debtor entities to venture funds (4.4); review and analyze A&M analysis of all transfers made by debtor entities to particular venture fund (1.0). | 6.00 | 4,482.00 |
| 04/27/23 | AN4 | Confer with A&M via email re: avoidance action analysis (.2); revise avoidance action analysis memo (2.2). | 2.40 | 1,792.80 |
| 04/27/23 | SS6 | Research, analyze diligence materials re avoidance action, claims (1.1). | 1.10 | 1,084.05 |
| 04/27/23 | OBY | Draft analysis re loan agreements and related term sheets re avoidance target. (1.2). | 1.20 | 1,085.40 |
| 04/27/23 | AK2 | Confer with I. Nesser and | 8.30 | 10,084.50 |

**quinn emanuel trial lawyers**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | investigators re: potential avoidance action target (.2); confer with I. Nesser and M. Wittmann re: status of next steps of avoidance action analysis (.8); confer with Alvarez and Marsal re: draft tear sheets, review and analyze same, and determine next steps re: same (.4); confer with FTI re: review of documents as part of evaluation of potential avoidance actions and determine next steps re: same (.2); confer with Marissa Smith re: avoidance action memorandum (.1); prepare for call with Alvarez and Marsal re: potential avoidance action target, attend call re: same, and confer with M. Wittmann re: same (1.0); prepare for upcoming call with Perella Weinberg and Alvarez and Marsal re: monetization coordination and attend same (.7); conduct research re: potential avoidance action targets, determine next steps re: same, and draft memorandum re: same (4.9). |  |  |
| 04/27/23 | APA | Correspond with Alvarez and Marsal regarding venture book tear sheet (0.2); review latest PWP venture book summary (0.2). | 0.40 | 576.00 |
| 04/27/23 | EK | Correspond with QE team re: avoidance action analysis (0.3); review and analyze contracts in connection with avoidance actions (0.4). | 0.70 | 872.55 |
| 04/28/23 | MS1 | Review in connection with Venture Book materials (3.7). | 3.70 | 2,763.90 |
| 04/28/23 | MW2 | Revise 2004 Discovery letter based on feedback from A&M (.4); review transfers made by Debtor relating to investments in venture fund (.2). | 0.60 | 448.20 |
| 04/28/23 | OBY | Correspond with QE team re venture book analysis and possible preference action (.4). | 0.40 | 361.80 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 04/28/23 | AK2 | Attend call with Alvarez and Marsal and QE team re: undelivered tokens and potential preference action (.4); conduct research re: undelivered tokens and confer with N. Huh re: same (.3); revise draft memorandum re: potential avoidance action targets, conduct research re: same, and confer with Alvarez and Marsal re: same (.3); confer with investigator re: potential avoidance action and research re: same (.1); confer with FTI re: document review for potential additional avoidance action analysis (.3); review and analyze research re: potential preference action and analyze next steps re: same (.7). | 2.10 | 2,551.50 |
| 04/28/23 | APA | Teleconference with Alvarez and Marsal, S. Rand, A. Kutscher and N. Huh regarding token investment (0.4). | 0.40 | 576.00 |
| 04/28/23 | EK | Correspond with QE team re: Rule 2004 meet and confer letters (0.4); correspond with QE team re: legal analysis of avoidance action (0.5). | 0.90 | 1,121.85 |
| 04/29/23 | EK | Correspond with QE team re: legal analysis of avoidance action (0.2); correspond with QE team re: Rule 2004 meet and confer letters (0.2). | 0.40 | 498.60 |
| 04/30/23 | OBY | Review collateral analysis re potential claims (.3). | 0.30 | 271.35 |
| 04/30/23 | AK2 | Confer with Alvarez and Marsal re: targets for Rule 2004 discovery and next steps re: same (.1). | 0.10 | 121.50 |
| | | SUBTOTAL | 388.10 | 445,554.45 |

**03   Bankruptcy Litigation**

| | | | | |
|---|---|---|---|---|
| 04/02/23 | IN | Confer with J. Shaffer, S. Williamson, K. Lemire, S. Rand, T. Murray, J. Young re insider complaint (0.5). | 0.50 | 720.00 |
| 04/03/23 | JA6 | Draft email memo summarizing | 0.80 | 673.20 |

# quinn emanuel trial lawyers

|  |  | research findings (0.8). |  |  |
|---|---|---|---|---|
| 04/03/23 | JEP | Follow up with investor counsel (.3). | 0.30 | 477.90 |
| 04/03/23 | IN | Prepare and transmit venture book memos in consultation with Kutscher (1.0); confer QE and A&M re same (0.6). | 1.60 | 2,304.00 |
| 04/03/23 | EK | Correspondence with QE team re: discovery and other case strategy issues (0.5); review and revise draft stipulation (0.1). | 0.60 | 747.90 |
| 04/04/23 | JEP | Teleconference with investor counsel re coordination (.7). | 0.70 | 1,115.10 |
| 04/04/23 | IN | Prepare venture book memoranda (2.8). | 2.80 | 4,032.00 |
| 04/04/23 | EK | Correspondence with team re: Grayscale litigation strategy (0.2). | 0.20 | 249.30 |
| 04/04/23 | KJS | Analyze correspondence re Silvergate 2004 (0.2). | 0.20 | 383.40 |
| 04/05/23 | IN | Prepare venture book memos (0.6). | 0.60 | 864.00 |
| 04/05/23 | SNR | Review materials re: Bahamian and Customer actions (1.0). | 1.00 | 1,593.00 |
| 04/05/23 | EK | Correspond with QE team re: discovery and case management (0.4); analyze discovery in re litigation matter (0.7). | 1.10 | 1,371.15 |
| 04/05/23 | KJS | Analyze correspondence re Rule 2004 meet and confers (0.2). | 0.20 | 383.40 |
| 04/06/23 | EK | Review and correspondence with team re: stipulation (0.2); analyze materials and correspond with QE team re same (0.6). | 0.80 | 997.20 |
| 04/07/23 | KW | Review responsive pleadings in GBTC litigation; review research materials from investigator (0.5). | 0.50 | 607.50 |
| 04/07/23 | EK | Correspondence with QE team re: case management (0.2); analyze discovery in re: litigation matter (0.8). | 1.00 | 1,246.50 |
| 04/07/23 | KJS | Analyze correspondence re 2004s and | 0.30 | 575.10 |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | meet and confers (0.3). | | |
| 04/10/23 | JEP | Conference with QE team re fee claim strategy (1.2); telephone conference with Zell re investor support (.4); correspond with QE team re same, follow up (.4). | 2.00 | 3,186.00 |
| 04/10/23 | PC2 | Attend meeting with QE team and local counsel re: various litigation strategy issues (1.2); conduct legal and factual research in connection with same (4.2). | 5.40 | 5,661.90 |
| 04/10/23 | BA1 | Call with J Pickhardt et al. regarding derivative standing in Greyscale lawsuit (1.2). | 1.20 | 1,495.80 |
| 04/10/23 | EK | Correspond with QE team and Alix team re factual analysis (0.3); correspond with QE team re case strategy (0.3); conference with team re: litigation strategy (1.2). | 1.80 | 2,243.70 |
| 04/10/23 | KJS | Research re 2004/subpoena costs and exchange correspondence with J. Palmerson re same (0.3). | 0.30 | 575.10 |
| 04/11/23 | JEP | Teleconference with investor re support (.4); review team summary of investor call (.3). | 0.70 | 1,115.10 |
| 04/11/23 | EK | Correspondence with team re: litigation strategy (0.2); review and analyze recent developments and correspondence with team re: impact on legal strategy (0.6); correspondence with team re: discovery issues (0.1). | 0.90 | 1,121.85 |
| 04/11/23 | KJS | Analyze various correspondence re 2004s and meet and confers (0.3). | 0.30 | 575.10 |
| 04/12/23 | SNR | Address strategy re: Bahamian litigation (0.5). | 0.50 | 796.50 |
| 04/12/23 | APA | Review final interim report on control failures (1.3); review Ad Hoc Committee of Unsecured Creditors' summary judgment motion (0.8). | 2.10 | 3,024.00 |

**quinn emanuel** trial lawyers

June 05, 2023                                          Matter #: 11807-00001
Page 56                                          Invoice Number: 101-0000152737

| | | | | |
|---|---|---|---|---|
| 04/12/23 | EK | Correspondence with team re: litigation strategy (0.2). | 0.20 | 249.30 |
| 04/12/23 | KJS | Exchange correspondence re 2004 requests and responses thereto (0.3). | 0.30 | 575.10 |
| 04/13/23 | JA6 | Correspond with QE team re: research and analysis re: derivative standing (0.2); Telephone conference with P. Collins re: same and related timeliness issue (0.5); conference with P. Collins re: derivative standing, timeliness issues, and interaction with Trust Agreement provisions (0.1). | 0.80 | 673.20 |
| 04/13/23 | JEP | Teleconference with holder re investor support (.3); telephone conference with holder re investor support (.9). | 1.20 | 1,911.60 |
| 04/13/23 | PC2 | Conduct legal and factual research and analysis in connection with various litigation strategy issues (6.2); conference with J. Arnier re: same (0.5); follow-up call with J. Arnier re: same (0.1); draft preliminary memorandum re: same (2.2); research and draft full-length memorandum re: same (3.2). | 12.20 | 12,791.70 |
| 04/13/23 | SNR | Review materials re: Bahamian litigation and correspond w/ client re: same (1.4). | 1.40 | 2,230.20 |
| 04/13/23 | EK | Confer internally re: litigation strategy (1.4); correspond with QE team re: litigation strategy and legal analysis (1.6). | 3.00 | 3,739.50 |
| 04/13/23 | KJS | Exchange correspondence re various 2004 requests and meet and confers (0.3). | 0.30 | 575.10 |
| 04/14/23 | JA6 | Research and analyze issues re derivative standing statute of limitations (2.4); Telephone conference with P. Collins re: same (0.6); draft email memo re: same (0.8). | 3.80 | 3,197.70 |

**quinn emanuel** trial lawyers

Matter #: 11807-00001
Invoice Number: 101-0000152737

| | | | | |
|---|---|---|---|---|
| 04/14/23 | PC2 | Address QE team questions re: various litigation strategy issues (1.4); call with J. Arnier re: same (0.6); conduct legal research in connection with same (3.2); review, analyze, and comment on J. Arnier research summary re: same (0.7). | 5.90 | 6,186.15 |
| 04/14/23 | IN | Prepare for venture book analysis status meeting, including conference with A. Kutscher (3.0); finalize and transmit venture book analysis memos (0.3). | 3.30 | 4,752.00 |
| 04/14/23 | EK | Correspond with QE team re: litigation strategy and legal analysis (1.3). | 1.30 | 1,620.45 |
| 04/14/23 | KJS | Analyze correspondence re 2004 requests (0.2). | 0.20 | 383.40 |
| 04/15/23 | JA6 | Correspond with QE team re: standing and timeliness issues (1.2). | 1.20 | 1,009.80 |
| 04/15/23 | EK | Correspond with A&B re: OCP application (0.2); correspond with Alix re: litigation analysis (0.3); correspond with QE team re: legal research on litigation issues (0.9). | 1.40 | 1,745.10 |
| 04/16/23 | PC2 | Research re: various litigation strategy issues (2.1). | 2.10 | 2,201.85 |
| 04/16/23 | EK | Correspond with QE team re: legal research (0.3). | 0.30 | 373.95 |
| 04/17/23 | JA6 | Further research re: derivative standing (3.6); telephone conference with P. Collins re: same (0.8); telephone conference with case team re: recent research findings and litigation strategy (1.1); telephone conference with P. Collins re: memo on derivative standing research (0.2). | 5.70 | 4,796.55 |
| 04/17/23 | PC2 | Conduct legal and factual research with view toward drafting memorandum re: various litigation strategy issues (1.3); conference with J. Arnier re: same (0.8); conference | 3.80 | 3,984.30 |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | with QE team and local counsel re: same (1.1); conference with J. Arnier re: same (0.2); conference with E. Kapur re: same (0.4). | | |
| 04/17/23 | IN | Prepare memo re venture book target (0.8); confer with A. Kutscher and S. Rand re venture book memos (1.5). | 2.30 | 3,312.00 |
| 04/17/23 | EK | Conference with QE and A&B teams re: legal analysis in connection with litigation strategy (1.1); conference with P. Collins re: legal analysis in connection with litigation strategy (0.4); legal research in connection with litigation strategy decision-making (0.8). | 2.30 | 2,866.95 |
| 04/18/23 | IN | Prepare venture book memos (0.5). | 0.50 | 720.00 |
| 04/18/23 | SNR | Address strategy re: Bahamian litigation (0.5). | 0.50 | 796.50 |
| 04/18/23 | EK | Correspond with QE team re: legal research and case strategy (0.5) | 0.50 | 623.25 |
| 04/18/23 | KJS | Analyze correspondence re 2004 meet and confers (0.2). | 0.20 | 383.40 |
| 04/19/23 | JA6 | Research re: derivative standing (1.5). | 1.50 | 1,262.25 |
| 04/19/23 | IN | Confer with investigator re venture book target (0.3). | 0.30 | 432.00 |
| 04/19/23 | PC2 | Analyze E. Kapur correspondence re: various litigation strategy issues and correspond with E. Kapur re research from local counsel in connection with same (0.7); conference with E. Kapur re: same (0.2); conduct legal research and analysis in connection with same and discuss same with QE team via email (3.2). | 4.10 | 4,298.85 |
| 04/19/23 | APA | Review recent bankruptcy filings (0.7). | 0.70 | 1,008.00 |
| 04/19/23 | EK | Correspond with QE team re: legal research (0.6); conduct legal research and summarize implications for litigation strategy (2.6); conference | 4.00 | 4,986.00 |

**quinn emanuel trial lawyers**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | with P. Collins re: legal research and analysis (0.2); conference with J. Pickhardt re: case strategy (0.3); correspond with QE team re: litigation strategy (0.3). |  |  |
| 04/20/23 | JA6 | Telephone conference re: litigation strategy and recent research (1.0); research for memorandum re same (0.2). | 1.20 | 1,009.80 |
| 04/20/23 | JEP | Teleconference with S. Rand re investor outreach (.4); telephone conference with J. Tecce and follow up re investor outreach (.4). | 0.90 | 1,433.70 |
| 04/20/23 | IN | Confer with A. Kutscher re venture book analysis summary memo, including review of same (1.0). | 1.00 | 1,440.00 |
| 04/20/23 | PC2 | Conference with E. Kapur, M. Barlow, and J. Arnier re: various litigation strategy issues (1.0); research and draft memorandum re: same (9.4). | 10.40 | 10,904.40 |
| 04/20/23 | APA | Review sample complaints (0.6). | 0.60 | 864.00 |
| 04/20/23 | EK | Conference with S. Rand and J. Pickhardt re: litigation strategy (0.4); correspond with team and partners re: litigation strategy (0.6); conference with QE and A&B team re: litigation strategy (1.0); research and correspondence with colleagues re: litigation outreach (0.9). | 2.90 | 3,614.85 |
| 04/20/23 | KJS | Exchange correspondence re 2004 meet and confers (0.2). | 0.20 | 383.40 |
| 04/21/23 | JEP | Teleconference with S. Rand re internal call update (.5); telephone conference with investor re support (.6). | 1.10 | 1,752.30 |
| 04/21/23 | IN | Prepare venture book analysis memos (1.5). | 1.50 | 2,160.00 |
| 04/21/23 | EK | Correspondence with team re: litigation strategy and outreach (0.7); conference with team re: stipulation | 1.30 | 1,620.45 |

# quinn emanuel trial lawyers

June 05, 2023

Page 60

Matter #: 11807-00001

Invoice Number: 101-0000152737

| | | and outreach (0.6). | | |
|---|---|---|---|---|
| 04/23/23 | EK | Review and revise legal memorandum re: research issues (1.2). | 1.20 | 1,495.80 |
| 04/24/23 | JA6 | Compile supporting documents re Complaint (0.2). | 0.20 | 168.30 |
| 04/24/23 | JEP | Teleconference with investor re potential support (.5). | 0.50 | 796.50 |
| 04/24/23 | IN | Prepare summary memo of venture book analyses (1.5). | 1.50 | 2,160.00 |
| 04/24/23 | EK | Correspond with parties in connection with litigation strategy (1.8). | 1.80 | 2,243.70 |
| 04/25/23 | MW2 | Review and analyze Trust Agreement re: Sponsor Fees (.6). | 0.60 | 448.20 |
| 04/25/23 | JA6 | Research and analysis re: ripeness (1.0); research and analysis re: direct vs. derivative claims (0.2). | 1.20 | 1,009.80 |
| 04/25/23 | IN | Prepare and circulate venture book memos, including summary memorandum, in consultation with A. Kutscher, J. Shaffer, S. Rand, A. Alden, and E. Kapur (7.5). | 7.50 | 10,800.00 |
| 04/25/23 | PC2 | Revise memorandum re: various litigation strategy issues, incorporating comments from E. Kapur (1.8); review, analyze, and comment on research summaries from J. Arnier and M. Wittman in connection with same (0.7). | 2.50 | 2,621.25 |
| 04/25/23 | SNR | Address issues re: Grayscale strategy w/ E. Kapur (0.4). | 0.40 | 637.20 |
| 04/25/23 | EK | Correspond with parties in connection with litigation strategy (1.0); correspond with team re: legal research (0.3). | 1.30 | 1,620.45 |
| 04/26/23 | CJC | Conference with J. Arnier re: standard governing direct v. derivative claims under DE law (0.7). | 0.70 | 733.95 |

**quinn emanuel** trial lawyers

| 04/26/23 | JA6 | Research and analysis re: pleading specificity and direct/derivative claim questions (2.4); telephone conference with case team re: general litigation strategy, research re: trust statute (0.5). | 2.90 | 2,440.35 |
|---|---|---|---|---|
| 04/26/23 | IN | Confer with J. Ray, Glueckstein, QE team re Venture Book status, including prep and follow-up re same (2.8). | 2.80 | 4,032.00 |
| 04/26/23 | PC2 | Further revise memorandum re: various litigation strategy issues and conduct further legal and factual research in connection with same (3.4). | 3.40 | 3,564.90 |
| 04/26/23 | SNR | Address issues re: Grayscale strategy. (0.4). | 0.40 | 637.20 |
| 04/26/23 | EK | Conference with Alvarez and Marsal and QE teams re: litigation strategy and legal research (0.5); correspondence with contracts re: litigation strategy (0.4); review correspondence re: discovery and correspondence with team re: same (0.3); correspondence with team re: litigation procedural strategy (0.2); review and revise memorandum summarizing legal strategy (0.5). | 1.90 | 2,368.35 |
| 04/26/23 | KJS | Analyze draft preference complaint; exchange correspondence with S. Rand and S&C team re same (0.7). | 0.70 | 1,341.90 |
| 04/26/23 | KJS | Confer with S. Rand re potential preference action (0.2). | 0.20 | 383.40 |
| 04/26/23 | KJS | Exchange correspondence and analyze documents re Genesis chapter 11 and strategy re same (0.5). | 0.50 | 958.50 |
| 04/27/23 | JA6 | Research re: direct v derivative (0.3); correspond with QE team re: compiling sources supporting pleading allegations (0.1); telephone conference with P. Collins re: derivative v direct claims research | 1.00 | 841.50 |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (0.6). |  |  |
| 04/27/23 | IN | Confer with investigator re venture book target (0.1); prepare venture memo (0.3). | 0.40 | 576.00 |
| 04/27/23 | PC2 | Conference with J. Arnier re: various litigation strategy issues (0.6). | 0.60 | 629.10 |
| 04/27/23 | SNR | Attend status call re: Grayscale with other counsel and follow up re: same (0.6). | 0.60 | 955.80 |
| 04/27/23 | APA | Review recent filings, pleadings re related adversary proceedings (0.7). | 0.70 | 1,008.00 |
| 04/27/23 | EK | Correspondence with team re: litigation efforts and updates (0.3); correspondence with P. Collins re: complaint support (0.2); conference with aligned counsel re: litigation strategy (0.6); correspondence with AlixPartners re: analysis (0.2); analyze and summarize factual issues in connection with litigation (1.2); correspond with parties re: litigation strategy and joinder (0.7). | 3.20 | 3,988.80 |
| 04/27/23 | KJS | Revise avoidance complaint and exchange correspondence with S. Rand and S&C re same (0.9). | 0.90 | 1,725.30 |
| 04/28/23 | JA6 | Compile underlying support documents (0.3); correspond with team re: same (0.2). | 0.50 | 420.75 |
| 04/28/23 | JEP | Teleconference with investor re potential support (.5); telephone conference with investor re potential support (.5). | 1.00 | 1,593.00 |
| 04/28/23 | EK | Conference with aligned parties regarding litigation strategy (1.2); correspondence with team re: litigation strategy (0.9); analysis of aligned parties (0.4); review and revise legal analysis memorandum (0.3). | 2.80 | 3,490.20 |
| 04/28/23 | KJS | Revise investigatory 2004 requests and exchange correspondence with | 0.80 | 1,533.60 |

# quinn emanuel trial lawyers

|  |  | K. Lemire re same (0.8). |  |  |
|---|---|---|---|---|
| 04/28/23 | KJS | Exchange correspondence re avoidance complaint (0.3). | 0.30 | 575.10 |
| 04/29/23 | EK | Review Alix analysis in connection with litigation claim and correspondence with Alix team re: same (0.2); correspondence with team re: procedural issues and update (0.2). | 0.40 | 498.60 |
| 04/29/23 | KJS | Exchange correspondence re 2004 requests (0.2). | 0.20 | 383.40 |
| 04/30/23 | EK | Correspondence with aligned parties re: litigation strategy (0.4); correspondence with team re: case management (0.2). | 0.60 | 747.90 |
|  |  | SUBTOTAL | 161.00 | 196,433.55 |

## 04   Board/Corporate Governance

| 04/03/23 | KJS | Analyze board meeting materials (0.3). | 0.30 | 575.10 |
|---|---|---|---|---|
| 04/04/23 | SNR | Attend steering committee and follow up re: same (0.6); attend part of board call and follow up re: same (0.5). | 1.10 | 1,752.30 |
| 04/04/23 | WAB | Attend steering comm call (0.5); attend weekly board call (0.7). | 1.20 | 2,300.40 |
| 04/04/23 | KJS | Attend board call and follow up regarding the same (1.0). | 1.00 | 1,917.00 |
| 04/10/23 | KJS | Analyze correspondence from Hudson Trent re board meeting materials (0.5). | 0.50 | 958.50 |
| 04/11/23 | SNR | Attend part of steering committee call and follow up re: same (0.5); attend Board call. (1.0). | 1.50 | 2,389.50 |
| 04/11/23 | WAB | Attend weekly steering comm call (1.0); attend weekly board call (1.0). | 2.00 | 3,834.00 |
| 04/11/23 | KJS | Attend board meeting (1.0). | 1.00 | 1,917.00 |

# quinn emanuel trial lawyers

June 05, 2023                                                    Matter #: 11807-00001
Page 64                                                    Invoice Number: 101-0000152737

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/17/23 | KJS | Analyze correspondence from Hudson Trent re board materials (0.4). | 0.40 | 766.80 |
| 04/18/23 | SNR | Attend steering committee call and follow up re: same (1.1); attend board call (0.5). | 1.60 | 2,548.80 |
| 04/18/23 | WAB | Attend steering committee call (0.4); weekly board call (0.5). | 0.90 | 1,725.30 |
| 04/18/23 | KJS | Attend board call and follow up re same (0.9). | 0.90 | 1,725.30 |
| 04/24/23 | KJS | Analyze correspondence from Hudson Trent re board meeting (0.1). | 0.10 | 191.70 |
| 04/25/23 | SNR | Attend steering committee call (0.3); attend board call (0.4). | 0.70 | 1,115.10 |
| 04/25/23 | WAB | Attend steering committee call (0.3); attend weekly board call (0.4). | 0.70 | 1,341.90 |
| 04/25/23 | KJS | Attend board call (0.4). | 0.40 | 766.80 |
| | | SUBTOTAL | 14.30 | 25,825.50 |

## 05   Case Administration

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/03/23 | JL9 | Prepare the transfer of production data for review per request from J. Palmerson (0.2). | 0.20 | 31.50 |
| 04/04/23 | JL9 | Prepare production data to transfer to vendor per request from J. Palmerson (0.4). | 0.40 | 63.00 |
| 04/05/23 | JL9 | Set up secured transfer protocol to transfer data to vendor per request from J. Palmerson (0.6). | 0.60 | 94.50 |
| 04/05/23 | KJS | Analyze chapter 11 docket/pleading updates (0.3). | 0.30 | 575.10 |
| 04/10/23 | SS6 | Correspond with S. Rand, J. Shaffer re pleadings, update (.3); correspond with S. Rand, QE team re same (.1). | 0.40 | 394.20 |
| 04/10/23 | IN | Confer with QE team re status and strategy (0.3). | 0.30 | 432.00 |
| 04/10/23 | KJS | Analyze chapter 11 pleading/docket | 0.30 | 575.10 |

**quinn emanuel** trial lawyers

June 05, 2023                                                    Matter #: 11807-00001
Page 65                                                    Invoice Number: 101-0000152737

| | | updates (0.3). | | |
|---|---|---|---|---|
| 04/10/23 | KJS | Analyze UCC reservation re exclusivity and debtors' response (0.4). | 0.40 | 766.80 |
| 04/11/23 | KJS | Analyze omnibus hearing agenda and pleadings for same (0.5). | 0.50 | 958.50 |
| 04/12/23 | SS6 | Correspond with S. Rand re omnibus hearing, materials re same (.1). | 0.10 | 98.55 |
| 04/12/23 | SNR | Attend omnibus hearing and various follow up re: same (1.4). | 1.40 | 2,230.20 |
| 04/12/23 | KJS | Attend omnibus hearing and exchange correspondence re same (2.3). | 2.30 | 4,409.10 |
| 04/13/23 | IN | Correspond with QE team re venture book analysis (0.2). | 0.20 | 288.00 |
| 04/17/23 | MW2 | Correspond with A. Kutscher re. additional venture memos (.2). | 0.20 | 149.40 |
| 04/17/23 | JL9 | Review ESI agreement in connection with production format per request from J. Palmerson (0.8). | 0.80 | 126.00 |
| 04/17/23 | IN | Confer with QE team re status and strategy (0.5). | 0.50 | 720.00 |
| 04/17/23 | MM2 | Analyze investigations team memo, interim report on control measures (2.1). | 2.10 | 2,324.70 |
| 04/24/23 | CK | Review and revise formatting of venture book review memoranda (1.5); compile materials re Grayscale complaint (3.0). | 4.50 | 1,944.00 |
| 04/24/23 | APA | Teleconference with K. Lemire regarding staffing (0.2). | 0.20 | 288.00 |
| 04/25/23 | CK | Organize venture book review memoranda and tear sheets and prepare binders of same (1.8). | 1.80 | 777.60 |
| 04/25/23 | JL9 | Correspond with J. Palmerson regarding the collection of hard drive data (0.7). | 0.70 | 110.25 |
| 04/25/23 | KJS | Analyze pleading/docket updates in | 0.30 | 575.10 |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | chapter 11 case (0.3). | | |
| 04/28/23 | CK | Compile, organize materials re Grayscale complaint (2.8). | 2.80 | 1,209.60 |
| | | SUBTOTAL | 21.30 | 19,141.20 |

## 06  Employment and Fee Applications

| | | | | |
|---|---|---|---|---|
| 04/04/23 | SS6 | Correspond with M. Scheck re interim fee hearing, deadlines (.1); review pleadings re same (.1); correspond with M. Pierce, LRC team re monthly fee statement filing (.1); correspond with M. Scheck re same (.2). | 0.50 | 492.75 |
| 04/05/23 | MRS | Review and revise February monthly fee statement and conferring internally regarding the same (1.3). | 1.30 | 1,714.05 |
| 04/05/23 | SS6 | Draft monthly fee statement, exhibits (2.4); analyze exhibits, invoices, expenses re same (.5). | 2.90 | 2,857.95 |
| 04/05/23 | KJS | Prepare February monthly fee statement; confer with Matt Scheck and exchange correspondence re same (0.8). | 0.80 | 1,533.60 |
| 04/06/23 | JP | Review and revise monthly fee statement and internal correspondence regarding same (0.8). | 0.80 | 914.40 |
| 04/06/23 | SS6 | Correspond with M. Scheck re monthly fee statement (.3); correspond with M. Scheck, QE team re exhibit information (.3); revise monthly fee statement re same (1.9); correspond with QE billing team re invoices, expense exhibits (.2). | 2.70 | 2,660.85 |
| 04/07/23 | SS6 | Correspond with M. Scheck, QE team re exhibit details (.5); correspond with M. Pierce, H. Robertson, Landis team re fee statement filing (.3); correspond with M. Scheck, J. Shaffer, J. Palmerson re fee statement filing (.6); revise, finalize fee statement re | 2.30 | 2,266.65 |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | filing (.9). | | |
| 04/07/23 | KJS | Revise monthly fee statement and exchange correspondence re same (0.4). | 0.40 | 766.80 |
| 04/11/23 | SS6 | Correspond with M. Scheck re interim fee application expenses, fee examiner (.2); correspond with QE billing team re same (.1); review expense details, fee examiner request re same (.5). | 0.80 | 788.40 |
| 04/12/23 | SS6 | Correspond with H. Robertson re fee deadlines, scheduling (.2); correspond with C. Kim re same (.2). | 0.40 | 394.20 |
| 04/13/23 | JP | Review and revise March bill for monthly fee statement (2.6). | 2.60 | 2,971.80 |
| 04/13/23 | SS6 | Correspond with M. Scheck re fee examiner request (.1); correspond with C. Kim re fee examiner deadlines (.2). | 0.30 | 295.65 |
| 04/14/23 | JP | Review and revise March bill for monthly fee statement (2.2). | 2.20 | 2,514.60 |
| 04/14/23 | SS6 | Correspond with M. Scheck re fee examiner request, expenses (.3); correspond with S&C team, LRC team re fee examiner request (.1); correspond with Fee Examiner, QE team re expense details (.1); correspond with C. Kim re fee examiner deadlines (.1). | 0.60 | 591.30 |
| 04/14/23 | KJS | Prepare correspondence to fee examiner re costs (0.2). | 0.20 | 383.40 |
| 04/15/23 | JP | Review and revise March bill for monthly fee statement (1.0). | 1.00 | 1,143.00 |
| 04/17/23 | KJS | Exchange correspondence re meeting with examiner (0.2). | 0.20 | 383.40 |
| 04/18/23 | SNR | Meet w/ FTX fee examiner meeting (1.1); prepare for same (0.3). | 1.40 | 2,230.20 |
| 04/18/23 | KJS | Exchange correspondence re fee examiner meeting (0.1). | 0.10 | 191.70 |

**quinn emanuel** trial lawyers

June 05, 2023                                                                    Matter #: 11807-00001
Page 68                                                               Invoice Number: 101-0000152737

| 04/18/23 | KJS | Attend meeting with fee examiner (1.1). | 1.10 | 2,108.70 |
|---|---|---|---|---|
| 04/26/23 | SS6 | Correspond with A. Kutscher, M. Scheck, QE team re parties in interest (.3); analyze conflicts reports re same (.2). | 0.50 | 492.75 |
| 04/26/23 | KJS | Revise monthly fee statement (0.2) | 0.20 | 383.40 |
| 04/28/23 | SS6 | Review fee statement CNO (.3); correspond with M. Scheck, J. Shaffer re same (.1); correspond with H. Robertson, LRC re same (.1); analyze invoice, expenses (1.1); draft monthly fee statement re same (4.1); correspond with M. Scheck, J. Palmerson re same (.4); correspond with H. Robertson, LRC team re same (.1). | 5.10 | 5,026.05 |
| 04/28/23 | MRS | Conferring internally regarding monthly fee statement, reviewing and revising the same (0.8). | 0.80 | 1,054.80 |
| 04/28/23 | KJS | Review and exchange correspondence re March monthly fee statement (0.4). | 0.40 | 766.80 |
| 04/29/23 | KJS | Exchange correspondence re monthly fee statement CNO (0.1). | 0.10 | 191.70 |
|  |  | SUBTOTAL | 29.70 | 35,118.90 |

### 08  Investigation

| 04/01/23 | CM | Prepare memorandum regarding law firm review (4.3). | 4.30 | 2,186.55 |
|---|---|---|---|---|
| 04/01/23 | WAB | Review interim report on control failures (1.0). | 1.00 | 1,917.00 |
| 04/01/23 | SGW | Correspond with Quinn Emanuel team (3); review media coverage (.2); analyze findings regarding insiders and drafting complaint (.3); analyze interim report and email correspondence w J. Ray, S&C and Quinn Emanuel teams regarding the | 1.50 | 2,875.50 |

# quinn emanuel trial lawyers

June 05, 2023
Page 69

Matter #: 11807-00001
Invoice Number: 101-0000152737

|          |     |                                                                                                                                                                                 |      |          |
|----------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |     | same (.5); exchangecorrespondence with counsel to J. Chan (.2).                                                                                                                   |      |          |
| 04/01/23 | KJS | Analyze correspondence and draft of control failures report (0.6).                                                                                                               | 0.60 | 1,150.20 |
| 04/02/23 | NH2 | Draft a memo on an investigation target (3.4).                                                                                                                                    | 3.40 | 3,075.30 |
| 04/02/23 | OBY | Correspond with team re: 2004 target production. (.1).                                                                                                                            | 0.10 | 90.45    |
| 04/02/23 | CM  | Research regarding law firm review (1.6); Prepare memorandum regarding law firm review (3.2).                                                                                     | 4.80 | 2,440.80 |
| 04/02/23 | SNR | Address issues re: insiders and review materials re: same (0.8).                                                                                                                  | 0.80 | 1,274.40 |
| 04/02/23 | APA | Review production letter (0.2); correspond with J. Palmerson regarding Rule 2004 discovery (0.2).                                                                                 | 0.40 | 576.00   |
| 04/02/23 | SGW | Exchange correspondence with Quinn Emanuel team (.6); review draft report (.3); review, revise draft complaint regarding insiders (1.3); telephone conference with Quinn Emanuel team regarding draft complaint (.5). | 2.70 | 5,175.90 |
| 04/02/23 | KJS | Analyze correspondence re control failures report (0.2).                                                                                                                          | 0.20 | 383.40   |
| 04/03/23 | ET3 | Draft memo re findings for outside counsel investigation target (5.5).                                                                                                            | 5.50 | 2,796.75 |
| 04/03/23 | SR3 | Revise investigation targets memo and research materials re same (7.4).                                                                                                           | 7.40 | 5,527.80 |
| 04/03/23 | NH2 | Draft memorandum re potential target, document review (3.2).                                                                                                                      | 3.20 | 2,894.40 |
| 04/03/23 | MT9 | Review and compile documents and create outline for T. Cooper interview (5.1); review information regarding severance packages (.1).                                             | 5.20 | 3,884.40 |
| 04/03/23 | MM6 | Conference with S. Hill and review related materials re severance packages  and related terms (8.0).                                                                             | 8.50 | 9,715.50 |

# quinn emanuel trial lawyers

June 05, 2023
Page 70

Matter #: 11807-00001
Invoice Number: 101-0000152737

| | | | | |
|---|---|---|---|---|
| 04/03/23 | DRM | Confer with J. Young re: family gift complaint and factual memo next steps (0.2); confer with J. Abrams re: documents to support investigative factual memo (0.1). | 0.30 | 224.10 |
| 04/03/23 | SS6 | Research investigation, diligence materials (3.2); draft memorandum re same (2.8); correspond with S. Hill re same (.1). | 6.10 | 6,011.55 |
| 04/03/23 | CM | Review and revise memorandum regarding law firm review (4.4); research regarding law firm review (2.8); correspondence to S. Hill and J. Young regarding law firm review (.2). | 7.40 | 3,762.90 |
| 04/03/23 | TCM | Conference with K. Lemire re. potential complaint and correspond with QE team re. same (.4). | 0.40 | 486.00 |
| 04/03/23 | KL | Review emails re 2004 meet & confers (1.2); review media stories (.5); tc T. Murray re complaint (.1); weekly investigations call (.6); tc S. Rand, J. Shaffer, S. Williamson re next steps on complaint (.2); review slides re law firm actions (.8); review final version of interim report (.4); edit memo on person of interest (.9). | 4.70 | 7,487.10 |
| 04/03/23 | SH6 | Fact research and analyze employee severance agreements and internal correspondence re: same (3.3); analyze whistleblower findings and timeline and correspondence with M. Mandell re: same (1.1); correspondence with K. Lemire and J. Young re: tear sheet matters (0.9); follow up with reviewers re: outside counsel investigations (0.5); correspondence with S&C and A&M re: produced bank documents and inventory same (0.9); fact research re: in-house counsel target summary memorandum and review and revise same (0.8). | 7.10 | 5,974.65 |

# quinn emanuel trial lawyers

| 04/03/23 | SNR | Address issues re: insiders and attend investigations call re: same (0.6). | 0.60 | 955.80 |
|---|---|---|---|---|
| 04/03/23 | WAB | Investigations coordinating call (0.4). | 0.40 | 766.80 |
| 04/03/23 | JY1 | Correspond and conference with QE reviewers regarding fact development of family issues (1.5); correspondence with A&M regarding fact development (.6); correspondence and conference with reviewers regarding legal research issues (.6). | 2.70 | 3,195.45 |
| 04/03/23 | SGW | Email correspondence with Quinn Emanuel team (.5); email correspondence with S&C team (.3); telephone conference with J. Ray and S&C, Quinn Emanuel teams (.6); attention to actions against insiders (.6); review documents related to insiders (.8). | 2.80 | 5,367.60 |
| 04/03/23 | KJS | Internal call re investigations and potential avoidance actions (0.3). | 0.30 | 575.10 |
| 04/03/23 | KJS | Exchange correspondence re insider investigations (0.3). | 0.30 | 575.10 |
| 04/04/23 | SR3 | Draft and revise investigation targets memo and researchj relevant material re same (4.5); review and analyze documents re investigation target (1.8). | 6.30 | 4,706.10 |
| 04/04/23 | ET3 | Review materials for outside counsel investigation target #3 ahead of document review and memo drafting process (0.4). | 0.40 | 203.40 |
| 04/04/23 | JR9 | Review and revised new investigation target for S.H. (.5). | 0.50 | 254.25 |
| 04/04/23 | MT9 | Review and compile documents and create interview outline for T. Cooper (7.7). | 7.70 | 5,751.90 |
| 04/04/23 | MM6 | Correspond and conference with QE team re severance packages and whistleblowers (1.0); draft and revise chart re same (6.50). | 7.50 | 8,572.50 |

# quinn emanuel trial lawyers

June 05, 2023                                    Matter #: 11807-00001
Page 72                                    Invoice Number: 101-0000152737

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 04/04/23 | DRM | Prepare investigations factual memo re: FTX organizational issues (1.7). | 1.70 | 1,269.90 |
| 04/04/23 | NH2 | Draft memo re investigation target and finalize same (3.1). | 3.10 | 2,803.95 |
| 04/04/23 | OBY | Correspondence with T. Murray, A. Alden and 2004 targets on 2004 discovery requests (.7). | 0.70 | 633.15 |
| 04/04/23 | SS6 | Draft memorandum re investigation target (4.1); analyze materials, research, diligence items re same (2.3). | 6.40 | 6,307.20 |
| 04/04/23 | CM | Research regarding law firm review (4.7); prepare memorandum regarding law firm review (3.3); correspondence to S. Hill regarding law firm review (.1). | 8.10 | 4,118.85 |
| 04/04/23 | TCM | Correspond w/ QE team re. additional potential claims (.3). | 0.30 | 364.50 |
| 04/04/23 | KL | Review emails and update to do list (.4); review emails re complaint against individual (.7); edit memo re person of interest (2.2); review media stories (.2); telephone conference with N. Friedlander and S. Wheeler re in-house interviews (.3); review interview memos (.4). | 4.20 | 6,690.60 |
| 04/04/23 | SH6 | Conference with M. Mandell re: severance packages and investigation and analyze summary re: the same (0.6). | 0.60 | 504.90 |
| 04/04/23 | APA | Attention to response from discovery target and email to O. Yeffet regarding same (0.2); correspond with J. Palmerson regarding discovery (0.4); review responses and objections to discovery requests from third party (0.2); teleconference with discovery target regarding status (0.2). | 1.00 | 1,440.00 |
| 04/04/23 | JY1 | Correspondence with reviewers regarding fact development issues | 2.30 | 2,722.05 |

**quinn emanuel** trial lawyers

|          |     | (1.5); correspondence regarding potential in house counsel interviews (.8). |       |          |
|----------|-----|-----------------------------------------------------|-------|----------|
| 04/04/23 | SGW | Correspondence with Quinn Emanuel team (.3); review media coverage (.3); telephone conference with S&C (.3); attention to cases regarding insiders and review related documents (.5). | 1.40 | 2,683.80 |
| 04/04/23 | KJS | Research and exchange correspondence re insider investigations (0.6). | 0.60 | 1,150.20 |
| 04/05/23 | ET3 | Research re outside counsel investigation target data set (0.1). | 0.10 | 50.85 |
| 04/05/23 | SR3 | Draft and revise investigation targets memo and research relevant material re same (2.5); review and analysis of documents received from investigations target (1.5). | 4.00 | 2,988.00 |
| 04/05/23 | JR9 | Review and revised memo on new investigation target (6.2). | 6.20 | 3,152.70 |
| 04/05/23 | MT9 | Review documents for information regarding insider's role (0.5); compile outline of T. Cooper documents for interview (5.3). | 5.80 | 4,332.60 |
| 04/05/23 | MM6 | Research re state fraudulent transfer law for draft complaint (5.30). | 5.30 | 6,057.90 |
| 04/05/23 | DRM | Revise factual memoranda sections (0.5); prepare investigations factual memo sections (5.0); identifying documents for and conferring with J. Abrams re: investigations factual memo (0.2). | 5.70 | 4,257.90 |
| 04/05/23 | JA4 | Draft investigations fact memo (10.3). | 10.30 | 5,237.55 |
| 04/05/23 | OBY | Review third party production. (.4). | 0.60 | 542.70 |
| 04/05/23 | OBY | Research and prepare search terms for 2004 request (.8); draft correspondence to A. Alden and 2004 on target on same. (.3). | 1.10 | 994.95 |
| 04/05/23 | SS6 | Draft memorandum re diligence | 6.10 | 6,011.55 |

**quinn emanuel** trial lawyers

June 05, 2023

Page 74

Matter #: 11807-00001

Invoice Number: 101-0000152737

| | | | | |
|---|---|---|---|---|
| | | review (3.8); analyze diligence materials re same (1.1); correspond with S. Hill, J. Young re same (.2). | | |
| 04/05/23 | CM | Prepare memorandum regarding law firm review (4.4); research regarding law firm review (3.8). | 8.20 | 4,169.70 |
| 04/05/23 | TCM | Attend investigations team weekly call (.8); review of employee spreadsheet (.2); review of outside professional doc review protocol (.2). | 1.20 | 1,458.00 |
| 04/05/23 | KL | Analyze interview memos (2.0); review documents of interest (.8); correspond with QE team re protocols for bank document reviews (.2); prepare for internal team meeting (.6); conference and correspond with QE team re 2004 reviews (.6); attend internal investigations meeting (.8) review media coverage (.3). | 5.30 | 8,442.90 |
| 04/05/23 | SH6 | Attend weekly investigations team leadership meeting (0.8); prepare and correspond with QE team regarding the same (0.8); conference with K. Lemire and J. Young re auditor investigations (.2); fact research on whistleblower complaints and internal correspondence re: same (1.2); prepare report writing guidance for investigation reviewers (.9); prepare investigations modules on outside law firms and internal correspondence regarding the same (3.3); fact research re related targets and internal correspondence re: same (1.2). | 8.40 | 7,068.60 |
| 04/05/23 | APA | Correspond with O. Yeffet regarding Rule 2004 discovery (0.2). | 0.20 | 288.00 |
| 04/05/23 | JY1 | Attend weekly team meeting (.8); conferences and correspondence regarding legal research tasks (.6); correspondence regarding anticipated review of 2004 materials | 5.40 | 6,390.90 |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | (1.5); review and revise memo on target investigation (2.5). | | |
| 04/05/23 | SGW | Email correspondence with Quinn Emanuel team (.8); telephone conference with Quinn Emanuel investigations team (.8); email correspondence with potential employee interviewees (.3); review documents regarding insiders (.5); attention to document review regarding professional services firms (.5); review media coverage (.3); attention to law firm meet and confer requests (.3). | 3.50 | 6,709.50 |
| 04/06/23 | ET3 | Attend investigations team meeting re investigation progress, upcoming tasks, and best practices (1); research re outside counsel investigation target(2.3). | 3.30 | 1,678.05 |
| 04/06/23 | JR9 | Review and revised memo on new investigation target (7.6), conference (1.0). | 8.60 | 4,373.10 |
| 04/06/23 | MT9 | Attend meeting with investigations team re report drafting and next assignments (1.0); review documents for M. Wetjen interview outline (1.4). | 2.40 | 1,792.80 |
| 04/06/23 | MM6 | Research and doc review re whistleblowers (3.50). | 3.50 | 4,000.50 |
| 04/06/23 | MM6 | Attend investigations meeting re strategy of investigation (1.0); review documents related to whistleblower (2.1); revise chart regarding severance packages (1.2). | 4.30 | 4,914.90 |
| 04/06/23 | KS7 | Participate in investigations team meeting re: report writing and upcoming projects re: document review (1.0). | 1.00 | 904.50 |
| 04/06/23 | DRM | Confer with J. Young re: management of the investigation's factual memo production (0.2); Conference with full investigations team re: memo writing going forward (1.0). | 1.20 | 896.40 |

**quinn emanuel** trial lawyers

Matter #: 11807-00001

Invoice Number: 101-0000152737

| | | | | |
|---|---|---|---|---|
| 04/06/23 | JA4 | Conference with QE team re update on report and writing 101 (1.0); review documents re investigatory account information (1.1); review materials re insider's position at FTX entities (1.8). | 3.90 | 1,983.15 |
| 04/06/23 | NH2 | Attend conference re investigations updates and report writing (1.0). | 1.00 | 904.50 |
| 04/06/23 | OBY | Correspondence with T. Murray, S. Hill, and 2004 targets regarding discovery requests. (.8). | 0.80 | 723.60 |
| 04/06/23 | SS6 | Correspond with S. Hill, J. Young re investigation module, review (.1). | 0.10 | 98.55 |
| 04/06/23 | CM | Review and edit memorandum regarding law firm review (1.3); research regarding law firm review (1.7); research regarding additional law firm involvement (3.2); research new development (.6); prepare correspondence to S. Hill regarding additional law firm involvement and new development (.4); team meeting regarding reports and workstream updates (1.0). | 8.20 | 4,169.70 |
| 04/06/23 | KL | Revise reporting drafting notes (.5); attend investigations team meeting (1.0); review draft protocols (.4); review documents of note and memoranda summarizing same (1.7); review media stories (.4). | 4.00 | 6,372.00 |
| 04/06/23 | SH6 | Review and analyze memorandum re outside counsel conflicts and in-house counsel timelines (.8); review budgeting and work streams (.2); conference with investigations team regarding report writing and outside professional review (1.0). | 2.00 | 1,683.00 |
| 04/06/23 | APA | Correspond with O. Yeffet re Rule 2004 discovery target (0.2). | 0.20 | 288.00 |
| 04/06/23 | SGW | email correspondence with Quinn Emanuel team (.5); review factfinding memo regarding insiders and related | 2.20 | 4,217.40 |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | documents (.8); review media coverage (.3); attention to 2004 requests (.3); email correspondence with Covington team regarding employee interviews (.3). |  |  |
| 04/06/23 | JY1 | Review and revise training materials for reviewers (.8); conference regarding workstreams and report drafting and related conferences and correspondence (1.5); conference and correspondence with reviewers regarding fact development issues (1.9). | 4.20 | 4,970.70 |
| 04/06/23 | KJS | Exchange internal correspondence re 2004 requests sent in support of investigation (0.3). | 0.30 | 575.10 |
| 04/07/23 | ET3 | Revise for outside counsel investigation target (2.6). | 2.60 | 1,322.10 |
| 04/07/23 | MT9 | Review documents for M. Wetjen interview outline (0.2). | 0.20 | 149.40 |
| 04/07/23 | JR9 | Review and revised memo on new investigation target (2.1). | 2.10 | 1,067.85 |
| 04/07/23 | DRM | Conference to discuss next steps for investigations factual memo with J. Young, K. Lemire, S. Hill, S. Rosenberg, J. Abrams, T. Murray, and S. Williamson (0.9). | 0.90 | 672.30 |
| 04/07/23 | JA4 | Conference re internal investigations factual memo (.9). | 0.90 | 457.65 |
| 04/07/23 | NH2 | Draft findings related to a law firm investigation and correspond with QE team re same (0.6). | 0.60 | 542.70 |
| 04/07/23 | NH2 | Conference with J. Robbins and S. Hill regarding drafting a memo on an investigation target (0.5). | 0.50 | 452.25 |
| 04/07/23 | OBY | Correspondence with T. Murray, S. Hill, and 2004 targets on 2004 discovery requests.  (.9). | 0.90 | 814.05 |
| 04/07/23 | CM | Review and edit memorandum regarding law firm review (1.7); | 5.20 | 2,644.20 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | correspondence to S. Hill regarding law firm review (.1); research regarding law firm review (3.4). | | |
| 04/07/23 | TCM | Investigations team call (.9); review of fact memo re. certain insider transactions and final interim report re. control failures (2.1). | 3.00 | 3,645.00 |
| 04/07/23 | KL | Review draft memo on person of interest (3.4); review documents of interest (1.3); investigations team call re draft complaints (.9). | 5.60 | 8,920.80 |
| 04/07/23 | SH6 | Review and revise insider memo, fact research and correspondence with K. Lemire regarding the same (2.7); conference with investigations team regarding report insider target investigations (.9); review severance packages (.6). | 4.20 | 3,534.30 |
| 04/07/23 | SGW | Email correspondence with Quinn Emanuel team (.5); review summary memo regarding insiders and related documents (.7); telephone conference with Quinn Emanuel investigations team (.9); email correspondence with S&C (.2); email correspondence with counsel to J. Chan (.2). | 2.50 | 4,792.50 |
| 04/07/23 | JY1 | Conferences regarding development of insider investigation materials (.9); review materials relating to insider fact development (3.5). | 4.40 | 5,207.40 |
| 04/08/23 | JR9 | Review and revised memo on new investigation target (1.4). | 1.40 | 711.90 |
| 04/08/23 | OBY | Correspond with T. Murray re 2004 targets (.8). | 0.80 | 723.60 |
| 04/08/23 | CM | Research regarding law firm review (4.6). | 4.60 | 2,339.10 |
| 04/08/23 | KJS | Analyze correspondence from O. Yeffet re investigation discovery (0.1). | 0.10 | 191.70 |
| 04/09/23 | OBY | Correspondence with 2004 target. (.1). | 0.10 | 90.45 |

**quinn emanuel** trial lawyers

| 04/09/23 | CM | Research regarding law firm review (2.0). | 2.00 | 1,017.00 |
|---|---|---|---|---|
| 04/09/23 | KL | Review email re documents and persons of interest (2.4). | 2.40 | 3,823.20 |
| 04/09/23 | SGW | Email correspondence with Quinn Emanuel team (.2); review media coverage (.3). | 0.50 | 958.50 |
| 04/10/23 | ET3 | Review documents and drafting module/memo for outside counsel law firm investigation third target (7.2). | 7.20 | 3,661.20 |
| 04/10/23 | SR3 | Draft investigation targets memo and research relevant and applicable material, case law re same (4.0); review and analyze documents received from investigation target (4.5). | 8.50 | 6,349.50 |
| 04/10/23 | MT9 | Revise investigation timeline (.9). | 0.90 | 672.30 |
| 04/10/23 | JR9 | Review and revised memo on new investigation target (1.0), review and revised 2004 discovery memo for personal jurisdiction (2.2). | 3.20 | 1,627.20 |
| 04/10/23 | OBY | Correspondence with 2004 targets (.4); update chart on status of outstanding 2004s (.3); research regarding status of current nationwide class actions (1.2); call with T. Murray re: 2004 (.2); prepare agenda for 2004 calls (.3); draft correspondence to 2004 target (.1). | 2.50 | 2,261.25 |
| 04/10/23 | CM | Research regarding law firm payment (1.2); correspondence to S. Hill regarding law firm payment (.3); research regarding law firm review (4.8). | 6.30 | 3,203.55 |
| 04/10/23 | TCM | Review and edit memo re. factual findings on investigation target and correspond w/ investigations team re. same (1.8). | 1.80 | 2,187.00 |
| 04/10/23 | KL | Review final version of interim report and underlying documents (2.7); | 4.40 | 7,009.20 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | investigations meeting with S&C and J. Ray (.3); review documents of interest (.9); telephone conference with S. Hill re 2004 requests (.3); review emails re 2004 requests (.2). | | |
| 04/10/23 | SH6 | Review and revise insider memo, fact research and correspondence with K. Lemire regarding the same (2.1); review and revise severance agreement chart (1.4); conference with N. Huh and J. Robbins re outside counsel target investigations (.5). | 4.00 | 3,366.00 |
| 04/10/23 | APA | Emails to and from J. Palmerson regarding Rule 2004 discovery (0.4); email to Sullivan and Cromwell regarding Rule 2004 discovery (0.1); review memo by J. Abram's regarding document production (0.1). | 0.60 | 864.00 |
| 04/10/23 | SNR | Attend investigation meeting and address various follow up issues. (0.5); address investigation strategy w/ K. Lemire and review materials re: same (1.0). | 1.50 | 2,389.50 |
| 04/10/23 | WAB | Weekly investigations coordinating call (.3). | 0.30 | 575.10 |
| 04/10/23 | JY1 | Conference and correspondence regarding budget (.8); review and revise materials related to investigation target project and related correspondence (2.5). | 3.30 | 3,905.55 |
| 04/10/23 | KJS | Analyze filing report re control failures and correspondence re same (0.5). | 0.50 | 958.50 |
| 04/10/23 | KJS | Exchange correspondence with K. Lemire re investigation and 2004 requests (0.2). | 0.20 | 383.40 |
| 04/10/23 | KJS | Analyze correspondence from S. Hill re investigative 2004 requests (0.3). | 0.30 | 575.10 |
| 04/11/23 | ET3 | Reviewing documents and drafting module/memo for outside counsel | 7.30 | 3,712.05 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | law firm investigation target (7.3). | | |
| 04/11/23 | SR3 | Draft and revise investigation targets memo and research relevant materials and applicable precedent re same (4.5); review and analysis of documents received from investigations target (3.8). | 8.30 | 6,200.10 |
| 04/11/23 | MT9 | Review documents for M. Wetjen and T. Wilson interview outline (0.6). | 0.60 | 448.20 |
| 04/11/23 | JR9 | Review and revised 2004 discovery memo for personal jurisdiction (1.3). | 1.30 | 661.05 |
| 04/11/23 | AB9 | Review documents re: investigation targets (5.0); categorize same for financial consultants (2.5). | 7.50 | 3,813.75 |
| 04/11/23 | OBY | Meet and confer with 2004 target (.5); follow up correspondence on meet and confer (.1); update 2004 tracker (.1); correspondence with T. Murray on 2004 target (.3). | 1.00 | 904.50 |
| 04/11/23 | SS6 | Research investigation materials, diligence items (2.1); analyze same (1.2). | 3.20 | 3,153.60 |
| 04/11/23 | CM | Correspondence to S. Hill regarding law firm work product (.2); research regarding law firm review (5.6). | 5.80 | 2,949.30 |
| 04/11/23 | TCM | Correspond with investigations team re. potential causes of action/claims against investigations target and research issues re. same (2.3); review documents of interest binder (1.3). | 3.60 | 4,374.00 |
| 04/11/23 | NH2 | Review documents related to a target law firm (3.7). | 4.10 | 3,708.45 |
| 04/11/23 | KL | Review protocols memo and emails re 2004 document review (.7); finalize memo on person of interest (4.6); review documents of interest (1.1). | 6.40 | 10,195.20 |
| 04/11/23 | SH6 | Review documents of interest binder (.4); review and revise insider target memo, fact research, and correspondence with K. Lemire | 5.40 | 4,544.10 |

**quinn emanuel** trial lawyers

June 05, 2023                                                           Matter #: 11807-00001
Page 82                                                        Invoice Number: 101-0000152737

| | | | | |
|---|---|---|---|---|
| | | regarding the same (4.3); internal correspondence regarding whistleblower complaints and fact research regarding the same (.7). | | |
| 04/11/23 | SNR | Review investigation interview notes in re: to insiders (1.2). | 1.20 | 1,911.60 |
| 04/11/23 | JY1 | Correspondence regarding proposed review of 2004 materials (.6); review and revise memo on key in house counsel (2.2); review materials and review and revise outline for interview of in-house counsel (2.9). | 5.70 | 6,745.95 |
| 04/11/23 | SGW | email correspondence with Quinn Emanuel team (.5); review/ edit memo regarding insiders (.5); review interview outline/ prepare for insider interview on April 12, 2023 and review related docs (1.2); email correspondence with S&C (.2); review media coverage (.3); review documents from S&C (.5). | 3.20 | 6,134.40 |
| 04/11/23 | KJS | Analyze draft investigative report and correspondence re same (0.4). | 0.40 | 766.80 |
| 04/12/23 | ET3 | Review documents and draft module/memo for outside counsel law firm investigation third target (3.6). | 3.60 | 1,830.60 |
| 04/12/23 | JR9 | Review and revised 2004 discovery memo for personal jurisdiction (3.0); review and revised investigation target memo for file (.7). | 3.70 | 1,881.45 |
| 04/12/23 | SR3 | Draft and revise investigation targets memo and research relevant material, precedent re same (3.2); review and analysis of documents received from investigation target (4.1). | 7.30 | 5,453.10 |
| 04/12/23 | MT9 | Locate contact information for P. Gruhn (.6); review document for M. Wetjen and T. Wilson for interview outline (3.1). | 3.70 | 2,763.90 |
| 04/12/23 | JA4 | Rewrote section of family | 5.80 | 2,949.30 |

**quinn emanuel** trial lawyers

| | | investigations fact memo (5.8). | | |
|---|---|---|---|---|
| 04/12/23 | AB9 | Review documents re: investigations target (5.0); categorize same for financial consultants (2.5). | 7.50 | 3,813.75 |
| 04/12/23 | SS6 | Analyze, search diligence materials re investigation (4.9); draft outline, memorandum re same (2.2). | 7.10 | 6,997.05 |
| 04/12/23 | CM | Correspondence to S. Hill regarding law firm review (.4); research regarding law firm review (5.6); research regarding law firm claims (1.8); prepare response regarding law firm claims (.7). | 8.50 | 4,322.25 |
| 04/12/23 | TCM | Attend weekly investigations team call (.7). | 0.70 | 850.50 |
| 04/12/23 | KL | Interview investigations target and review related documents (1.6); review media coverage (1.1); review agenda for weekly meeting (.3); review interview memoranda (.1); review documents of interest (.8); weekly investigations meeting (.7). | 4.60 | 7,327.80 |
| 04/12/23 | SH6 | Attend weekly investigations team leadership meeting (0.7); update agenda and prepare for weekly investigations meeting (0.8). | 2.90 | 2,440.35 |
| 04/12/23 | APA | Review latest draft of document review memo (0.3); correspond with J. Palmerson regarding discovery (0.2); review legal research regarding discovery (0.7). | 1.20 | 1,728.00 |
| 04/12/23 | SGW | Email correspondence with Quinn Emanuel team (.5); email correspondence with S&C (.2); prepare for legal team interview (.6); conduct legal team interview (1.2); Quinn Emanuel investigations team telephone conference (.7); review documents from S&C (.3). | 3.50 | 6,709.50 |
| 04/12/23 | JY1 | Attend interview of in house counsel and related preparation and | 6.40 | 7,574.40 |

**quinn emanuel** trial lawyers

June 05, 2023                                                    Matter #: 11807-00001
Page 84                                                      Invoice Number: 101-0000152737

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | correspondence (1.5); weekly team conference and follow ups (.7); correspondence and review materials relating to potential interview subjects (3); correspondence and review memo regarding jurisdiction issues (1.2). |  |  |
| 04/13/23 | MT9 | Review and analyze documents for M. Wetjen interview (2.2). | 2.20 | 1,643.40 |
| 04/13/23 | DRM | Reviewing legal research re: fiduciary duties and conferring with S. Rosenberg re: same (0.5); confer with S. Hill re: insider property (0.1). | 0.60 | 448.20 |
| 04/13/23 | JA4 | Revise insider investigations fact memo (3.0). | 3.00 | 1,525.50 |
| 04/13/23 | AB9 | Review documents re: investigations target (5.5); categorize same for financial consultants (1.5). | 7.00 | 3,559.50 |
| 04/13/23 | SS6 | Analyze, search diligence materials re investigation process (4.7); draft memorandum outline re same (2.6). | 7.30 | 7,194.15 |
| 04/13/23 | CM | Research regarding law firm review (5.8). | 5.80 | 2,949.30 |
| 04/13/23 | TCM | Further review and comments on memo re. fact findings on certain FTX counsel, and comprehensive review of underlying documents (2.5). | 2.50 | 3,037.50 |
| 04/13/23 | KL | Prepare for and participate in call with 2004 request recipient (.5); telephone conference with SH re outstanding matters (.2); emails and calls re 2004 requests (.8); review memoranda of interest (1.6); emails re and edits to memo on person of interest (2.1). | 5.20 | 8,283.60 |
| 04/13/23 | SH6 | Review and revise D. Friedberg memo, fact research, and correspondence with K. Lemire regarding the same (4.7). | 4.70 | 3,955.05 |
| 04/13/23 | EDW | Review draft memo regarding in pari issue (.4). | 0.40 | 576.00 |

June 05, 2023                                                    Matter #: 11807-00001
Page 85                                                    Invoice Number: 101-0000152737

| | | | | |
|---|---|---|---|---|
| 04/13/23 | APA | Emails with O. Yeffet regarding Rule 2004 discovery (0.7); prepare for and attend meet and confer with Rule 2004 target (0.4); teleconference with K. Lemire regarding status and tasks (0.2); prepare for and attend meet and confer with discovery target (0.5). | 1.70 | 2,448.00 |
| 04/13/23 | SGW | Email correspondence with Quinn Emanuel team (.5); attention to document review regarding insiders and legal team (.7); email correspondence with S&C (.3). | 1.50 | 2,875.50 |
| 04/13/23 | JY1 | Correspond and review materials relating to potential interview subjects (1.5); correspondence regarding new team members (.4). | 1.90 | 2,248.65 |
| 04/13/23 | KJS | Analyze draft investigative memo; research and exchange internal QE correspondence re same (0.8). | 0.80 | 1,533.60 |
| 04/14/23 | JR9 | Review and revise 2004 discovery memo for personal jurisdiction (6.0). | 6.00 | 3,051.00 |
| 04/14/23 | SR3 | Draft and revise investigation targets memo and research relevant materials, applicable precedent re same (2.5); review and analysis of documents received from investigation target (5.1). | 7.60 | 5,677.20 |
| 04/14/23 | KS7 | Review documents and prepare interview outline re: T. Levine in-house counsel interview (3.2). | 3.20 | 2,894.40 |
| 04/14/23 | DRM | Review and revise factual memo and conferring with J. Abrams and S. Rosenberg re: same (6.2). | 6.20 | 4,631.40 |
| 04/14/23 | JA4 | Revise investigations factual memo (4.6). | 4.60 | 2,339.10 |
| 04/14/23 | AB9 | Review documents re: investigations target (4.3); categorize same for financial consultants (2.0). | 6.30 | 3,203.55 |
| 04/14/23 | SS6 | Analyze, search diligence materials re investigation process (4.1); draft memorandum outline re same (1.2). | 5.30 | 5,223.15 |

**quinn emanuel** trial lawyers

June 05, 2023                                                    Matter #: 11807-00001
Page 86                                              Invoice Number: 101-0000152737

| 04/14/23 | OBY | Email on 2004 target search terms with UCC counsel and A. Alden (.5); confer with S. Williamson on draft letter to respond to 2004 target inquiries (.1); meet and confer with 2004 target and T. Murry (.3); follow up meeting with T. Murray (.2); draft email to 2004 target (.1). | 1.20 | 1,085.40 |
|---|---|---|---|---|
| 04/14/23 | CM | Research regarding law firm review (5.7); review FDIC material and additional findings (.5); correspondence to S. Hill regarding law firm review (.3). | 6.50 | 3,305.25 |
| 04/14/23 | KL | Review emails re 2004 status and issues (.8); review comments on memo on person of interest (.3); correspond re next steps in investigations (.3); review and edit protocols memo (.3); telephone conference J. Young re staffing and work items going forward (.2); review staffing and budgeting for upcoming projects (.7); telephone conference with QE and A&M teams re review of accounting documents (.3); review documents of interest (.3). | 3.20 | 5,097.60 |
| 04/14/23 | APA | Correspond with J. Palmerson and O. Yeffet regarding Rule 2004 discovery (1.1); revise email to UCC regarding discovery (0.1); teleconference with K. Lemire, J. Young, S. Hill and Alvarez and Marsal regarding review prioritization (0.3); revise email to discovery target (0.1); emails to and from S. Hill regarding information for Alvarez and Marsal (0.1); review memo regarding insider (0.3). | 2.00 | 2,880.00 |
| 04/14/23 | SGW | Email correspondence with Quinn Emanuel team (.3); email correspondence with S&C and Covington teams (.3); attention to prepare for legal team interviews (3); attention to prior legal resolutions and review documents regarding | 1.70 | 3,258.90 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | same (.5); review media coverage (.3). | | |
| 04/14/23 | JY1 | Correspondence regarding budget issues (.8); correspondence and conferences regarding staffing and reviewer assignments (1.7); correspondence regarding potential in-house interviews (.8); review materials related to in-house interviews (1). | 4.30 | 5,089.05 |
| 04/14/23 | KJS | Research re fiduciary duty issues and exchange correspondence with K. Lemire re same (0.8). | 0.80 | 1,533.60 |
| 04/15/23 | CM | Prepare memorandum regarding law firm review (2.8). | 2.80 | 1,423.80 |
| 04/15/23 | KL | Review interview memos (.3). | 0.30 | 477.90 |
| 04/15/23 | KJS | Analyze correspondence from O. Yeffet re investigative 2004s (0.1). | 0.10 | 191.70 |
| 04/16/23 | KL | Review interview memos (3.2). | 3.20 | 5,097.60 |
| 04/16/23 | SH6 | Review staffing needs and update work plan and internal correspondence regarding the same (1.4); fact research on privilege issues and 2004 request to Silver Miller (.3). | 1.70 | 1,430.55 |
| 04/16/23 | CM | Prepare memorandum regarding law firm review (2.3). | 2.30 | 1,169.55 |
| 04/16/23 | APA | Correspond with K. Lemire and J. Palmerson regarding Rule 2004 discovery (0.5); correspond with S. Hill regarding Alameda base account and research regarding same (0.2); attention to email from Paul Hasting's regarding discovery (0.1). | 0.80 | 1,152.00 |
| 04/16/23 | SGW | Email correspondence with Quinn Emanuel team regarding employee interview (.3). | 0.30 | 575.10 |
| 04/17/23 | JR9 | Review and revised 2004 discovery memo for personal jurisdiction (7). | 7.00 | 3,559.50 |
| 04/17/23 | SR3 | Completed assessment of insider documents as the FTX team transitioned to third-party vendors | 1.00 | 747.00 |

## quinn emanuel trial lawyers

|  |  | for the review (1.0). |  |  |
|---|---|---|---|---|
| 04/17/23 | MT9 | Draft interview tracker and update with additional contact information and status updates (0.4). | 0.40 | 298.80 |
| 04/17/23 | KS7 | Review documents and prepare outlines for T. Levine and K. Vaeth in-house counsel interviews (4.2). | 4.20 | 3,798.90 |
| 04/17/23 | BC6 | Analyze first day declaration (0.8); analyze Ryne Miller interview memo (0.7); analyze draft complaint (0.5); analyze insider investigation memo (0.5); analyze investigation insider memo (0.7); analyzing insider declaration (0.3); analyzing crypto memo (0.2). | 3.70 | 2,763.90 |
| 04/17/23 | SS6 | Correspond with S. Hill, J. Young re investigation memorandum (.3); draft investigation memorandum re same (1.9). | 2.20 | 2,168.10 |
| 04/17/23 | OBY | Analyze class action updates (1.1); draft letters to facilitate client transfer files (1.6); follow up on 2004 requests (1.2); revise 2004 tracker (.2). | 4.10 | 3,708.45 |
| 04/17/23 | OBY | Meet and confers with 2004 targets and T. Murray (.7). | 0.70 | 633.15 |
| 04/17/23 | KL | Conference and correspond re insider memo and related 2004s (.9); weekly investigations call with S&C, J. Ray (.4); emails and calls with team re investigations (.9); read media stories (.3); review documents of interest (.4); interview prep (.9). | 3.80 | 6,053.40 |
| 04/17/23 | SH6 | Correspondence regarding on boarding investigation associates and preparation of same (1.7); internal correspondence regarding staffing (.5). | 2.20 | 1,851.30 |
| 04/17/23 | SNR | Attend investigations team call and follow up re: same re: insiders (0.6). | 0.60 | 955.80 |
| 04/17/23 | WAB | Attend weekly investigations coordinating call (.4). | 0.40 | 766.80 |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| 04/17/23 | APA | Prepare for and attend meet and confer with Rule 2004 target (0.7); emails to and from S. Rand and K. Lemire regarding tracking spreadsheet (0.1); prepare for meet and confer with discovery target (0.3); review document tracking spreadsheet and emails regarding same (0.3); teleconference with J. Palmerson, UCC and discovery target (0.4). | 1.80 | 2,592.00 |
| 04/17/23 | SGW | Email correspondence with Quinn Emanuel team (.5); attention to memo analyzing former employee conduct and revisions regarding same (.8); attention to interviews with current/ former employees (.3); attention to draft J. Ray correspondence with law firms (.3); email correspondence with Covington regarding client interviews (.3). | 2.20 | 4,217.40 |
| 04/17/23 | KJS | Analyze investigative memorandum (0.5). | 0.50 | 958.50 |
| 04/17/23 | JY1 | Correspondence and review materials relating to in house interviews (2.2). | 2.20 | 2,603.70 |
| 04/17/23 | CM | Research regarding law firm review (2.2); review and revise memorandum regarding law firm review (3.6). | 5.80 | 2,949.30 |
| 04/18/23 | ET3 | Meeting on investigations targets with S. Hill, A. Bahramipour, and C. Mund (0.4); review law firm document review and memo drafting (2.7). | 3.10 | 1,576.35 |
| 04/18/23 | JR9 | Review and revised 2004 discovery memo for personal jurisdiction (8.1). | 8.10 | 4,118.85 |
| 04/18/23 | SR3 | Conference with S. Hill and J. Young regarding new assignment (0.3); reviewed documents re potential claims;compilerelevant material into module for review by S. Hill and J. | 7.30 | 5,453.10 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Young; research and compile documents re 2004 requests (7.0). | | |
| 04/18/23 | MT9 | Review and compile documents for M. Wetjen interview (5.5). | 5.50 | 4,108.50 |
| 04/18/23 | MM6 | Conference with S. Hill to discuss staffing (.5). | 0.50 | 571.50 |
| 04/18/23 | KS7 | Review existing interview memos and additional T. Levine documents and update interview outline re: same (4.8). | 4.80 | 4,341.60 |
| 04/18/23 | BC6 | Analyze crypto memo (0.5); meeting with S. Hill, J. Young, and A. Gerber re initial projects (0.3); analyze insider target memo (0.3); research re fiduciary duty (0.6); research re legal malpractice (.8). | 2.50 | 1,867.50 |
| 04/18/23 | AG3 | Analyze court filings and current research on potential targets (2.1); telephone conference with SH, JY, and BC re: case investigations background and claims against potential targets (.3); telephone conference with DRM re: claims against potential target (0.3); correspond with DRM re: claims against potential target (0.1). | 2.80 | 1,423.80 |
| 04/18/23 | DRM | Telephone conference with A. Gerber re: investigation team onboarding (0.3); email conference with A. Gerber re: ongoing legal research and factual findings to date (0.2). | 0.50 | 373.50 |
| 04/18/23 | JA4 | Review investigation target production (.3). | 0.30 | 152.55 |
| 04/18/23 | AB9 | Revise search terms for document review re: investigations target (0.3); review documents re: same (6.9); prepare memorandum re: potential illegal conduct of same and basis for personal jurisdiction over same (0.6). | 7.80 | 3,966.30 |
| 04/18/23 | SS6 | Analyze discovery, diligence materials re investigations (3.1); draft | 5.90 | 5,814.45 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | memorandum re same (2.8). | | |
| 04/18/23 | CM | Review and revise memorandum regarding law firm review (1.2); correspondence to S. Hill and J. Young regarding law firm review (.1); conference with S. Hill, A. Bahramipour, and E. Turner regarding next assignments (.4); research severance packages (3.8). | 5.50 | 2,796.75 |
| 04/18/23 | KL | Review media coverage (.2). | 0.20 | 318.60 |
| 04/18/23 | SH6 | Draft venture book 2004 and fact research regarding the same (3.5); review and analyze correspondence from Thomas, John regarding 2004 request (.6). | 4.30 | 3,618.45 |
| 04/18/23 | SNR | Address insider investigation progress and strategy w/ K. Lemire and others (0.6). | 0.60 | 955.80 |
| 04/18/23 | SGW | email correspondence with Quinn Emanuel team (3); prepare for and participate in telephone conference with Covington team (.3); review media coverage (.3); attention to correspondence with law firms regarding 2004 responses (.5). | 1.40 | 2,683.80 |
| 04/18/23 | JY1 | Conference with counsel for former employees and related correspondence (.5); conferences with reviewers regarding review assignments (1.5); correspondence regarding in-house interviews (1.2). | 3.20 | 3,787.20 |
| 04/19/23 | SR3 | Review and analysis of documents received from investigation target and compile relevant material into module for review by S. Hill and J. Young re same(8.2). | 8.20 | 6,125.40 |
| 04/19/23 | JR9 | Review and revised 2004 discovery memo for personal jurisdiction (1.1). | 1.10 | 559.35 |
| 04/19/23 | MT9 | Complete document review, index of documents, and draft interview outline (8.10). | 8.10 | 6,050.70 |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| 04/19/23 | KS7 | Review documents and revise outline re: in-house counsel interview (2.8). | 2.80 | 2,532.60 |
| 04/19/23 | BC6 | Research re fiduciary duties (1.5); research re legal malpractice (2). | 3.50 | 2,614.50 |
| 04/19/23 | AB9 | Review documents re: investigations target (6.4); prepare memorandum re: potential illegal conduct of same and basis for personal jurisdiction over same (1.4); telephone conference with ET re: new investigations targets and memorandum drafting (0.3). | 8.10 | 4,118.85 |
| 04/19/23 | SS6 | Analyze diligence materials (3.6); draft memorandum re same (3.4). | 7.30 | 7,194.15 |
| 04/19/23 | CM | Review law firm letter (.2); research regarding law firm review (1.1); research regarding law firm trust (.5); legal research regarding jurisdiction (.7); legal research regarding privilege (.6); prepare follow-up response regarding law firm letter (.5); research regarding whistleblower settlements (3.9). | 7.50 | 3,813.75 |
| 04/19/23 | TCM | Attend weekly investigations team meeting (.8); review of emails/fact review re. potential bribery issues (.2). | 1.00 | 1,215.00 |
| 04/19/23 | KL | Review media coverage (.4); prepare for interviews (.2); review emails re investigations updates (.2); edit agenda for weekly investigations meeting (.3); telephone conference with investigator re research projects and related emails (.3); weekly investigations meeting (.8); calls re status of 2004 requests (.2). | 2.40 | 3,823.20 |
| 04/19/23 | SH6 | Attend weekly investigations team leadership meeting (0.8); update agenda and prepare for weekly investigations meeting (0.3); review and revise draft memorandum on in-house counsel target, fact research, and internal correspondence | 5.70 | 4,796.55 |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | regarding the same (3.7); review and analyze memorandum on international bribery targets (.9). | | |
| 04/19/23 | JY1 | Attend weekly team meeting (.8). | 0.80 | 946.80 |
| 04/19/23 | APA | Attention to email from third party regarding documents (0.1); correspond with bank regarding account location (0.1); review and revise search terms to prepare to target (0.3); correspond with J. Palmerson regarding discovery (0.2). | 0.70 | 1,008.00 |
| 04/19/23 | SGW | Email correspondence with Quinn Emanuel team (.3); telephone conference with Quinn Emanuel investigations team (.8); email correspondence with employee counsel/ Covington/ Steptoe and S&C (.5); draft correspondence with law firms regarding 2004 compliance (.3). | 1.90 | 3,642.30 |
| 04/19/23 | KJS | Analyze correspondence re insider and professional investigations (0.2). | 0.20 | 383.40 |
| 04/20/23 | ET3 | Outside counsel law firm target investigation document review and drafting memo on findings (6.5). | 6.50 | 3,305.25 |
| 04/20/23 | SR3 | Review documents received from investigations target for potential claims and compile relevant material into module for review by S. Hill and J. Young (7.6). | 7.60 | 5,677.20 |
| 04/20/23 | MT9 | Review documents for investigations interview (4.0). | 4.00 | 2,988.00 |
| 04/20/23 | KS7 | Prepare documents and indexes for T. Levine and K. Vaeth in-house counsel interviews (1.6); review additional searches for in-house counsel key documents (revise outlines re: same) (2.2). | 3.80 | 3,437.10 |
| 04/20/23 | BC6 | Research re fiduciary duty (1.6); research re legal malpractice (0.7); drafting memo re fiduciary duty and legal malpractice (0.3). | 3.00 | 2,241.00 |

**quinn emanuel** trial lawyers

| 04/20/23 | AB9 | Review documents re: investigations target (7.4); prepare memorandum re: potential illegal conduct of same and basis for personal jurisdiction over same (1.1). | 8.50 | 4,322.25 |
|---|---|---|---|---|
| 04/20/23 | SS6 | Draft memorandum re diligence investigation (1.1). | 1.10 | 1,084.05 |
| 04/20/23 | CM | Research regarding whistleblower claims (3.3); correspondence to S. Hill regarding whistleblower claims (.4); conference with S. Hill regarding an update on whistleblower and severance agreements (.5); research regarding law firm pursuit (1.5); prepare response regarding law firm pursuit (.5). | 6.20 | 3,152.70 |
| 04/20/23 | TCM | Correspond with M. Scheck and separately w/ investigations team re. scheduling meeting to discuss potential bankruptcy claims against certain individuals (.2). | 0.20 | 243.00 |
| 04/20/23 | KL | Correspond with QE team re interview scheduling (.3); conference and correspond with QE team re 2004 requests (2.2); telephone conference with S. Hill re law firm inquiry (.2). | 2.70 | 4,301.10 |
| 04/20/23 | SH6 | Correspondence with K. Lemire re: outside law firm 2004 target and review of underlying documents of the same (2.1); review investigation review memorandum progress (.8); conference with C. Mund re commingling and whistleblower matters (.5); review fact documents regarding the same (.7); on boarding investigations associate (.6). | 4.70 | 3,955.05 |
| 04/20/23 | JY1 | Conference with counsel for whistleblower and related correspondence (.4); correspondence and review materials related to in-house counsel interviews (.8); review and revise outlines for in-house counsel interviews (3.5). | 4.70 | 5,562.45 |

# quinn emanuel trial lawyers

| 04/20/23 | APA | Correspond with S. Rand and Sullivan and Cromwell regarding Rule 2004 discovery targets (0.2); correspond with J. Palmerson regarding Rule 2004 discovery (0.5); correspond with third parties regarding discovery (0.2); review and revise Rule 2004 requests regarding token purchase and correspond with Alvarez and Marsal (1.3). | 2.20 | 3,168.00 |
| --- | --- | --- | --- | --- |
| 04/20/23 | SGW | email correspondence with Quinn Emanuel team (.3); email correspondence with S&C (.2); review documents regarding former employee interviews (.5); email correspondence with Covington team (.2). | 1.00 | 1,917.00 |
| 04/21/23 | ET3 | Outside counsel law firm target #3 investigation document review and drafting memo on findings (6.3). | 6.30 | 3,203.55 |
| 04/21/23 | SR3 | Review documents received from investigation target for potential claims and compile relevant material into module for review by S. Hill and J. Young (7.2). | 7.20 | 5,378.40 |
| 04/21/23 | MT9 | Review documents for preparation of investigation interview (4.1). | 4.10 | 3,062.70 |
| 04/21/23 | AC7 | Conference with S. Hill re: investigations outside counsel target and onboarding (.5); review onboarding materials for FTX investigations team (1.3). | 1.80 | 1,344.60 |
| 04/21/23 | KS7 | Review documents re: T. Swift engagement with FTX (summarize same) (1.4). | 1.40 | 1,266.30 |
| 04/21/23 | BC6 | Revise research memo re fiduciary duties and malpractice (1.1). | 1.10 | 821.70 |
| 04/21/23 | AB9 | Review documents re: investigations target (6.5); prepare memorandum re: potential illegal conduct of same and basis for personal jurisdiction over same (2.5). | 9.00 | 4,576.50 |

**quinn emanuel** trial lawyers

| 04/21/23 | SS6 | Draft memorandum re diligence, investigation target (1.1); correspond with J. Young, S. Hill re same (.1). | 1.20 | 1,182.60 |
|---|---|---|---|---|
| 04/21/23 | CM | Prepare revised FTI search (.3); correspondence with S. Hill regarding law firm review and revised FTI search (.2); research regarding law firm review (2.7); review and revise memorandum regarding law firm review (1.7); research regarding severance payments (2.5). | 7.40 | 3,762.90 |
| 04/21/23 | KL | Interview investigation target (.3); prepare for same(.2); correspond with QE team re 2004 requests (.5); review media coverage (.3); telephone conference with S. Williamson and S. Rand re 2004 requests (.3); interview investigation target (.3). | 1.90 | 3,026.70 |
| 04/21/23 | SH6 | Conference with A. Curran re: investigations outside counsel target and on boarding (.5); review and revise outside law firm investigation memorandum (1.9); on boarding investigations associate and preparing investigations module regarding the same (.9); review and analyze fact findings on due diligence and in-house counsel matters (.4); correspondence with FTI regarding investigation target searches, third-party production matters and user access (.7); review investigation findings on outside international consultant target (.2); analyze third party production review of outside counsel investigation target (.6). | 5.20 | 4,375.80 |
| 04/21/23 | JY1 | Attend multiple in-house counsel interviews and related preparation and correspondence (2.3); correspondence regarding review assignments and in-house counsel fact development (.6); correspondence regarding in-house | 3.40 | 4,023.90 |

# quinn emanuel trial lawyers

Matter #: 11807-00001
Invoice Number: 101-0000152737

| | | counsel interviews (.5). | | |
|---|---|---|---|---|
| 04/21/23 | SNR | Attend various telephone conferences re: investigations strategy and issues including w/ client and QE team members (1.2). | 1.20 | 1,911.60 |
| 04/21/23 | APA | Review email from J. Ray regarding Rule 2004 discovery and emails regarding same (0.2); teleconference with S. Rand and K. Lemire regarding same (0.5); teleconference with K. Lemire regarding same (0.2). | 0.90 | 1,296.00 |
| 04/21/23 | SGW | email correspondence with Quinn Emanuel team (.3); prepare for and conduct interview with former employee (.7); review media coverage (.3); attention to 2004 motions/ responses (.3); email correspondence with Covington (.2). | 1.80 | 3,450.60 |
| 04/22/23 | AG3 | Research regarding claims against potential target and prepare memorandum re: same (1.4). | 1.40 | 711.90 |
| 04/22/23 | KL | Review media coverage (.3). | 0.30 | 477.90 |
| 04/22/23 | SGW | Email correspondence with Quinn Emanuel team (.3); attention to law firm 2004 responses (.3). | 0.60 | 1,150.20 |
| 04/23/23 | CM | Research regarding employee terminations (1.2). | 1.20 | 610.20 |
| 04/23/23 | KL | Review and respond to emails re investigations next steps and updates (.6); review media coverage (.8); email update re whistleblower complaint (.2). | 1.60 | 2,548.80 |
| 04/23/23 | APA | Review professional engagement letters (0.2); correspond with J. Palmerson regarding discovery (0.2). | 0.40 | 576.00 |
| 04/23/23 | SGW | Email correspondence with Quinn Emanuel team (.3); attention to 2004 correspondence (.5). | 0.80 | 1,533.60 |
| 04/23/23 | KJS | Exchange correspondence re insider investigation (0.1). | 0.10 | 191.70 |

# quinn emanuel trial lawyers

June 05, 2023                                  Matter #: 11807-00001
Page 98                                      Invoice Number: 101-0000152737

| | | | | |
|---|---|---|---|---|
| 04/24/23 | ET3 | Review documents and draft module/memo for firm target #1 investigation (3.4); revise outside counsel investigation target #2 memo (1.0); revise outside counsel investigation target #3 memo (2.2). | 6.60 | 3,356.10 |
| 04/24/23 | JR9 | Review and revised 2004 discovery memo for personal jurisdiction (7.1). | 7.10 | 3,610.35 |
| 04/24/23 | SR3 | Review documents received from investigations target re potential claims and compile relevant material into module for review by S. Hill and J. Young (8.2). | 8.20 | 6,125.40 |
| 04/24/23 | MT9 | Prepare meet and confer talking points on investigation target interviews (0.8); review documents re same (2.3). | 3.10 | 2,315.70 |
| 04/24/23 | BC6 | Draft memo re malpractice and breach of fiduciary duty (2.1); revise memo re malpractice and breach of fiduciary duty (1.4). | 3.50 | 2,614.50 |
| 04/24/23 | AG3 | Prepare memorandum re: claims against potential target (5.4). | 5.40 | 2,745.90 |
| 04/24/23 | DRM | Confer with S. Hill re: new investigations target (0.1); confer with E. Turner re: documents relating to investigation target (0.2). | 0.30 | 224.10 |
| 04/24/23 | JA4 | Revise fact summary memo (1.2). | 1.20 | 610.20 |
| 04/24/23 | AB9 | Review documents re: investigations target (6.0); prepare memorandum re: potential illegal conduct of same and basis for personal jurisdiction over same (2.0). | 8.00 | 4,068.00 |
| 04/24/23 | CM | Research regarding law firm review (3.0); correspond with S. Hill regarding law firm review (0.3); review and revise memorandum regarding law firm review (2.6); research regarding employee terminations (1.4). | 7.30 | 3,712.05 |
| 04/24/23 | KL | Review documents of interest (1.2); | 2.00 | 3,186.00 |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | review status of investigations (.2); telephone conference with S. Williams, S. Rand re next steps in investigations (.4); prep for interview re same (.2). | | |
| 04/24/23 | SH6 | Review and revise outside law firm memorandum and correspondence with E. Turner regarding the same (.8); prepare outside law firm investigations module and correspondence with A. Bahramipour regarding the same (.7); correspondence with FTI and internal team regarding database access credentials (0.3); analyze A&M correspondence regarding North Dimension Silvergate account (.7); review and revise investigations module regarding outside law firms and internal correspondence regarding the same (1.7). | 4.20 | 3,534.30 |
| 04/24/23 | JY1 | Conference with counsel for whistleblower (.3); conference with A&M regarding review of bank records (.3); conferences and correspondence with A&M regarding auditor review (.5); correspondence regarding potential interviews (.8); review materials and review and revise outline for in-house interviews (1.5). | 3.40 | 4,023.90 |
| 04/24/23 | SNR | Conference with QE investigations team and follow up re: same. (0.5). | 0.50 | 796.50 |
| 04/24/23 | APA | Review email from discovery target and emails to and from J. Palmerson regarding same (0.2); prepare for meet and confer with discovery target (0.5); attend meet and confer with discovery target (0.4). | 1.10 | 1,584.00 |
| 04/24/23 | SGW | Telephone conference with Quinn Emanuel leadership team (.4); email correspondence with Quinn Emanuel team (.5); email correspondence with | 3.40 | 6,517.80 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | law firm 2004 recipients (.8); review media coverage (.3); attention to correspondence with Covington regarding former employee interviews (.2); review documents regarding former employee compliance concerns (.5); participate in Quinn Emanuel team telephone conference (.5); email correspondence with S&C (.2). | | |
| 04/25/23 | ET3 | Review documents and draft memo on consulting firm target #1 investigation (5). | 5.00 | 2,542.50 |
| 04/25/23 | JR9 | Review and revise 2004 discovery memo for personal jurisdiction (4.5); review and revise investigation target memo prior to conference on same subject tomorrow morning (3.8). | 8.30 | 4,220.55 |
| 04/25/23 | SR3 | Review documents received from investigation target for potential claims and compile relevant material into module for review by S. Hill and J. Young (6.5). | 6.50 | 4,855.50 |
| 04/25/23 | MT9 | Review memorandum on in house counsel targets and issues (0.2); review documents and prepare interview outline (1.9). | 2.10 | 1,568.70 |
| 04/25/23 | KS7 | Attend in-house counsel interview of T. Levine (1). | 1.00 | 904.50 |
| 04/25/23 | BC6 | Research re malpractice and breach of fiduciary duty (1.5); draft memo re malpractice and breach of fiduciary duty (2.5); revise same (1.7); internal correspondence re memo re malpractice and breach of fiduciary duty (0.3); research in pare delicto doctrine and email J. Young re same (0.3). | 6.30 | 4,706.10 |
| 04/25/23 | DRM | Review and revise legal research memo re: aiding and abetting breach of fiduciary duties (1.1). | 1.10 | 821.70 |
| 04/25/23 | AB9 | Review documents re: investigations | 8.10 | 4,118.85 |

June 05, 2023                                              Matter #: 11807-00001
Page 101                                         Invoice Number: 101-0000152737

| | | | | |
|---|---|---|---|---|
| | | target (7.1); prepare memorandum re: potential illegal conduct of same and basis for personal jurisdiction over same (1.0). | | |
| 04/25/23 | CM | Review and revise memorandum regarding law firm review (2.2); correspondence to S. Hill regarding law firm review (0.3); research regarding employee issues (2.4); research regarding whistleblower settlements (1.2). | 6.10 | 3,101.85 |
| 04/25/23 | TCM | Telephone conference w/ investigations team and M. Scheck re. potential claims and follow-up call w/ team (1.4); review background check on particular counsel (.1); review materials re. certain defenses to bankruptcy claims (1.2). | 2.70 | 3,280.50 |
| 04/25/23 | KL | Conference with S&C re investigations updates (.3); prepare for interview (2.8); participate in interview (1.2); calls with QE investigations teams re updates and next steps (.4); prepare for and conference with law firm re 2004 requests (.9); conference with S. Hill, J. Young, T. Murray re 2004 emails (.5); review documents of interest (.6). | 6.80 | 10,832.40 |
| 04/25/23 | SH6 | Conference with K. Lemire and J. Young re investigations updates (0.4); collect and prepare investigation target payment records for S&C and prepare an inventory of same (2.1); conference with investigations reviews re next interim report and follow up email regarding the same (2.3); conference with investigations team (.5); conference and correspondence with K. Lemire regarding 2004 requests (.2); review and revise personal jurisdiction memorandum and correspondence with J. Robbins regarding the same (1.7); correspondence with C. Mund | 8.30 | 6,984.45 |

**quinn emanuel** trial lawyers

June 05, 2023                                                    Matter #: 11807-00001
Page 102                                              Invoice Number: 101-0000152737

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | and FTI regarding updates to outside law firm module (1.1). |  |  |
| 04/25/23 | JY1 | Conference regarding next interim report (.3); conference with K. Lemire et al (.5); correspondence regarding investigation fact development (.6); review legal research memoranda on potential claims (.8); research regarding defenses to claims (1.2). | 3.40 | 4,023.90 |
| 04/25/23 | APA | Correspond with Alvarez and Marsal and J. Palmerson regarding call with FTX employee (0.1); review email from discovery target and emails to and from S. Rand regarding same (0.1); review and revise Rule 2004 requests and emails to and from Alvarez and Marsal and M. Meadows regarding same (0.7); review email to discovery target (0.2); correspond with J. Palmerson regarding discovery (0.3). | 1.40 | 2,016.00 |
| 04/25/23 | SGW | Correspond with Quinn Emanuel team (.5); review media coverage (.3); telephone conference with law firm counsel regarding 2004 requests (.7); telephone conference with S&C (.3); telephone conference with Quinn Emanuel investigations team (.8); review memo regarding law firm analysis (.7). | 3.30 | 6,326.10 |
| 04/26/23 | ET3 | Review documents and draft memo for consulting firm target #1 (4.6). | 4.60 | 2,339.10 |
| 04/26/23 | JR9 | Review and revised 2004 discovery memo for personal jurisdiction (8.1); review and revised investigation target memo (.8); conference w/ investigation team (.5). | 9.40 | 4,779.90 |
| 04/26/23 | SR3 | Review documents received from investigations target re for potential claims and compile package relevant material into module for review by S. Hill and J. Young; (7.4). | 7.40 | 5,527.80 |

# quinn emanuel trial lawyers

Matter #: 11807-00001
Invoice Number: 101-0000152737

| | | | | |
|---|---|---|---|---|
| 04/26/23 | MT9 | Conference with in house counsel investigations team re commingling of funds project (0.5); review and analyze documents and summaries of whistleblower and commingling funds issues (1.2). | 1.70 | 1,269.90 |
| 04/26/23 | KS7 | Attend investigations team meeting re: commingling review, work product and next steps (.5). | 0.50 | 452.25 |
| 04/26/23 | BC6 | Research in pare delicto doctrine (0.3); conference with with J. Young re researching aiding and abetting fraudulent transfer claims (0.1); research aiding and abetting fraudulent transfer claims (2.7); attend QE team meeting re knowledge of commingling funds (0.5). | 3.60 | 2,689.20 |
| 04/26/23 | JA4 | Review new production of insider docs (6.6). | 6.60 | 3,356.10 |
| 04/26/23 | AB9 | Review documents re: investigations target (4.3); prepare memorandum re: potential illegal conduct of same and basis for personal jurisdiction over same (2.6). | 6.90 | 3,508.65 |
| 04/26/23 | OBY | Attend investigations team call (.5); revise investigative workplan (.3). | 0.80 | 723.60 |
| 04/26/23 | CM | Research regarding severance agreements (2.7); research regarding potential target (2.2); prepare memorandum regarding whistleblower settlements (2.3); correspondence to S. Hill regarding whistleblower claims and potential target (0.2); conference with S. Hill regarding whistleblower settlements and next steps (0.3). | 7.70 | 3,915.45 |
| 04/26/23 | TCM | Attend investigations team weekly call (.5); review of memos re. avoidance actions and Bahamas real estate (.8). | 1.30 | 1,579.50 |
| 04/26/23 | KL | Review documents of interest (.7); | 4.40 | 7,009.20 |

# quinn emanuel trial lawyers

June 05, 2023                                                    Matter #: 11807-00001
Page 104                                                  Invoice Number: 101-0000152737

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | draft agenda for weekly investigation meeting and update "to do" master list (.4); telephone conference with S. Hill re open items and updates (.5); telephone conference with C. Dunne re 2004 productions and related interviews (.2) attend weekly investigations call (.5); telephone conference with attorney for witness (.2); review memo re FTX entity (1.0); review interview memos (.9). |  |  |
| 04/26/23 | SH6 | Attend weekly investigations meeting (.5); update agenda and prepare for weekly investigations meeting and follow up regarding the same (.8); conference with K. Lemire re work flow and outstanding items (.5); review progress reports on outside counsel modules (.7); review and follow up on fact research re: due diligence and in house counsel targets investigation (.5); review and revise personal jurisdiction memorandum and correspondence with J. Robbins regarding the same (1.6); internal correspondence regarding report target and fact research regarding the same (.6); draft report memorandum on family target and fact research regarding the same (3.1); review investigation findings regarding insider third party production and internal correspondence regarding the same (.9); analyze FTX Europe memorandum (.7); prepare commingling fact investigation and internal correspondence regarding the same (1.1). | 11.00 | 9,256.50 |
| 04/26/23 | JY1 | Attend weekly team meeting (.5); conferences regarding interim report and legal research questions (1.2); conference with counsel for whistleblower (.3); correspondence regarding potential interviews (.4); | 3.20 | 3,787.20 |

# quinn emanuel trial lawyers

June 05, 2023
Page 105

Matter #: 11807-00001
Invoice Number: 101-0000152737

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | legal research regarding defenses (.8). |  |  |
| 04/26/23 | APA | Correspond with J. Palmerson regarding discovery (0.3); attention to emails from discovery targets (0.2); correspond with O. Yeffet regarding discovery requests (0.1); revise email to discovery target (0.2); teleconference with FTX employee and Alvarez and Marsal (0.9); review memo by Alvarez and Marsal on North Division accounts (0.2). | 1.90 | 2,736.00 |
| 04/26/23 | SGW | Email correspondence with Quinn Emanuel team (.5); review media coverage (.3); participate in Quinn Emanuel investigations team telephone conference (.5); attention to current/ former employee interview plans (.3); review legal research regarding in pari delicto (.5). | 2.10 | 4,025.70 |
| 04/27/23 | ET3 | Review documents and drafting memo for consulting firm target #1 investigation (3.7). | 3.70 | 1,881.45 |
| 04/27/23 | JR9 | Review and revised 2004 discovery memo for personal jurisdiction (5.1). | 5.10 | 2,593.35 |
| 04/27/23 | SR3 | Review documents received from investigations target for potential claims and compile packaged relevant material into module for review by S. Hill and J. Young (7.2). | 7.20 | 5,378.40 |
| 04/27/23 | MT9 | Review documents regarding whistleblower complaints (0.2). | 0.20 | 149.40 |
| 04/27/23 | BC6 | Investigate fund commingling (0.5). | 0.50 | 373.50 |
| 04/27/23 | DRM | Review debrief on new investigations target documents (0.1). | 0.10 | 74.70 |
| 04/27/23 | JA4 | Review new insider production and prepare summary of production and completed list of hot docs (3.4). | 4.50 | 2,288.25 |
| 04/27/23 | AB9 | Review documents re: investigations target (5.0); prepare memorandum re: potential illegal conduct of same and basis for personal jurisdiction over | 8.20 | 4,169.70 |

# quinn emanuel trial lawyers

| | | same (3.2). | | |
|---|---|---|---|---|
| 04/27/23 | CM | Research regarding whistleblower claims and timeline (2.1); correspondence with S. Hill regarding whistleblower claims and timeline (.5); research regarding potential target (0.5); prepare memorandum regarding whistleblower settlements (2.6); research regarding demand letter (1.6). | 7.30 | 3,712.05 |
| 04/27/23 | KL | Review interview memos (.6); review email re investigative developments (.2); review media coverage (.2); review investigative memos (.2). | 1.20 | 1,911.60 |
| 04/27/23 | OBY | Analyze documents for investigation memo (.3). | 0.30 | 271.35 |
| 04/27/23 | SH6 | Internal correspondence and fact research regarding commingling and whistleblower investigation (2.7); review and revise work plan for next interim report (.3); draft report memorandum on investigation target and fact research regarding the same (2.3); review and revise personal jurisdiction memorandum and correspondence with J. Robbins regarding the same (1.1); review progress reports on outside counsel modules (.7); review news sources on investigation matters (1.3). | 8.40 | 7,068.60 |
| 04/27/23 | JY1 | Review materials related to family fact investigation (.4). | 0.40 | 473.40 |
| 04/27/23 | APA | Review amended CFTC complaint (1.0). | 1.00 | 1,440.00 |
| 04/27/23 | SGW | Email correspondence with Quinn Emanuel team (.3); review legal analysis regarding law firms (.5); email correspondence with S&C regarding accountant analysis (.2). | 1.00 | 1,917.00 |
| 04/28/23 | ET3 | Review documents and draft memo for consulting firm target #1 | 6.20 | 3,152.70 |

# quinn emanuel trial lawyers

June 05, 2023
Page 107

Matter #: 11807-00001
Invoice Number: 101-0000152737

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | investigation (6.2). |  |  |
| 04/28/23 | JR9 | Review and revised 2004 discovery memo for personal jurisdiction (5.3). | 5.30 | 2,695.05 |
| 04/28/23 | NH2 | Conference with A&M to discuss a target and plan for communication (0.4). | 0.40 | 361.80 |
| 04/28/23 | KS7 | Review documents re: accountant R. Lee (summarize same) (2.4); prepare R. Lee interview outline and documents re: same (1.8). | 4.20 | 3,798.90 |
| 04/28/23 | BC6 | Investigate commingling funds (2.0); speak with J. Robbins re investigations and commingling funds (0.3); draft memo re commingling funds (0.5); analyzing target memo sources (0.2). | 3.00 | 2,241.00 |
| 04/28/23 | AG3 | Research re claims against potential target (2.5); telephone conference with JA re same (.1). | 2.60 | 1,322.10 |
| 04/28/23 | AB9 | Review documents re: investigations target (6.2); prepare memorandum re: potential illegal conduct of same and basis for personal jurisdiction over same (2.5). | 8.70 | 4,423.95 |
| 04/28/23 | CM | review and revise memorandum regarding whistleblower settlements (2.8); correspondence with S. Hill regarding demand letter (0.3); research regarding demand letter (1.0); research regarding law firm trust (4.0). | 8.10 | 4,118.85 |
| 04/28/23 | KL | Review and edit 2004 requests (.7); review interview memos (.3); review media coverage (.4); review legal memos (.2); emails re scheduling interviews and related calls (.3); correspond and conference with QE team re upcoming interviews (.3); review documents of interest (.8). | 3.00 | 4,779.00 |
| 04/28/23 | SH6 | Fact research regarding investigation targets and prepare memorandum | 6.50 | 5,469.75 |

# quinn emanuel trial lawyers

June 05, 2023                                                    Matter #: 11807-00001
Page 108                                                    Invoice Number: 101-0000152737

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | regarding the same (1.9); review and revise five outside counsel memorandum and internal correspondence regarding the same (3.4); internal correspondence with reviews regarding outside firm investigations (.4); review and revise personal jurisdiction memorandum and correspondence with J. Robbins regarding the same (.8). |  |  |
| 04/28/23 | JY1 | Review materials and draft outline for upcoming witness interview (4.8); conference with S&C regarding interview (.4); review legal research regarding jurisdiction issues (.4); correspondence regarding 2004 review (.2). | 5.80 | 6,864.30 |
| 04/28/23 | APA | Review CFTC amended complaint (0.2); correspond with K. Lemire regarding witness interview (0.1). | 0.30 | 432.00 |
| 04/28/23 | SGW | Email correspondence with S&C and Quinn Emanuel teams/ attention to accountant review (.5); email correspondence with Quinn Emanuel team (.3). | 0.80 | 1,533.60 |
| 04/29/23 | JR9 | Review and revised 2004 discovery memo for personal jurisdiction (5). | 5.00 | 2,542.50 |
| 04/29/23 | BC6 | Investigate fund commingling (0.7); analyze sources from a target memo (0.3); draft fund commingling memo insert (1). | 2.00 | 1,494.00 |
| 04/29/23 | CM | Correspond with S. Hill regarding law firm review (0.3); research regarding law firm payments (1.3); research regarding law firm trust (1.0). | 2.60 | 1,322.10 |
| 04/29/23 | KL | Review documents of interest (.9). | 0.90 | 1,433.70 |
| 04/29/23 | SH6 | Fact research regarding investigation target and prepare memorandum regarding the same (4.6); finalize three outside counsel memorandums and internal correspondence | 6.70 | 5,638.05 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin |

**quinn emanuel** trial lawyers

June 05, 2023                                                    Matter #: 11807-00001
Page 109                                                    Invoice Number: 101-0000152737

| | | | | |
|---|---|---|---|---|
| | | regarding the same (1.8); review and revise outside counsel memorandum and correspondence with E. Turner regarding the same (.6). | | |
| 04/30/23 | JR9 | Review and revised fact memorandum of new investigations target (.4). | 0.40 | 203.40 |
| 04/30/23 | OBY | Analyze documents for investigations memo.  (.3). | 0.30 | 271.35 |
| 04/30/23 | CM | Correspond with S. Hill regarding whistleblower settlements and law firm payment (0.3); research regarding law firm payment (0.8); review and revise memorandum regarding law firm review (0.6). | 1.70 | 864.45 |
| 04/30/23 | KL | Review media coverage (.3); review documents of interest (1.9); review documents of interest (1.3). | 3.50 | 5,575.50 |
| 04/30/23 | SH6 | Correspondence with investigation reviewers regarding work flow and reports (.9); fact research regarding investigation target and draft memorandum regarding the same (1.9); correspondence regarding Bahamian regulations and outside counsel target investigations (1). | 3.80 | 3,197.70 |
| 04/30/23 | APA | Review and revise templates for professionals and institutions memos (1.0); email to QE discovery team regarding letter from J. Ray (0.1); emails to and from O. Yeffet regarding same (0.1); email to S. Hill and J. Palmerson regarding Rule 2004 requests on new targets (0.1); emails to and from O. Yeffet and FTI regarding document production (0.1). | 1.40 | 2,016.00 |
| 04/30/23 | SGW | Email correspondence with Quinn Emanuel team (.3); review documents regarding charitable donations (.5); review media coverage (.3). | 1.10 | 2,108.70 |
| | | SUBTOTAL | 1,226.70 | 1,049,286.15 |

# quinn emanuel trial lawyers

**Fee Summary**

| Attorneys | Init. | Title | Hours | Rate | Amount |
|-----------|-------|-------|-------|------|--------|
| William A. Burck | WAB | Partner | 7.90 | 1,917.00 | 15,144.30 |
| Sam Williamson | SGW | Partner | 52.00 | 1,917.00 | 99,684.00 |
| K. John Shaffer | KJS | Partner | 53.50 | 1,917.00 | 102,559.50 |
| Jonathan Pickhardt | JEP | Partner | 8.40 | 1,593.00 | 13,381.20 |
| Sascha Rand | SNR | Partner | 103.00 | 1,593.00 | 164,079.00 |
| Katherine Lemire | KL | Partner | 104.10 | 1,593.00 | 165,831.30 |
| Isaac Nesser | IN | Partner | 29.20 | 1,440.00 | 42,048.00 |
| Eric D. Winston | EDW | Partner | 5.90 | 1,440.00 | 8,496.00 |
| Anthony Alden | APA | Partner | 46.80 | 1,440.00 | 67,392.00 |
| Matthew R. Scheck | MRS | Partner | 8.10 | 1,318.50 | 10,679.85 |
| Elinor C. Sutton | ECS | Partner | 3.80 | 1,318.50 | 5,010.30 |
| Blair Adams | BA1 | Partner | 1.20 | 1,246.50 | 1,495.80 |
| Emily Kapur | EK | Partner | 57.60 | 1,246.50 | 71,798.40 |
| Kurt Wolfe | KW | Counsel | 0.50 | 1,215.00 | 607.50 |
| Tyler Murray | TCM | Counsel | 46.10 | 1,215.00 | 56,011.50 |
| Andrew Kutscher | AK2 | Counsel | 160.80 | 1,215.00 | 195,372.00 |
| Justine Young | JY1 | Associate | 100.10 | 1,183.50 | 118,468.35 |
| Meredith Mandell | MM6 | Associate | 29.60 | 1,143.00 | 33,832.80 |
| Ari Roytenberg | AR0 | Associate | 5.50 | 1,143.00 | 6,286.50 |
| Jaclyn Palmerson | JP | Associate | 83.70 | 1,143.00 | 95,669.10 |
| Andrew Sutton | AS2 | Associate | 41.10 | 1,143.00 | 46,977.30 |
| Max Meadows | MM2 | Associate | 16.60 | 1,107.00 | 18,376.20 |
| Christine J Chen | CJC | Associate | 0.70 | 1,048.50 | 733.95 |
| Peter Collins | PC2 | Associate | 50.40 | 1,048.50 | 52,844.40 |
| Samuel Seneczko | SS6 | Associate | 81.60 | 985.50 | 80,416.80 |
| Natalie Huh | NH2 | Associate | 23.90 | 904.50 | 21,617.55 |
| Kelsey Sullivan | KS7 | Associate | 26.90 | 904.50 | 24,331.05 |
| Sara Turk | ST4 | Associate* | 1.70 | 904.50 | 1,537.65 |
| Zane Muller | ZM | Associate | 6.50 | 904.50 | 5,879.25 |
| Olivia Yeffet | OBY | Associate | 45.60 | 904.50 | 41,245.20 |
| Tanmayi Sharma | TS4 | Associate | 16.70 | 841.50 | 14,053.05 |
| Sophie Hill | SH6 | Associate | 179.50 | 841.50 | 151,049.25 |
| Jeffery Arnier | JA6 | Associate | 20.80 | 841.50 | 17,503.20 |
| Seth Rosenberg | SR3 | Associate | 110.00 | 747.00 | 82,170.00 |
| Marissa Smith | MS1 | Associate | 29.90 | 747.00 | 22,335.30 |
| Mary Trainor | MT9 | Associate | 57.90 | 747.00 | 43,251.30 |
| Michael Wittmann | MW2 | Associate | 45.60 | 747.00 | 34,063.20 |
| Adelyn Curran | AC7 | Associate | 1.80 | 747.00 | 1,344.60 |
| Angela Nelson | AN4 | Associate | 67.80 | 747.00 | 50,646.60 |
| Ben Carroll | BC6 | Associate | 32.70 | 747.00 | 24,426.90 |
| Destiny Rose Murphy | DRM | Associate | 18.60 | 747.00 | 13,894.20 |
| Elijah Turner | ET3 | Law Clerk | 72.00 | 508.50 | 36,612.00 |
| Jack Robbins | JR9 | Law Clerk | 89.80 | 508.50 | 45,663.30 |

# quinn emanuel trial lawyers

June 05, 2023                                                    Matter #: 11807-00001
Page 111                                             Invoice Number: 101-0000152737

| | | | | | |
|---|---|---|---|---|---|
| Arielle Gerber | AG3 | Law Clerk | 12.20 | 508.50 | 6,203.70 |
| Alec Bahramipour | AB9 | Law Clerk | 121.90 | 508.50 | 61,986.15 |
| Jonathan Abrams | JA4 | Law Clerk | 41.10 | 508.50 | 20,899.35 |
| Cara Mund | CM | Law Clerk | 165.20 | 508.50 | 84,004.20 |

| Case Assistants | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Connie Kim | CK | Paralegal | 9.10 | 432.00 | 3,931.20 |

| Litigation Support/Document Management Services | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Joe Liao | JL9 | Litigation Support | 2.70 | 157.50 | 425.25 |

*Admitted to practice by at least one state bar; not admitted to practice in state where officed.*

## Expense Summary

| Description | | Amount |
|---|---|---|
| Lexis Courtlink - Off Contract | | 6.57 |
| Express mail | | 54.92 |
| Online Research | | 35.00 |
| Document Reproduction | 0.10 | 150.70 |
| Color Document Reproduction | 0.40 | 156.40 |
| Word processing | | 0.00 |
| Velobind | | 4.00 |
| Air travel | | 2,813.72 |
| Document Services | | 161.28 |
| PACER Services | | 0.00 |
| | Total Expenses | $3,382.59 |

# quinn emanuel trial lawyers
**quinn emanuel urquhart & sullivan, llp**

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY | CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG | PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON | BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH | SALT LAKE CITY | RIYADH | BERLIN

### Current Invoice Summary

Matter Name : FTX Trading

Matter #: 11807-00001

Bill Date: June 05, 2023

Invoice Number: 101-0000152737

Total Fees.................................................$2,282,269.50
Expenses.......................................................$3,382.59
Total Due this Invoice...............................$2,285,652.09
**Payment Due By July 07, 2023**

### Account Summary

Balance Due from Previous Statement(s)................................................**$1,790,125.11**

### Please reference invoice number and send check to:

**Quinn Emanuel Urquhart & Sullivan, LLP**

865 S. Figueroa St., 10th Floor
Los Angeles, CA 90017

Or Wire funds
to:

City National Bank
555 South Flower St., 12th Floor
Los Angeles, CA  90071

Account Info:              Quinn Emanuel Urquhart & Sullivan, LLP
Bank Account:             Deposit Account #210032347
Bank ABA No.:            122016066
Swift Code:                 CINAUS6L
*References:*               *Invoice number and client name / matter number please*

Tax ID#  95-4004138