Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 694 | 1/31/2023 | FTX Trading Ltd. | $5,768,215.00 | | | | | $5,768,215.00 |
| NAME ON FILE ADDRESS ON FILE | 1171 | 3/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 1284 | 3/17/2023 | FTX Trading Ltd. | $44,268.00 | | | | | $44,268.00 |
| NAME ON FILE ADDRESS ON FILE | 1437 | 3/31/2023 | FTX Trading Ltd. | $611,570.00 | | | | | $611,570.00 |
| NAME ON FILE ADDRESS ON FILE | 1562 | 4/10/2023 | FTX Trading Ltd. | $10,383.14 | | | | | $10,383.14 |
| NAME ON FILE ADDRESS ON FILE | 1223 | 3/13/2023 | FTX Trading Ltd. | $1,700.00 | | | | | $1,700.00 |
| NAME ON FILE ADDRESS ON FILE | 520 | 1/19/2023 | FTX Trading Ltd. | $17,453.67 | | | | | $17,453.67 |
| NAME ON FILE ADDRESS ON FILE | 1058 | 3/1/2023 | FTX Trading Ltd. | $23,833.66 | | | | | $23,833.66 |
| NAME ON FILE ADDRESS ON FILE | 1056 | 3/1/2023 | FTX Trading Ltd. | $27,944.14 | | | | | $27,944.14 |
| NAME ON FILE ADDRESS ON FILE | 1060 | 3/1/2023 | FTX Trading Ltd. | $122,221.04 | | | | | $122,221.04 |
| NAME ON FILE ADDRESS ON FILE | 1061 | 3/1/2023 | FTX Trading Ltd. | $18,184.96 | | | | | $18,184.96 |
| NAME ON FILE ADDRESS ON FILE | 1062 | 3/1/2023 | FTX Trading Ltd. | $44,272.68 | | | | | $44,272.68 |
| NAME ON FILE ADDRESS ON FILE | 1064 | 3/1/2023 | FTX Trading Ltd. | $284,168.07 | | | | | $284,168.07 |
| NAME ON FILE ADDRESS ON FILE | 1065 | 3/1/2023 | FTX Trading Ltd. | $287,061.24 | | | | | $287,061.24 |
| NAME ON FILE ADDRESS ON FILE | 1068 | 3/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 1069 | 3/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 1070 | 3/1/2023 | FTX Trading Ltd. | $15,523.53 | | | | | $15,523.53 |
| NAME ON FILE ADDRESS ON FILE | 1071 | 3/1/2023 | FTX Trading Ltd. | $180.84 | | | | | $180.84 |
| NAME ON FILE ADDRESS ON FILE | 1073 | 3/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 1063 | 3/1/2023 | FTX Trading Ltd. | $18,702.51 | | | | | $18,702.51 |
| NAME ON FILE ADDRESS ON FILE | 1057 | 3/1/2023 | FTX Trading Ltd. | $21,844.36 | | | | | $21,844.36 |
| NAME ON FILE ADDRESS ON FILE | 1059 | 3/1/2023 | FTX Trading Ltd. | $6,805.49 | | | | | $6,805.49 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 869 | 2/13/2023 | West Realm Shires Financial Services Inc. | $59,500.00 | | | | | $59,500.00 |
| NAME ON FILE ADDRESS ON FILE | 155 | 12/19/2022 | FTX Trading Ltd. | $18,500.00 | | | | | $18,500.00 |
| NAME ON FILE ADDRESS ON FILE | 108 | 12/14/2022 | FTX Trading Ltd. | $5,495.29 | | | | | $5,495.29 |
| NAME ON FILE ADDRESS ON FILE | 705 | 12/16/2022 | FTX Trading Ltd. | $33,057,586.78 | | | | | $33,057,586.78 |
| NAME ON FILE ADDRESS ON FILE | 526 | 1/20/2023 | FTX Trading Ltd. | | | $52,107.34 | | | $52,107.34 |
| NAME ON FILE ADDRESS ON FILE | 518 | 1/20/2023 | FTX Trading Ltd. | | | $52,107.34 | | | $52,107.34 |
| NAME ON FILE ADDRESS ON FILE | 813 | 2/9/2023 | FTX Trading Ltd. | $1,300.00 | | | | | $1,300.00 |
| NAME ON FILE ADDRESS ON FILE | 1365 | 3/27/2023 | FTX Trading Ltd. | $129,000.00 | | | | | $129,000.00 |
| NAME ON FILE ADDRESS ON FILE | 365 | 1/6/2023 | FTX Trading Ltd. | $72,000.00 | | | | | $72,000.00 |
| NAME ON FILE ADDRESS ON FILE | 870 | 2/13/2023 | FTX Trading Ltd. | | $5,000.00 | | $5,000.00 | | $10,000.00 |
| NAME ON FILE ADDRESS ON FILE | 18 | 11/20/2022 | FTX Trading Ltd. | $30,000.00 | | | | | $30,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1116 | 3/6/2023 | FTX Trading Ltd. | $24,500.00 | | | | | $24,500.00 |
| NAME ON FILE ADDRESS ON FILE | 537 | 1/18/2023 | FTX Trading Ltd. | $9,000.00 | | | | | $9,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1695 | 4/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 496 | 1/20/2023 | FTX Trading Ltd. | $32,679.51 | | | | | $32,679.51 |
| NAME ON FILE ADDRESS ON FILE | 905 | 2/16/2023 | FTX Trading Ltd. | $21,098.00 | | | | | $21,098.00 |
| NAME ON FILE ADDRESS ON FILE | 933 | 2/16/2023 | FTX Trading Ltd. | $206.60 | | | | | $206.60 |
| NAME ON FILE ADDRESS ON FILE | 814 | 2/9/2023 | FTX Trading Ltd. | $1,003,281.58 | | | | | $1,003,281.58 |
| Ali Budiardjo, Nugroho, Reksodiputro Graha CIMB Niaga 24th Floor Jl. Jenderal Sudirman Kav. 58 Jakarta 12190 Indonesia | 1138 | 2/28/2023 | FTX Trading Ltd. | $38,387.66 | | | | | $38,387.66 |
| NAME ON FILE ADDRESS ON FILE | 1252 | 3/15/2023 | FTX Trading Ltd. | $877,813.18 | | | | | $877,813.18 |
| NAME ON FILE ADDRESS ON FILE | 1662 | 4/18/2023 | FTX Trading Ltd. | | $5,932.00 | | | | $5,932.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 1298 | 3/20/2023 | FTX Trading Ltd. | $200,000.00 | | | | | $200,000.00 |
| NAME ON FILE ADDRESS ON FILE | 326 | 1/3/2023 | FTX Trading Ltd. | $48,693.00 | $55,000.00 | | | | $103,693.00 |
| NAME ON FILE ADDRESS ON FILE | 1522 | 4/7/2023 | FTX Trading Ltd. | $50,000.00 | | | | | $50,000.00 |
| NAME ON FILE ADDRESS ON FILE | 70 | 12/9/2022 | FTX Trading Ltd. | $83,426.00 | | | | | $83,426.00 |
| NAME ON FILE ADDRESS ON FILE | 953 | 2/22/2023 | FTX Trading Ltd. | $5,034.41 | | | | | $5,034.41 |
| NAME ON FILE ADDRESS ON FILE | 68 | 12/9/2022 | FTX Trading Ltd. | $275,000.00 | | | | | $275,000.00 |
| NAME ON FILE ADDRESS ON FILE | 267 | 12/28/2022 | FTX Trading Ltd. | $120,000.00 | | | | | $120,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1771 | 4/27/2023 | FTX Trading Ltd. | $3,852,589.00 | | | | | $3,852,589.00 |
| NAME ON FILE ADDRESS ON FILE | 1075 | 3/2/2023 | FTX Trading Ltd. | $94,171.84 | | | | | $94,171.84 |
| NAME ON FILE ADDRESS ON FILE | 726 | 2/2/2023 | FTX Trading Ltd. | $900,303.50 | | | | | $900,303.50 |
| NAME ON FILE ADDRESS ON FILE | 1474 | 4/3/2023 | Ledger Holdings Inc. | $301.49 | | | | | $301.49 |
| NAME ON FILE ADDRESS ON FILE | 1081 | 3/2/2023 | FTX Trading Ltd. | $58,596.00 | | | | | $58,596.00 |
| NAME ON FILE ADDRESS ON FILE | 322 | 1/3/2023 | FTX EU Ltd. | $457,267.00 | | | | | $457,267.00 |
| NAME ON FILE ADDRESS ON FILE | 1450 | 3/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 1399 | 3/27/2023 | FTX Trading Ltd. | $175,000.00 | | | | | $175,000.00 |
| NAME ON FILE ADDRESS ON FILE | 820 | 2/9/2023 | FTX Trading Ltd. | $95,093.71 | | | | | $95,093.71 |
| NAME ON FILE ADDRESS ON FILE | 750 | 2/6/2023 | FTX Trading Ltd. | $14,190.64 | | | | | $14,190.64 |
| NAME ON FILE ADDRESS ON FILE | 465 | 1/20/2023 | FTX Trading Ltd. | $1,987.13 | | | | | $1,987.13 |
| NAME ON FILE ADDRESS ON FILE | 1711 | 4/24/2023 | FTX Trading Ltd. | $33,232,333.16 | | | | | $33,232,333.16 |
| NAME ON FILE ADDRESS ON FILE | 880 | 2/10/2023 | FTX Trading Ltd. | $100.00 | | | | | $100.00 |
| NAME ON FILE ADDRESS ON FILE | 509 | 1/19/2023 | FTX Europe AG | $1,288.60 | | | | | $1,288.60 |
| NAME ON FILE ADDRESS ON FILE | 319 | 1/3/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 178 | 12/21/2022 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| NAME ON FILE ADDRESS ON FILE | 238 | 12/21/2022 | FTX Trading Ltd. | $756,994.06 | | | | | $756,994.06 |
| NAME ON FILE ADDRESS ON FILE | 1650 | 4/14/2023 | FTX Trading Ltd. | $750,484.23 | | | | | $750,484.23 |
| NAME ON FILE ADDRESS ON FILE | 693 | 1/31/2023 | FTX Trading Ltd. | $123,123.00 | | | | | $123,123.00 |
| NAME ON FILE ADDRESS ON FILE | 696 | 1/31/2023 | FTX Trading Ltd. | $28,342.71 | | | | | $28,342.71 |
| Apple Inc. GBS Credit Team (MS:580-AR) 5505 W Parmer Lane Austin, TX 78727 | 503 | 1/20/2023 | Blockfolio, Inc. | $215,770.00 | | | | | $215,770.00 |
| NAME ON FILE ADDRESS ON FILE | 981 | 2/23/2023 | FTX Trading Ltd. | | $3,000.00 | | $3,000.00 | | $6,000.00 |
| NAME ON FILE ADDRESS ON FILE | 930 | 2/20/2023 | FTX Trading Ltd. | $3,073.00 | | | | | $3,073.00 |
| NAME ON FILE ADDRESS ON FILE | 775 | 2/6/2023 | FTX Trading Ltd. | $1,090.66 | | | | | $1,090.66 |
| NAME ON FILE ADDRESS ON FILE | 26 | 11/21/2022 | FTX Trading Ltd. | $551,602.16 | | | | | $551,602.16 |
| NAME ON FILE ADDRESS ON FILE | 84 | 12/12/2022 | FTX Trading Ltd. | | | $0.00 | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 721 | 2/2/2023 | FTX Trading Ltd. | $3,924,429.08 | | | | | $3,924,429.08 |
| NAME ON FILE ADDRESS ON FILE | 1246 | 3/14/2023 | FTX Trading Ltd. | $173,856.30 | | | | | $173,856.30 |
| NAME ON FILE ADDRESS ON FILE | 1245 | 3/14/2023 | FTX Trading Ltd. | $370,549.00 | | | | | $370,549.00 |
| NAME ON FILE ADDRESS ON FILE | 1395 | 3/22/2023 | FTX Trading Ltd. | $173,856.30 | | | | | $173,856.30 |
| NAME ON FILE ADDRESS ON FILE | 699 | 2/1/2023 | West Realm Shires Services Inc. | $15,056,900.23 | | | | | $15,056,900.23 |
| NAME ON FILE ADDRESS ON FILE | 700 | 2/1/2023 | West Realm Shires Services Inc. | $1,885,490.23 | | | | | $1,885,490.23 |
| NAME ON FILE ADDRESS ON FILE | 701 | 2/1/2023 | West Realm Shires Services Inc. | $11,280,926.83 | | | | | $11,280,926.83 |
| NAME ON FILE ADDRESS ON FILE | 698 | 2/1/2023 | FTX Trading Ltd. | $680,615.23 | | | | | $680,615.23 |
| NAME ON FILE ADDRESS ON FILE | 703 | 2/1/2023 | FTX Trading Ltd. | $2,964,271.73 | | | | | $2,964,271.73 |
| NAME ON FILE ADDRESS ON FILE | 800 | 2/8/2023 | FTX Trading Ltd. | $1,270,734.56 | | | | | $1,270,734.56 |
| NAME ON FILE ADDRESS ON FILE | 702 | 2/1/2023 | FTX Trading Ltd. | $1,237,278.48 | | | | | $1,237,278.48 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 1243 | 3/14/2023 | FTX Trading Ltd. | $120,902.38 | | | | | $120,902.38 |
| NAME ON FILE ADDRESS ON FILE | 207 | 12/22/2022 | FTX Trading Ltd. | $4,295.25 | | | | | $4,295.25 |
| NAME ON FILE ADDRESS ON FILE | 211 | 12/22/2022 | FTX Trading Ltd. | $4,295.25 | | | | | $4,295.25 |
| NAME ON FILE ADDRESS ON FILE | 1187 | 3/13/2023 | FTX Trading Ltd. | $9,209.29 | | | | | $9,209.29 |
| NAME ON FILE ADDRESS ON FILE | 1034 | 2/27/2023 | FTX Trading Ltd. | $64,802.00 | | | | | $64,802.00 |
| NAME ON FILE ADDRESS ON FILE | 1041 | 2/27/2023 | FTX Trading Ltd. | $64,802.00 | | | | | $64,802.00 |
| NAME ON FILE ADDRESS ON FILE | 883 | 2/15/2023 | FTX Trading Ltd. | $1,715,721.18 | | | | | $1,715,721.18 |
| NAME ON FILE ADDRESS ON FILE | 1663 | 4/14/2023 | FTX Trading Ltd. | $10,900.00 | | | | | $10,900.00 |
| NAME ON FILE ADDRESS ON FILE | 417 | 1/18/2023 | FTX Trading Ltd. | $238,394.00 | | | | | $238,394.00 |
| NAME ON FILE ADDRESS ON FILE | 1133 | 3/3/2023 | FTX Trading Ltd. | $238,394.00 | | | | | $238,394.00 |
| NAME ON FILE ADDRESS ON FILE | 1515 | 4/6/2023 | FTX Trading Ltd. | $9,047.00 | | | | | $9,047.00 |
| NAME ON FILE ADDRESS ON FILE | 1132 | 3/3/2023 | FTX US Trading, Inc. | $81,190.14 | | | | | $81,190.14 |
| NAME ON FILE ADDRESS ON FILE | 1594 | 4/12/2023 | FTX Trading Ltd. | $9,000.00 | | | | | $9,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1244 | 3/14/2023 | FTX Trading Ltd. | $31,506.00 | | | | | $31,506.00 |
| NAME ON FILE ADDRESS ON FILE | 1445 | 4/3/2023 | FTX Trading Ltd. | $117,390.86 | | | | | $117,390.86 |
| NAME ON FILE ADDRESS ON FILE | 1196 | 3/13/2023 | FTX Trading Ltd. | $32,226.03 | | | | | $32,226.03 |
| NAME ON FILE ADDRESS ON FILE | 1538 | 4/7/2023 | FTX Trading Ltd. | $65,000.00 | | | | | $65,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1677 | 4/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 884 | 2/16/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| NAME ON FILE ADDRESS ON FILE | 888 | 2/16/2023 | FTX EU Ltd. | $3,227.00 | | | | | $3,227.00 |
| NAME ON FILE ADDRESS ON FILE | 268 | 12/28/2022 | FTX Trading Ltd. | $77,422.01 | | | | | $77,422.01 |
| NAME ON FILE ADDRESS ON FILE | 902 | 2/14/2023 | FTX Trading Ltd. | $3,473.00 | | | | | $3,473.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 1203 | 3/13/2023 | FTX Trading Ltd. | $1.00 | | $9,959.00 | | | $9,960.00 |
| NAME ON FILE ADDRESS ON FILE | 276 | 12/28/2022 | FTX Trading Ltd. | $7,373.70 | | | | | $7,373.70 |
| NAME ON FILE ADDRESS ON FILE | 765 | 2/6/2023 | FTX Trading Ltd. | $7,094.17 | | | | | $7,094.17 |
| NAME ON FILE ADDRESS ON FILE | 1236 | 3/15/2023 | FTX Trading Ltd. | $21,793.18 | | | | | $21,793.18 |
| NAME ON FILE ADDRESS ON FILE | 1237 | 3/15/2023 | FTX Trading Ltd. | $4,867.91 | | | | | $4,867.91 |
| NAME ON FILE ADDRESS ON FILE | 289 | 12/28/2022 | FTX Trading Ltd. | $19,801.31 | | | | | $19,801.31 |
| NAME ON FILE ADDRESS ON FILE | 228 | 12/27/2022 | FTX Trading Ltd. | $200,000.00 | | | | | $200,000.00 |
| NAME ON FILE ADDRESS ON FILE | 580 | 1/25/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| NAME ON FILE ADDRESS ON FILE | 6 | 11/16/2022 | FTX Trading Ltd. | $2,329,064.00 | | | | | $2,329,064.00 |
| NAME ON FILE ADDRESS ON FILE | 751 | 2/6/2023 | FTX Trading Ltd. | $3,124.13 | | | | | $3,124.13 |
| NAME ON FILE ADDRESS ON FILE | 1303 | 3/20/2023 | FTX Trading Ltd. | $42,350.00 | | | | | $42,350.00 |
| NAME ON FILE ADDRESS ON FILE | 328 | 1/3/2023 | FTX Trading Ltd. | $6,000.00 | | | | | $6,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1373 | 3/27/2023 | FTX US Trading, Inc. | $10,000.00 | | | | | $10,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1473 | 4/3/2023 | FTX Trading Ltd. | $9,377.82 | | | | | $9,377.82 |
| NAME ON FILE ADDRESS ON FILE | 956 | 2/22/2023 | FTX Trading Ltd. | $40,621.18 | | | | | $40,621.18 |
| NAME ON FILE ADDRESS ON FILE | 621 | 1/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 563 | 1/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 344 | 1/5/2023 | FTX Trading Ltd. | $155,833.44 | | | | | $155,833.44 |
| NAME ON FILE ADDRESS ON FILE | 512 | 1/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 1519 | 4/6/2023 | FTX Trading Ltd. | $175,000.00 | | | | | $175,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1001 | 2/23/2023 | FTX Trading Ltd. | $362,136.10 | | | | | $362,136.10 |
| NAME ON FILE ADDRESS ON FILE | 421 | 1/13/2023 | FTX Trading Ltd. | $2,471,892.95 | | | | | $2,471,892.95 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 1441 | 3/29/2023 | FTX Trading Ltd. | $8,000.00 | | | | | $8,000.00 |
| NAME ON FILE ADDRESS ON FILE | 241 | 12/21/2022 | FTX Trading Ltd. | $12,328,170.57 | | | | | $12,328,170.57 |
| NAME ON FILE ADDRESS ON FILE | 631 | 1/27/2023 | FTX Trading Ltd. | $34,554.00 | | | | | $34,554.00 |
| NAME ON FILE ADDRESS ON FILE | 620 | 1/27/2023 | FTX Trading Ltd. | $34,527.00 | | | | | $34,527.00 |
| NAME ON FILE ADDRESS ON FILE | 375 | 1/9/2023 | FTX Trading Ltd. | $25,350.00 | | | | | $25,350.00 |
| NAME ON FILE ADDRESS ON FILE | 1113 | 3/6/2023 | FTX Trading Ltd. | $267,704.00 | | | | | $267,704.00 |
| NAME ON FILE ADDRESS ON FILE | 1703 | 4/24/2023 | FTX Trading Ltd. | | | $2,500.00 | | | $2,500.00 |
| NAME ON FILE ADDRESS ON FILE | 1478 | 4/3/2023 | FTX Trading Ltd. | $9,440.00 | | | | | $9,440.00 |
| NAME ON FILE ADDRESS ON FILE | 1576 | 4/10/2023 | FTX Trading Ltd. | $230.80 | | | | | $230.80 |
| NAME ON FILE ADDRESS ON FILE | 576 | 1/23/2023 | FTX Trading Ltd. | $27,421.20 | | | | | $27,421.20 |
| NAME ON FILE ADDRESS ON FILE | 115 | 12/14/2022 | FTX Trading Ltd. | | | $250,000.00 | | | $250,000.00 |
| NAME ON FILE ADDRESS ON FILE | 405 | 1/12/2023 | FTX EU Ltd. | $2,027.92 | | | | | $2,027.92 |
| NAME ON FILE ADDRESS ON FILE | 282 | 12/28/2022 | FTX Trading Ltd. | $11,092.49 | | | | | $11,092.49 |
| NAME ON FILE ADDRESS ON FILE | 1487 | 4/5/2023 | FTX Trading Ltd. | $3,500.00 | | | | | $3,500.00 |
| NAME ON FILE ADDRESS ON FILE | 1240 | 3/15/2023 | FTX Trading Ltd. | $16,500.00 | | | | | $16,500.00 |
| NAME ON FILE ADDRESS ON FILE | 1006 | 2/27/2023 | FTX Trading Ltd. | $379,454.97 | | | | | $379,454.97 |
| NAME ON FILE ADDRESS ON FILE | 1750 | 4/26/2023 | FTX Trading Ltd. | $16,000.00 | | | | | $16,000.00 |
| NAME ON FILE ADDRESS ON FILE | 86 | 12/12/2022 | FTX Trading Ltd. | $10,095.29 | | | | | $10,095.29 |
| NAME ON FILE ADDRESS ON FILE | 773 | 2/6/2023 | FTX Trading Ltd. | $363.51 | | | | | $363.51 |
| NAME ON FILE ADDRESS ON FILE | 1603 | 4/12/2023 | FTX Trading Ltd. | $201,840.00 | | | | | $201,840.00 |
| NAME ON FILE ADDRESS ON FILE | 1324 | 3/22/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| NAME ON FILE ADDRESS ON FILE | 395 | 1/9/2023 | FTX Trading Ltd. | $377,567.52 | $19,750.00 | | | | $397,317.52 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 1476 | 4/3/2023 | FTX Trading Ltd. | $117,000.00 | | | | | $117,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1587 | 4/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 500 | 1/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 413 | 1/12/2023 | FTX Trading Ltd. | $284,850.00 | $15,150.00 | | | | $300,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1336 | 3/20/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1194 | 3/13/2023 | FTX Trading Ltd. | $34,297.32 | | | | | $34,297.32 |
| NAME ON FILE ADDRESS ON FILE | 1097 | 3/3/2023 | FTX Trading Ltd. | $7,100.00 | | | | | $7,100.00 |
| NAME ON FILE ADDRESS ON FILE | 191 | 12/19/2022 | FTX Trading Ltd. | $887,758.10 | | | | | $887,758.10 |
| NAME ON FILE ADDRESS ON FILE | 766 | 2/7/2023 | FTX Trading Ltd. | $1,147.09 | $3,000.00 | | | | $4,147.09 |
| NAME ON FILE ADDRESS ON FILE | 1428 | 3/30/2023 | FTX Trading Ltd. | $933.00 | | | | | $933.00 |
| NAME ON FILE ADDRESS ON FILE | 1143 | 3/7/2023 | FTX Trading Ltd. | $77,399.98 | | | | | $77,399.98 |
| NAME ON FILE ADDRESS ON FILE | 1563 | 4/10/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1291 | 3/20/2023 | FTX Trading Ltd. | $1,137.76 | | | | | $1,137.76 |
| NAME ON FILE ADDRESS ON FILE | 7 | 11/16/2022 | FTX Trading Ltd. | $1,632,783.10 | | | | | $1,632,783.10 |
| NAME ON FILE ADDRESS ON FILE | 1267 | 3/20/2023 | FTX Trading Ltd. | $496,009.22 | | | | | $496,009.22 |
| NAME ON FILE ADDRESS ON FILE | 357 | 1/9/2023 | FTX Trading Ltd. | $13,834.40 | | | | | $13,834.40 |
| NAME ON FILE ADDRESS ON FILE | 1549 | 4/11/2023 | FTX Trading Ltd. | $40,521.59 | | | | | $40,521.59 |
| NAME ON FILE ADDRESS ON FILE | 1332 | 3/22/2023 | FTX Trading Ltd. | $236,000.00 | | | | | $236,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1370 | 3/22/2023 | FTX Trading Ltd. | $654,057.00 | | | | | $654,057.00 |
| NAME ON FILE ADDRESS ON FILE | 941 | 2/22/2023 | FTX Trading Ltd. | $850.00 | | | | | $850.00 |
| NAME ON FILE ADDRESS ON FILE | 850 | 2/13/2023 | FTX Trading Ltd. | $123,820.05 | | | | | $123,820.05 |
| NAME ON FILE ADDRESS ON FILE | 392 | 1/6/2023 | FTX Trading Ltd. | $104,326.89 | | | | | $104,326.89 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 1551 | 4/10/2023 | FTX Trading Ltd. | $1,730.00 | | | | | $1,730.00 |
| NAME ON FILE ADDRESS ON FILE | 873 | 2/13/2023 | FTX Trading Ltd. | $193,230.00 | | | | | $193,230.00 |
| NAME ON FILE ADDRESS ON FILE | 98 | 12/12/2022 | FTX Trading Ltd. | $3,500.00 | | | | | $3,500.00 |
| NAME ON FILE ADDRESS ON FILE | 231 | 12/27/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 1101 | 3/6/2023 | FTX Trading Ltd. | $8,657.30 | | | | | $8,657.30 |
| NAME ON FILE ADDRESS ON FILE | 1513 | 4/6/2023 | FTX Trading Ltd. | $1,312.00 | | | | | $1,312.00 |
| NAME ON FILE ADDRESS ON FILE | 1256 | 3/15/2023 | FTX Trading Ltd. | $47,954.80 | | | | | $47,954.80 |
| NAME ON FILE ADDRESS ON FILE | 1264 | 3/13/2023 | FTX Trading Ltd. | $18,500.00 | | | | | $18,500.00 |
| NAME ON FILE ADDRESS ON FILE | 196 | 12/19/2022 | FTX Trading Ltd. | $18,377.20 | | | | | $18,377.20 |
| NAME ON FILE ADDRESS ON FILE | 1342 | 3/21/2023 | FTX Trading Ltd. | $110,000.00 | | | | | $110,000.00 |
| NAME ON FILE ADDRESS ON FILE | 944 | 2/22/2023 | FTX Trading Ltd. | $222,736.58 | | | | | $222,736.58 |
| NAME ON FILE ADDRESS ON FILE | 913 | 2/16/2023 | West Realm Shires Services Inc. | $0.00 | | | | $0.00 | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 899 | 2/16/2023 | FTX Trading Ltd. | $0.00 | | | | $0.00 | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 909 | 2/16/2023 | Blockfolio, Inc. | $0.00 | | | | $0.00 | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 303 | 1/3/2023 | FTX Trading Ltd. | $105,000.00 | | | | | $105,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1015 | 2/27/2023 | FTX Trading Ltd. | $105,000.00 | | | | | $105,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1185 | 3/9/2023 | FTX Trading Ltd. | $16,000.00 | | | | | $16,000.00 |
| NAME ON FILE ADDRESS ON FILE | 664 | 1/24/2023 | FTX Trading Ltd. | $33,737.75 | | | | | $33,737.75 |
| NAME ON FILE ADDRESS ON FILE | 308 | 1/3/2023 | FTX Trading Ltd. | $11,854.00 | | | | | $11,854.00 |
| NAME ON FILE ADDRESS ON FILE | 1201 | 3/13/2023 | FTX Trading Ltd. | $22,885.96 | | | | | $22,885.96 |
| NAME ON FILE ADDRESS ON FILE | 437 | 1/11/2023 | FTX Trading Ltd. | $110,386.00 | | | | | $110,386.00 |
| NAME ON FILE ADDRESS ON FILE | 819 | 2/9/2023 | FTX Trading Ltd. | $11,500.00 | | | | | $11,500.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 1462 | 4/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 575 | 1/24/2023 | FTX Trading Ltd. | $4,665.65 | | | | | $4,665.65 |
| NAME ON FILE ADDRESS ON FILE | 845 | 2/13/2023 | FTX Trading Ltd. | $1,581.69 | | | | | $1,581.69 |
| NAME ON FILE ADDRESS ON FILE | 1255 | 3/15/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1583 | 4/11/2023 | FTX Trading Ltd. | $13,343.94 | | | | | $13,343.94 |
| NAME ON FILE ADDRESS ON FILE | 474 | 1/18/2023 | FTX Trading Ltd. | $25,500.00 | | | | | $25,500.00 |
| NAME ON FILE ADDRESS ON FILE | 1481 | 4/3/2023 | FTX Trading Ltd. | $760.78 | | | | | $760.78 |
| NAME ON FILE ADDRESS ON FILE | 1454 | 4/3/2023 | FTX Trading Ltd. | $13,514.90 | | | | | $13,514.90 |
| NAME ON FILE ADDRESS ON FILE | 272 | 12/28/2022 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |
| NAME ON FILE ADDRESS ON FILE | 107 | 12/14/2022 | FTX Trading Ltd. | $19,341.17 | | | | | $19,341.17 |
| NAME ON FILE ADDRESS ON FILE | 690 | 1/30/2023 | FTX Trading Ltd. | $3,868,646.00 | | | | | $3,868,646.00 |
| NAME ON FILE ADDRESS ON FILE | 1314 | 3/20/2023 | FTX Trading Ltd. | $20,607.00 | | | | | $20,607.00 |
| NAME ON FILE ADDRESS ON FILE | 1054 | 2/21/2023 | FTX Trading Ltd. | $264,016.00 | | | | | $264,016.00 |
| NAME ON FILE ADDRESS ON FILE | 504 | 1/19/2023 | FTX Trading Ltd. | $14,774.20 | | | | | $14,774.20 |
| NAME ON FILE ADDRESS ON FILE | 556 | 1/14/2023 | FTX Trading Ltd. | $431.36 | | | | | $431.36 |
| NAME ON FILE ADDRESS ON FILE | 1174 | 3/9/2023 | FTX Trading Ltd. | $135.86 | | | | | $135.86 |
| NAME ON FILE ADDRESS ON FILE | 431 | 1/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 1483 | 4/3/2023 | FTX Trading Ltd. | $193,400.00 | | | | | $193,400.00 |
| NAME ON FILE ADDRESS ON FILE | 3 | 11/15/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 21 | 11/21/2022 | FTX Trading Ltd. | $1,770,000.00 | | | | | $1,770,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1166 | 3/9/2023 | FTX Trading Ltd. | $27,864.35 | | | | | $27,864.35 |
| NAME ON FILE ADDRESS ON FILE | 674 | 1/26/2023 | FTX Trading Ltd. | | | $2,950.00 | | | $2,950.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 56 | 12/7/2022 | FTX Trading Ltd. | $2,023.89 | | | | | $2,023.89 |
| NAME ON FILE ADDRESS ON FILE | 1436 | 3/31/2023 | FTX Trading Ltd. | $1,460,622.26 | | | | | $1,460,622.26 |
| NAME ON FILE ADDRESS ON FILE | 397 | 1/6/2023 | FTX US Trading, Inc. | $41,728.80 | | | | | $41,728.80 |
| NAME ON FILE ADDRESS ON FILE | 864 | 2/13/2023 | FTX Trading Ltd. | $1,016.20 | | | | | $1,016.20 |
| NAME ON FILE ADDRESS ON FILE | 1648 | 4/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 424 | 1/14/2023 | FTX Trading Ltd. | $3,500.00 | | | | | $3,500.00 |
| NAME ON FILE ADDRESS ON FILE | 715 | 2/2/2023 | FTX Trading Ltd. | $277,603.05 | | | | | $277,603.05 |
| NAME ON FILE ADDRESS ON FILE | 797 | 2/8/2023 | FTX Trading Ltd. | $30,000.00 | | | | | $30,000.00 |
| NAME ON FILE ADDRESS ON FILE | 733 | 2/3/2023 | Blockfolio, Inc. | | $600.40 | | | | $600.40 |
| NAME ON FILE ADDRESS ON FILE | 1178 | 3/9/2023 | FTX Trading Ltd. | $87,614.00 | | | | | $87,614.00 |
| NAME ON FILE ADDRESS ON FILE | 511 | 1/20/2023 | FTX Trading Ltd. | $90,400,000.00 | $5,300,000.00 | $5,300,000.00 | | | $101,000,000.00 |
| NAME ON FILE ADDRESS ON FILE | 50 | 12/5/2022 | FTX Trading Ltd. | $454,517.37 | $15,150.00 | | | | $469,667.37 |
| NAME ON FILE ADDRESS ON FILE | 1753 | 4/27/2023 | FTX Trading Ltd. | $3,887.00 | | | | | $3,887.00 |
| NAME ON FILE ADDRESS ON FILE | 1464 | 4/3/2023 | FTX Trading Ltd. | | $2,000.00 | | | | $2,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1316 | 3/20/2023 | FTX Trading Ltd. | $7,000.00 | | | | | $7,000.00 |
| NAME ON FILE ADDRESS ON FILE | 926 | 2/20/2023 | FTX Trading Ltd. | $4,500.00 | | | | | $4,500.00 |
| NAME ON FILE ADDRESS ON FILE | 785 | 2/7/2023 | FTX Trading Ltd. | $200,000.00 | | | | | $200,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1554 | 4/10/2023 | FTX Trading Ltd. | $9,800.00 | | | | | $9,800.00 |
| NAME ON FILE ADDRESS ON FILE | 1348 | 3/22/2023 | FTX Trading Ltd. | $14,000.00 | | | | | $14,000.00 |
| NAME ON FILE ADDRESS ON FILE | 781 | 2/6/2023 | FTX Trading Ltd. | $388,041.58 | | | | | $388,041.58 |
| NAME ON FILE ADDRESS ON FILE | 199 | 12/22/2022 | FTX Trading Ltd. | | | $4,950.00 | | | $4,950.00 |
| NAME ON FILE ADDRESS ON FILE | 1566 | 4/11/2023 | FTX Trading Ltd. | $5,739.76 | | | | | $5,739.76 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 881 | 2/13/2023 | FTX Trading Ltd. | $11,113.00 | | | | | $11,113.00 |
| NAME ON FILE ADDRESS ON FILE | 1092 | 3/3/2023 | FTX Trading Ltd. | $83,334.00 | | | | | $83,334.00 |
| NAME ON FILE ADDRESS ON FILE | 1540 | 4/7/2023 | FTX Trading Ltd. | $8,994.00 | | | | | $8,994.00 |
| NAME ON FILE ADDRESS ON FILE | 1088 | 3/6/2023 | FTX Trading Ltd. | $103,895.83 | | | | | $103,895.83 |
| NAME ON FILE ADDRESS ON FILE | 1463 | 4/3/2023 | FTX Trading Ltd. | $27,084.00 | | | | | $27,084.00 |
| NAME ON FILE ADDRESS ON FILE | 459 | 1/10/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| NAME ON FILE ADDRESS ON FILE | 921 | 2/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 1005 | 2/27/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1100 | 3/6/2023 | FTX Trading Ltd. | $2,065.00 | | | | | $2,065.00 |
| NAME ON FILE ADDRESS ON FILE | 1136 | 3/3/2023 | FTX Trading Ltd. | $2,648,520.79 | | | | | $2,648,520.79 |
| NAME ON FILE ADDRESS ON FILE | 862 | 2/13/2023 | FTX Trading Ltd. | $477,757.35 | | | | | $477,757.35 |
| NAME ON FILE ADDRESS ON FILE | 834 | 2/13/2023 | FTX Trading Ltd. | $33,648.98 | | | | | $33,648.98 |
| NAME ON FILE ADDRESS ON FILE | 1512 | 4/6/2023 | FTX Trading Ltd. | $3,392,530.26 | | | | | $3,392,530.26 |
| NAME ON FILE ADDRESS ON FILE | 243 | 12/27/2022 | FTX Trading Ltd. | | | $4,000.00 | | | $4,000.00 |
| NAME ON FILE ADDRESS ON FILE | 30 | 11/22/2022 | FTX Trading Ltd. | $80,956.00 | | | | | $80,956.00 |
| NAME ON FILE ADDRESS ON FILE | 1180 | 3/9/2023 | FTX Trading Ltd. | $3,704.23 | | | | | $3,704.23 |
| NAME ON FILE ADDRESS ON FILE | 1385 | 3/20/2023 | FTX Trading Ltd. | $24,000.00 | | | | | $24,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1430 | 3/31/2023 | FTX Trading Ltd. | $939,341.88 | | | | | $939,341.88 |
| NAME ON FILE ADDRESS ON FILE | 1438 | 3/31/2023 | FTX Trading Ltd. | $92,984.87 | | | | | $92,984.87 |
| NAME ON FILE ADDRESS ON FILE | 27 | 11/21/2022 | FTX Trading Ltd. | | $82,000.00 | $0.00 | | | $82,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1607 | 4/13/2023 | FTX Trading Ltd. | $200,000.00 | | | | | $200,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1353 | 3/27/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 103 | 12/12/2022 | FTX Trading Ltd. | $544.57 | | | | | $544.57 |
| NAME ON FILE ADDRESS ON FILE | 363 | 1/9/2023 | FTX Trading Ltd. | $35,500.00 | | | | | $35,500.00 |
| NAME ON FILE ADDRESS ON FILE | 142 | 12/16/2022 | FTX Trading Ltd. | $35,490.15 | | | | | $35,490.15 |
| NAME ON FILE ADDRESS ON FILE | 370 | 1/9/2023 | FTX Trading Ltd. | $8,605.90 | | | | | $8,605.90 |
| NAME ON FILE ADDRESS ON FILE | 340 | 1/5/2023 | FTX Trading Ltd. | $32,000.00 | | | | | $32,000.00 |
| NAME ON FILE ADDRESS ON FILE | 79 | 12/12/2022 | FTX Trading Ltd. | $317,986.00 | | | | | $317,986.00 |
| NAME ON FILE ADDRESS ON FILE | 359 | 1/9/2023 | FTX Trading Ltd. | $1,635.04 | | | | | $1,635.04 |
| NAME ON FILE ADDRESS ON FILE | 482 | 1/11/2023 | FTX Trading Ltd. | $21,469.00 | | | | | $21,469.00 |
| NAME ON FILE ADDRESS ON FILE | 593 | 1/23/2023 | Alameda Research Ltd | $2,051,514.12 | | | | | $2,051,514.12 |
| NAME ON FILE ADDRESS ON FILE | 1311 | 3/20/2023 | FTX Trading Ltd. | $62,652.12 | | | | | $62,652.12 |
| NAME ON FILE ADDRESS ON FILE | 1656 | 4/17/2023 | FTX Trading Ltd. | $5,496.53 | | | | | $5,496.53 |
| NAME ON FILE ADDRESS ON FILE | 232 | 12/27/2022 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1376 | 3/20/2023 | FTX Trading Ltd. | $34,719.83 | | | | | $34,719.83 |
| NAME ON FILE ADDRESS ON FILE | 29 | 11/21/2022 | FTX Trading Ltd. | $30,000.00 | | | | | $30,000.00 |
| NAME ON FILE ADDRESS ON FILE | 808 | 2/8/2023 | FTX Trading Ltd. | $30,122.82 | | | | | $30,122.82 |
| NAME ON FILE ADDRESS ON FILE | 209 | 12/27/2022 | FTX Trading Ltd. | $810,647.03 | | | | | $810,647.03 |
| NAME ON FILE ADDRESS ON FILE | 1226 | 3/13/2023 | FTX Trading Ltd. | $52,232.61 | | | | | $52,232.61 |
| NAME ON FILE ADDRESS ON FILE | 1087 | 3/3/2023 | FTX Trading Ltd. | $24,227.28 | | | | | $24,227.28 |
| NAME ON FILE ADDRESS ON FILE | 912 | 2/16/2023 | FTX Trading Ltd. | $95,019.59 | | | | | $95,019.59 |
| NAME ON FILE ADDRESS ON FILE | 989 | 2/24/2023 | SNG INVESTMENTS YATIRIM VE DANISMANLIK ANONIM SIRKETI | $4,667.23 | | | | | $4,667.23 |
| NAME ON FILE ADDRESS ON FILE | 1475 | 4/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 1404 | 3/27/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 434 | 1/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 32 | 11/22/2022 | FTX Trading Ltd. | $46,000.00 | | | | | $46,000.00 |
| NAME ON FILE ADDRESS ON FILE | 143 | 12/16/2022 | FTX Trading Ltd. | $9,580.00 | | | | | $9,580.00 |
| NAME ON FILE ADDRESS ON FILE | 77 | 12/9/2022 | FTX Trading Ltd. | $253,150.00 | | | | | $253,150.00 |
| NAME ON FILE ADDRESS ON FILE | 1496 | 4/5/2023 | FTX Trading Ltd. | $600.00 | | | | | $600.00 |
| NAME ON FILE ADDRESS ON FILE | 151 | 12/19/2022 | FTX Trading Ltd. | $177,051.80 | | | | | $177,051.80 |
| NAME ON FILE ADDRESS ON FILE | 1557 | 4/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 859 | 2/13/2023 | FTX Trading Ltd. | $38,812.00 | | | | | $38,812.00 |
| NAME ON FILE ADDRESS ON FILE | 1561 | 4/10/2023 | FTX Trading Ltd. | $32,611.42 | | | | | $32,611.42 |
| NAME ON FILE ADDRESS ON FILE | 1705 | 4/24/2023 | FTX Trading Ltd. | $351.66 | | | | | $351.66 |
| NAME ON FILE ADDRESS ON FILE | 1125 | 3/6/2023 | FTX Trading Ltd. | $114,539.28 | | | | | $114,539.28 |
| NAME ON FILE ADDRESS ON FILE | 1379 | 3/24/2023 | FTX Trading Ltd. | $71,000.00 | | | | | $71,000.00 |
| NAME ON FILE ADDRESS ON FILE | 901 | 2/15/2023 | FTX Trading Ltd. | $1,000,000.00 | | | | | $1,000,000.00 |
| NAME ON FILE ADDRESS ON FILE | 541 | 1/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 1066 | 3/1/2023 | FTX Trading Ltd. | $257,987.14 | | | | | $257,987.14 |
| Claim docketed in error | 252 | 2/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim docketed in error | 1447 | 3/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 1335 | 3/20/2023 | FTX Trading Ltd. | $0.13 | $16,489.00 | | | | $16,489.13 |
| NAME ON FILE ADDRESS ON FILE | 1175 | 3/9/2023 | FTX Trading Ltd. | $1,631.00 | | | | | $1,631.00 |
| NAME ON FILE ADDRESS ON FILE | 111 | 12/14/2022 | FTX Trading Ltd. | $200.00 | | | | | $200.00 |
| NAME ON FILE ADDRESS ON FILE | 244 | 12/22/2022 | FTX Trading Ltd. | $108,869.52 | | | | | $108,869.52 |
| NAME ON FILE ADDRESS ON FILE | 567 | 1/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 1375 | 3/20/2023 | FTX Trading Ltd. | $13,620,480.08 | | | | | $13,620,480.08 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 373 | 1/6/2023 | FTX Trading Ltd. | $750.00 | | | | | $750.00 |
| NAME ON FILE ADDRESS ON FILE | 1456 | 4/3/2023 | FTX Trading Ltd. | $1,049,052.44 | | | | | $1,049,052.44 |
| NAME ON FILE ADDRESS ON FILE | 1320 | 3/20/2023 | FTX Trading Ltd. | $8,000.00 | | | | | $8,000.00 |
| NAME ON FILE ADDRESS ON FILE | 608 | 1/27/2023 | FTX Trading Ltd. | $425.00 | | | | | $425.00 |
| NAME ON FILE ADDRESS ON FILE | 1128 | 3/6/2023 | FTX Trading Ltd. | $5,699,360.56 | | | | | $5,699,360.56 |
| NAME ON FILE ADDRESS ON FILE | 727 | 2/2/2023 | FTX Trading Ltd. | $581,390.00 | | | | | $581,390.00 |
| NAME ON FILE ADDRESS ON FILE | 731 | 2/3/2023 | FTX Trading Ltd. | $19,183.19 | | | | | $19,183.19 |
| NAME ON FILE ADDRESS ON FILE | 1327 | 3/22/2023 | FTX Trading Ltd. | $2,000,000.00 | | | | | $2,000,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1183 | 3/9/2023 | FTX Trading Ltd. | $2,500.00 | | | | | $2,500.00 |
| NAME ON FILE ADDRESS ON FILE | 99 | 12/12/2022 | FTX US Trading, Inc. | | | $40,055.89 | | | $40,055.89 |
| NAME ON FILE ADDRESS ON FILE | 96 | 12/12/2022 | FTX US Trading, Inc. | | | $74,207.60 | | | $74,207.60 |
| NAME ON FILE ADDRESS ON FILE | 1283 | 3/17/2023 | Alameda Research LLC | $310.00 | $3,732.00 | | | | $4,042.00 |
| NAME ON FILE ADDRESS ON FILE | 1689 | 4/20/2023 | FTX Trading Ltd. | $6,212.55 | | | | | $6,212.55 |
| NAME ON FILE ADDRESS ON FILE | 632 | 1/24/2023 | FTX Trading Ltd. | | | $34,623.00 | | | $34,623.00 |
| NAME ON FILE ADDRESS ON FILE | 1701 | 4/24/2023 | FTX Trading Ltd. | $400.00 | | | | | $400.00 |
| NAME ON FILE ADDRESS ON FILE | 153 | 12/19/2022 | FTX Trading Ltd. | $160.00 | | | | | $160.00 |
| NAME ON FILE ADDRESS ON FILE | 270 | 12/28/2022 | FTX Trading Ltd. | $880.00 | | | | | $880.00 |
| NAME ON FILE ADDRESS ON FILE | 216 | 12/23/2022 | FTX Trading Ltd. | $17,169.25 | | | | | $17,169.25 |
| NAME ON FILE ADDRESS ON FILE | 61 | 12/8/2022 | FTX Trading Ltd. | $198.01 | | | | | $198.01 |
| NAME ON FILE ADDRESS ON FILE | 874 | 2/13/2023 | FTX Trading Ltd. | $20,081.00 | | | | | $20,081.00 |
| NAME ON FILE ADDRESS ON FILE | 840 | 2/13/2023 | FTX Trading Ltd. | $15,061.00 | | | | | $15,061.00 |
| NAME ON FILE ADDRESS ON FILE | 195 | 12/21/2022 | FTX Trading Ltd. | $28,000.00 | | | | | $28,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 565 | 1/23/2023 | FTX Trading Ltd. | $90,820.00 | | | | | $90,820.00 |
| NAME ON FILE ADDRESS ON FILE | 1466 | 4/3/2023 | FTX Trading Ltd. | $71,067.00 | | | | | $71,067.00 |
| NAME ON FILE ADDRESS ON FILE | 1577 | 4/10/2023 | FTX Trading Ltd. | | | $21,020.00 | | | $21,020.00 |
| NAME ON FILE ADDRESS ON FILE | 1482 | 4/3/2023 | FTX Trading Ltd. | $1,400.00 | | | | | $1,400.00 |
| NAME ON FILE ADDRESS ON FILE | 1622 | 4/17/2023 | West Realm Shires Services Inc. | $1,900.55 | | | | | $1,900.55 |
| NAME ON FILE ADDRESS ON FILE | 1331 | 3/20/2023 | FTX Trading Ltd. | $877.31 | | | | | $877.31 |
| NAME ON FILE ADDRESS ON FILE | 1117 | 3/6/2023 | FTX Trading Ltd. | $13,953.66 | | | | | $13,953.66 |
| NAME ON FILE ADDRESS ON FILE | 129 | 12/15/2022 | FTX Trading Ltd. | $1,600.00 | | | | | $1,600.00 |
| NAME ON FILE ADDRESS ON FILE | 1444 | 3/31/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| NAME ON FILE ADDRESS ON FILE | 455 | 1/12/2023 | FTX Trading Ltd. | $14,749.00 | $15,150.00 | | | | $29,899.00 |
| NAME ON FILE ADDRESS ON FILE | 71 | 12/9/2022 | FTX Trading Ltd. | $15,000.00 | | | | | $15,000.00 |
| NAME ON FILE ADDRESS ON FILE | 410 | 1/12/2023 | FTX Trading Ltd. | $91.12 | | | | | $91.12 |
| NAME ON FILE ADDRESS ON FILE | 1042 | 2/27/2023 | FTX Switzerland GmbH | $2,019.78 | | | | | $2,019.78 |
| NAME ON FILE ADDRESS ON FILE | 1697 | 4/24/2023 | FTX Trading Ltd. | $4,997.05 | | | | | $4,997.05 |
| NAME ON FILE ADDRESS ON FILE | 516 | 1/20/2023 | FTX Trading Ltd. | $57,808.19 | | | | | $57,808.19 |
| NAME ON FILE ADDRESS ON FILE | 973 | 2/23/2023 | FTX Trading Ltd. | $8,192.00 | | | | | $8,192.00 |
| NAME ON FILE ADDRESS ON FILE | 972 | 2/23/2023 | FTX Trading Ltd. | $9,650.00 | | | | | $9,650.00 |
| NAME ON FILE ADDRESS ON FILE | 1027 | 2/28/2023 | FTX Trading Ltd. | $4,100.00 | | | | | $4,100.00 |
| NAME ON FILE ADDRESS ON FILE | 254 | 12/28/2022 | FTX Trading Ltd. | | $15,641.57 | | | | $15,641.57 |
| NAME ON FILE ADDRESS ON FILE | 60 | 12/8/2022 | FTX Trading Ltd. | $5,451.00 | | | | | $5,451.00 |
| NAME ON FILE ADDRESS ON FILE | 743 | 2/7/2023 | FTX Trading Ltd. | $91,999.69 | | | | | $91,999.69 |
| NAME ON FILE ADDRESS ON FILE | 745 | 2/6/2023 | FTX Trading Ltd. | $576,664.14 | | | | | $576,664.14 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | 667 | 1/24/2023 | FTX Trading Ltd. | $500.00 | | | | | $500.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 988 | 2/24/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1355 | 3/21/2023 | FTX Trading Ltd. | $7,964.99 | | | | | $7,964.99 |
| NAME ON FILE<br>ADDRESS ON FILE | 345 | 1/5/2023 | FTX Trading Ltd. | | $1,638.64 | | | | $1,638.64 |
| NAME ON FILE<br>ADDRESS ON FILE | 1333 | 3/20/2023 | FTX Trading Ltd. | $16,535.00 | | | | | $16,535.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1575 | 4/10/2023 | FTX Trading Ltd. | $486.50 | | | | | $486.50 |
| NAME ON FILE<br>ADDRESS ON FILE | 274 | 12/28/2022 | FTX Trading Ltd. | $46,803.00 | | | | | $46,803.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 349 | 1/9/2023 | FTX Trading Ltd. | $3,751,979.12 | | | | | $3,751,979.12 |
| NAME ON FILE<br>ADDRESS ON FILE | 637 | 1/25/2023 | FTX Trading Ltd. | | $3,675.00 | | | | $3,675.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1643 | 4/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 97 | 12/12/2022 | FTX Hong Kong Ltd | $1,084,600.00 | | | | | $1,084,600.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1502 | 4/5/2023 | FTX Trading Ltd. | $80,000.00 | | | | | $80,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1372 | 3/27/2023 | FTX Trading Ltd. | $604,551.04 | | | | | $604,551.04 |
| NAME ON FILE<br>ADDRESS ON FILE | 1359 | 3/27/2023 | FTX Trading Ltd. | $35,548.20 | | | | | $35,548.20 |
| NAME ON FILE<br>ADDRESS ON FILE | 1391 | 3/27/2023 | FTX Trading Ltd. | $9,847,969.89 | | | | | $9,847,969.89 |
| NAME ON FILE<br>ADDRESS ON FILE | 1388 | 3/27/2023 | FTX Trading Ltd. | $321,049.72 | | | | | $321,049.72 |
| NAME ON FILE<br>ADDRESS ON FILE | 1350 | 3/27/2023 | FTX Trading Ltd. | $10,764,441.36 | | | | | $10,764,441.36 |
| NAME ON FILE<br>ADDRESS ON FILE | 1402 | 3/27/2023 | FTX Trading Ltd. | $201,107.24 | | | | | $201,107.24 |
| NAME ON FILE<br>ADDRESS ON FILE | 1356 | 3/27/2023 | FTX Trading Ltd. | $88,331.99 | | | | | $88,331.99 |
| NAME ON FILE<br>ADDRESS ON FILE | 673 | 1/30/2023 | FTX Trading Ltd. | $3,991.92 | | | | | $3,991.92 |
| NAME ON FILE<br>ADDRESS ON FILE | 493 | 1/19/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1574 | 4/10/2023 | FTX Trading Ltd. | $8,445.95 | | | | | $8,445.95 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 72 | 12/9/2022 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1599 | 4/12/2023 | FTX Trading Ltd. | | | $19,770,211.88 | | | $19,770,211.88 |
| NAME ON FILE ADDRESS ON FILE | 92 | 12/12/2022 | FTX Trading Ltd. | $1,200.00 | | | | | $1,200.00 |
| NAME ON FILE ADDRESS ON FILE | 788 | 2/7/2023 | FTX Trading Ltd. | $36,338.00 | | | | | $36,338.00 |
| NAME ON FILE ADDRESS ON FILE | 171 | 12/20/2022 | FTX Trading Ltd. | $20,843.82 | | | | | $20,843.82 |
| NAME ON FILE ADDRESS ON FILE | 423 | 1/18/2023 | FTX Trading Ltd. | $20,843.82 | | | | | $20,843.82 |
| NAME ON FILE ADDRESS ON FILE | 1322 | 3/20/2023 | FTX Trading Ltd. | $12,008.00 | | | | | $12,008.00 |
| NAME ON FILE ADDRESS ON FILE | 508 | 1/18/2023 | FTX Trading Ltd. | $9,900.23 | | | | | $9,900.23 |
| NAME ON FILE ADDRESS ON FILE | 218 | 12/21/2022 | FTX Trading Ltd. | $42,529.58 | | | | | $42,529.58 |
| NAME ON FILE ADDRESS ON FILE | 1276 | 3/17/2023 | FTX Trading Ltd. | $50,000.00 | | | | | $50,000.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 1747 | 4/27/2023 | Good Luck Games, LLC | | $6,400,000.00 | | | | $6,400,000.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 1748 | 4/27/2023 | FTX Lend Inc. | | $7,717,500.00 | | | | $7,717,500.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 1754 | 4/27/2023 | West Realm Shires Inc. | | $324,547,880.00 | | | | $324,547,880.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 1755 | 4/27/2023 | West Realm Shires Services Inc. | $4,729.65 | $46,289,338.00 | | | | $46,294,067.65 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 1757 | 4/27/2023 | North Dimension Inc | $228.11 | $127,342,920.48 | | | | $127,343,148.59 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 1758 | 4/27/2023 | North Wireless Dimension Inc. | | $7,717,500.00 | | | | $7,717,500.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 1759 | 4/27/2023 | Blockfolio, Inc. | $115,140.21 | $137,636,976.53 | | | | $137,752,116.74 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 1760 | 4/27/2023 | Paper Bird Inc | | $114,700,000.00 | | | | $114,700,000.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 1761 | 4/27/2023 | Ledger Holdings Inc. | | $83,970,647.00 | | | | $83,970,647.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 1762 | 4/27/2023 | Digital Custody Inc. | | $9,068,063.00 | | | | $9,068,063.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 1763 | 4/27/2023 | FTX Trading Ltd. | | $39,860,668.00 | | | | $39,860,668.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 1764 | 4/27/2023 | Alameda Research LLC | $107,380.33 | $7,929,688,734.04 | | | | $7,929,796,114.37 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 1765 | 4/27/2023 | Alameda Research Ltd | | $84,370,520.00 | | | | $84,370,520.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 1766 | 4/27/2023 | Alameda Research Holdings Inc. | | $2,010,408,750.00 | | | | $2,010,408,750.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 1768 | 4/27/2023 | West Realm Shires Financial Services Inc. | | $7,732,935.00 | | | | $7,732,935.00 |
| Department of Treasury-Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 1767 | 4/27/2023 | Clifton Bay Investments LLC | | $6,250,000.00 | | | | $6,250,000.00 |
| NAME ON FILE ADDRESS ON FILE | 962 | 2/22/2023 | FTX Trading Ltd. | $15,000.00 | | | | | $15,000.00 |
| NAME ON FILE ADDRESS ON FILE | 585 | 1/23/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1254 | 3/15/2023 | FTX Trading Ltd. | $282,705.18 | | | | | $282,705.18 |
| NAME ON FILE ADDRESS ON FILE | 1269 | 3/17/2023 | FTX Trading Ltd. | $282,705.18 | | | | | $282,705.18 |
| NAME ON FILE ADDRESS ON FILE | 1467 | 4/4/2023 | FTX Trading Ltd. | $36,800.00 | | | | | $36,800.00 |
| NAME ON FILE ADDRESS ON FILE | 441 | 1/9/2023 | West Realm Shires Services Inc. | $271,500.00 | | | | | $271,500.00 |
| NAME ON FILE ADDRESS ON FILE | 477 | 1/11/2023 | FTX Trading Ltd. | $1,195,551.99 | | | | | $1,195,551.99 |
| NAME ON FILE ADDRESS ON FILE | 514 | 1/20/2023 | FTX Trading Ltd. | $65,941.00 | | | | | $65,941.00 |
| NAME ON FILE ADDRESS ON FILE | 1407 | 3/29/2023 | FTX Trading Ltd. | $24,999.00 | | | | | $24,999.00 |
| NAME ON FILE ADDRESS ON FILE | 1200 | 3/13/2023 | FTX Trading Ltd. | $39,750.00 | | | | | $39,750.00 |
| NAME ON FILE ADDRESS ON FILE | 1736 | 4/25/2023 | FTX Trading Ltd. | $361.12 | | | | | $361.12 |
| NAME ON FILE ADDRESS ON FILE | 1710 | 4/24/2023 | FTX Trading Ltd. | $97,360.20 | | | | | $97,360.20 |
| NAME ON FILE ADDRESS ON FILE | 640 | 1/26/2023 | FTX Trading Ltd. | | $1,068,543.33 | | | | $1,068,543.33 |
| NAME ON FILE ADDRESS ON FILE | 348 | 1/9/2023 | FTX Trading Ltd. | $22,304,928.00 | | | | | $22,304,928.00 |
| NAME ON FILE ADDRESS ON FILE | 215 | 12/20/2022 | FTX Trading Ltd. | $22,304,928.00 | | | | | $22,304,928.00 |
| NAME ON FILE ADDRESS ON FILE | 550 | 1/18/2023 | FTX Trading Ltd. | $30,000.00 | | | | | $30,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1202 | 3/13/2023 | FTX Trading Ltd. | | $4,500.00 | | | | $4,500.00 |
| NAME ON FILE ADDRESS ON FILE | 206 | 12/23/2022 | FTX Trading Ltd. | $28,000.00 | | | | | $28,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 148 | 12/16/2022 | FTX Trading Ltd. | | $3,499.98 | | | | $3,499.98 |
| NAME ON FILE ADDRESS ON FILE | 843 | 2/13/2023 | FTX Trading Ltd. | $74,296.52 | | | | | $74,296.52 |
| NAME ON FILE ADDRESS ON FILE | 1514 | 4/6/2023 | FTX Trading Ltd. | $600.00 | | | | | $600.00 |
| NAME ON FILE ADDRESS ON FILE | 157 | 12/19/2022 | FTX Trading Ltd. | $6,734.87 | | | | | $6,734.87 |
| NAME ON FILE ADDRESS ON FILE | 105 | 12/12/2022 | FTX Trading Ltd. | $19,000.00 | | | | | $19,000.00 |
| NAME ON FILE ADDRESS ON FILE | 707 | 2/2/2023 | FTX Trading Ltd. | $7,977.23 | | | | | $7,977.23 |
| NAME ON FILE ADDRESS ON FILE | 719 | 2/2/2023 | FTX Trading Ltd. | $7,977.23 | | | | | $7,977.23 |
| NAME ON FILE ADDRESS ON FILE | 1126 | 3/6/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1032 | 2/27/2023 | FTX Trading Ltd. | $9,714.00 | | | | | $9,714.00 |
| NAME ON FILE ADDRESS ON FILE | 1494 | 4/5/2023 | FTX Trading Ltd. | $14,000.00 | | $14,000.00 | | | $28,000.00 |
| NAME ON FILE ADDRESS ON FILE | 906 | 2/15/2023 | FTX Trading Ltd. | $247,396.80 | | | | | $247,396.80 |
| NAME ON FILE ADDRESS ON FILE | 467 | 1/18/2023 | FTX Trading Ltd. | $7,996.43 | | | | | $7,996.43 |
| NAME ON FILE ADDRESS ON FILE | 1357 | 3/27/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| NAME ON FILE ADDRESS ON FILE | 483 | 1/18/2023 | FTX Trading Ltd. | $97,945.55 | | | | | $97,945.55 |
| NAME ON FILE ADDRESS ON FILE | 1606 | 4/13/2023 | FTX Trading Ltd. | $691.34 | | | | | $691.34 |
| NAME ON FILE ADDRESS ON FILE | 127 | 12/15/2022 | FTX Trading Ltd. | $21,136.00 | | | | | $21,136.00 |
| NAME ON FILE ADDRESS ON FILE | 1161 | 3/3/2023 | FTX Trading Ltd. | $3,051.00 | | | | | $3,051.00 |
| NAME ON FILE ADDRESS ON FILE | 144 | 12/16/2022 | FTX Trading Ltd. | $449,667.38 | | | | | $449,667.38 |
| NAME ON FILE ADDRESS ON FILE | 80 | 12/12/2022 | FTX EU Ltd. | | $7,424.00 | | | | $7,424.00 |
| NAME ON FILE ADDRESS ON FILE | 922 | 2/17/2023 | FTX Trading Ltd. | $127,023.32 | | | | | $127,023.32 |
| NAME ON FILE ADDRESS ON FILE | 925 | 2/17/2023 | FTX Trading Ltd. | $41,638.76 | | | | | $41,638.76 |
| NAME ON FILE ADDRESS ON FILE | 1358 | 3/23/2023 | FTX Trading Ltd. | $90,000.00 | | | | | $90,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 1676 | 4/19/2023 | FTX Trading Ltd. | $20,844.00 | | | | | $20,844.00 |
| NAME ON FILE ADDRESS ON FILE | 263 | 12/28/2022 | FTX Trading Ltd. | $1,007.00 | | | | | $1,007.00 |
| NAME ON FILE ADDRESS ON FILE | 551 | 1/18/2023 | FTX Trading Ltd. | $21,653.00 | | | | | $21,653.00 |
| NAME ON FILE ADDRESS ON FILE | 927 | 2/20/2023 | FTX Trading Ltd. | $5,096,413.55 | | | | | $5,096,413.55 |
| NAME ON FILE ADDRESS ON FILE | 904 | 2/16/2023 | FTX Trading Ltd. | $6,356.59 | | | | | $6,356.59 |
| NAME ON FILE ADDRESS ON FILE | 1319 | 3/20/2023 | FTX Trading Ltd. | $70,000.00 | | | | | $70,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1683 | 4/20/2023 | FTX Trading Ltd. | $21,366.02 | | | | | $21,366.02 |
| NAME ON FILE ADDRESS ON FILE | 1752 | 4/27/2023 | FTX Trading Ltd. | $6,767.40 | | | | | $6,767.40 |
| NAME ON FILE ADDRESS ON FILE | 612 | 1/26/2023 | FTX Trading Ltd. | $33,000.00 | | | | | $33,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1591 | 4/12/2023 | FTX Trading Ltd. | $617.92 | | | | | $617.92 |
| NAME ON FILE ADDRESS ON FILE | 628 | 1/27/2023 | FTX Trading Ltd. | $18,911.15 | | | | | $18,911.15 |
| NAME ON FILE ADDRESS ON FILE | 1002 | 2/24/2023 | FTX Trading Ltd. | $43,000.00 | | | | | $43,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1720 | 4/25/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1509 | 4/6/2023 | FTX Trading Ltd. | $46,738.00 | | | | | $46,738.00 |
| NAME ON FILE ADDRESS ON FILE | 1020 | 2/27/2023 | FTX Trading Ltd. | $5,350.74 | | | | | $5,350.74 |
| NAME ON FILE ADDRESS ON FILE | 57 | 12/7/2022 | FTX Trading Ltd. | $11,610.00 | | | | | $11,610.00 |
| NAME ON FILE ADDRESS ON FILE | 81 | 12/12/2022 | FTX Trading Ltd. | $44,000.00 | | | | | $44,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1218 | 3/13/2023 | FTX EU Ltd. | $6,795.14 | | | | | $6,795.14 |
| NAME ON FILE ADDRESS ON FILE | 259 | 12/28/2022 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1222 | 3/13/2023 | FTX Trading Ltd. | $3,721.92 | | | | | $3,721.92 |
| NAME ON FILE ADDRESS ON FILE | 1649 | 4/18/2023 | FTX Trading Ltd. | $22,920.00 | | | | | $22,920.00 |
| NAME ON FILE ADDRESS ON FILE | 48 | 12/5/2022 | FTX Trading Ltd. | $547,326.85 | | | | | $547,326.85 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 1659 | 4/17/2023 | FTX Trading Ltd. | $55,000.00 | | | | | $55,000.00 |
| NAME ON FILE ADDRESS ON FILE | 446 | 1/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 818 | 2/9/2023 | FTX Trading Ltd. | $104,000.00 | | | | | $104,000.00 |
| NAME ON FILE ADDRESS ON FILE | 853 | 2/13/2023 | FTX Trading Ltd. | $2,901,409.00 | | | | | $2,901,409.00 |
| NAME ON FILE ADDRESS ON FILE | 892 | 2/14/2023 | FTX Trading Ltd. | $35,110.00 | | | | | $35,110.00 |
| NAME ON FILE ADDRESS ON FILE | 601 | 1/26/2023 | FTX Trading Ltd. | $4,323.88 | | | | | $4,323.88 |
| NAME ON FILE ADDRESS ON FILE | 597 | 1/26/2023 | FTX Trading Ltd. | $8,854.00 | | | | | $8,854.00 |
| ENK Group Limited 224 W 35th St Ste 500 PMB 174 New York, NY 10001 | 409 | 1/13/2023 | FTX Trading Ltd. | $1,184,850.00 | $15,150.00 | | | | $1,200,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1665 | 4/14/2023 | FTX Trading Ltd. | $166,531.17 | | | | | $166,531.17 |
| NAME ON FILE ADDRESS ON FILE | 1229 | 3/13/2023 | FTX Trading Ltd. | $19,500.00 | | | | | $19,500.00 |
| NAME ON FILE ADDRESS ON FILE | 1167 | 3/9/2023 | FTX Trading Ltd. | $11,361.34 | | | | | $11,361.34 |
| NAME ON FILE ADDRESS ON FILE | 668 | 1/30/2023 | FTX Trading Ltd. | | $2,660.00 | | | | $2,660.00 |
| NAME ON FILE ADDRESS ON FILE | 1479 | 4/4/2023 | FTX Trading Ltd. | | | | $0.00 | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 502 | 1/18/2023 | FTX EU Ltd. | $1,526.42 | | | | | $1,526.42 |
| NAME ON FILE ADDRESS ON FILE | 306 | 1/3/2023 | FTX US Trading, Inc. | $223.08 | | | | | $223.08 |
| NAME ON FILE ADDRESS ON FILE | 2 | 11/16/2022 | FTX Trading Ltd. | $11,690,000.00 | | | | | $11,690,000.00 |
| NAME ON FILE ADDRESS ON FILE | 5 | 11/16/2022 | FTX Trading Ltd. | $11,690,000.00 | | | | | $11,690,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1 | 11/16/2022 | FTX Trading Ltd. | $11,690,000.00 | | | | | $11,690,000.00 |
| NAME ON FILE ADDRESS ON FILE | 182 | 12/22/2022 | FTX Trading Ltd. | | $10,000.00 | | | | $10,000.00 |
| NAME ON FILE ADDRESS ON FILE | 390 | 1/9/2023 | FTX Trading Ltd. | $44,500.00 | | | | | $44,500.00 |
| NAME ON FILE ADDRESS ON FILE | 1680 | 4/20/2023 | FTX Trading Ltd. | $2,979.60 | | | | | $2,979.60 |
| NAME ON FILE ADDRESS ON FILE | 896 | 2/16/2023 | FTX Trading Ltd. | $217,617.90 | | | | | $217,617.90 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 770 | 2/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 161 | 12/19/2022 | FTX Trading Ltd. | $345,000.00 | | | | | $345,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1524 | 4/7/2023 | FTX Trading Ltd. | $350.00 | | | | | $350.00 |
| NAME ON FILE ADDRESS ON FILE | 1526 | 4/7/2023 | FTX Trading Ltd. | $200.00 | | | | | $200.00 |
| NAME ON FILE ADDRESS ON FILE | 943 | 2/22/2023 | FTX Trading Ltd. | $9,998.00 | | | | | $9,998.00 |
| NAME ON FILE ADDRESS ON FILE | 1212 | 3/13/2023 | FTX US Trading, Inc. | $624,800.00 | | | | | $624,800.00 |
| NAME ON FILE ADDRESS ON FILE | 22 | 11/21/2022 | FTX Trading Ltd. | $1,999.08 | | | | | $1,999.08 |
| NAME ON FILE ADDRESS ON FILE | 386 | 1/6/2023 | FTX Trading Ltd. | $3,579.00 | | | | | $3,579.00 |
| NAME ON FILE ADDRESS ON FILE | 1152 | 3/7/2023 | FTX Trading Ltd. | $30,000.00 | | | | | $30,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1723 | 4/25/2023 | FTX Trading Ltd. | $239,810.99 | | | | | $239,810.99 |
| NAME ON FILE ADDRESS ON FILE | 1159 | 3/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 1288 | 3/20/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1751 | 4/27/2023 | FTX Trading Ltd. | $7,500.00 | | | | | $7,500.00 |
| NAME ON FILE ADDRESS ON FILE | 492 | 1/19/2023 | FTX Trading Ltd. | $8.00 | $0.00 | $2,000.00 | | | $2,008.00 |
| NAME ON FILE ADDRESS ON FILE | 903 | 2/16/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| NAME ON FILE ADDRESS ON FILE | 471 | 1/11/2023 | FTX Trading Ltd. | $63,874.00 | | | | | $63,874.00 |
| NAME ON FILE ADDRESS ON FILE | 832 | 2/10/2023 | FTX Trading Ltd. | $199,754.53 | | | | | $199,754.53 |
| NAME ON FILE ADDRESS ON FILE | 1093 | 3/6/2023 | FTX Trading Ltd. | $1,443.78 | | | | | $1,443.78 |
| NAME ON FILE ADDRESS ON FILE | 695 | 1/31/2023 | FTX Trading Ltd. | $857.00 | | | | | $857.00 |
| NAME ON FILE ADDRESS ON FILE | 1613 | 4/13/2023 | FTX Trading Ltd. | $415,256.10 | | | | | $415,256.10 |
| NAME ON FILE ADDRESS ON FILE | 1605 | 4/13/2023 | FTX Trading Ltd. | $1,859.17 | | | | | $1,859.17 |
| NAME ON FILE ADDRESS ON FILE | 544 | 1/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 538 | 1/20/2023 | FTX Trading Ltd. | $9,611.00 | | | | | $9,611.00 |
| NAME ON FILE ADDRESS ON FILE | 162 | 12/19/2022 | FTX Trading Ltd. | $6,250.00 | | | | | $6,250.00 |
| NAME ON FILE ADDRESS ON FILE | 1160 | 3/8/2023 | FTX Trading Ltd. | $77,361.00 | | | | | $77,361.00 |
| NAME ON FILE ADDRESS ON FILE | 479 | 1/13/2023 | FTX Trading Ltd. | $228,773.15 | | | | | $228,773.15 |
| NAME ON FILE ADDRESS ON FILE | 757 | 2/6/2023 | FTX Trading Ltd. | $10,345.50 | | | | | $10,345.50 |
| NAME ON FILE ADDRESS ON FILE | 381 | 1/19/2023 | FTX Trading Ltd. | $4,958.72 | | | | | $4,958.72 |
| NAME ON FILE ADDRESS ON FILE | 604 | 1/26/2023 | FTX Trading Ltd. | $2,760.38 | | | | | $2,760.38 |
| NAME ON FILE ADDRESS ON FILE | 249 | 12/23/2022 | FTX Trading Ltd. | $232,152.02 | | | | | $232,152.02 |
| NAME ON FILE ADDRESS ON FILE | 1746 | 4/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 528 | 1/18/2023 | FTX EU Ltd. | $182,818.58 | | | | | $182,818.58 |
| NAME ON FILE ADDRESS ON FILE | 914 | 2/16/2023 | FTX Trading Ltd. | $70,400.00 | | | | | $70,400.00 |
| NAME ON FILE ADDRESS ON FILE | 1505 | 4/6/2023 | FTX Trading Ltd. | $7,500.00 | | | | | $7,500.00 |
| NAME ON FILE ADDRESS ON FILE | 1084 | 3/3/2023 | FTX Trading Ltd. | $200,000.00 | | | | | $200,000.00 |
| NAME ON FILE ADDRESS ON FILE | 329 | 1/4/2023 | FTX Trading Ltd. | $8,248.91 | | | | | $8,248.91 |
| NAME ON FILE ADDRESS ON FILE | 1702 | 4/24/2023 | FTX Trading Ltd. | $412.98 | | | | | $412.98 |
| NAME ON FILE ADDRESS ON FILE | 1448 | 3/31/2023 | FTX Trading Ltd. | $1,578,027.45 | | | | | $1,578,027.45 |
| NAME ON FILE ADDRESS ON FILE | 1543 | 4/7/2023 | FTX Trading Ltd. | $1,578,272.30 | | | | | $1,578,272.30 |
| NAME ON FILE ADDRESS ON FILE | 589 | 1/23/2023 | FTX Trading Ltd. | $20,217.13 | | | | | $20,217.13 |
| NAME ON FILE ADDRESS ON FILE | 588 | 1/23/2023 | FTX Trading Ltd. | $20,217.13 | | | | | $20,217.13 |
| NAME ON FILE ADDRESS ON FILE | 607 | 1/23/2023 | FTX Trading Ltd. | $10,553.56 | | | | | $10,553.56 |
| NAME ON FILE ADDRESS ON FILE | 505 | 1/19/2023 | FTX Trading Ltd. | $2,345,950.00 | | | | | $2,345,950.00 |
| NAME ON FILE ADDRESS ON FILE | 150 | 12/19/2022 | FTX Trading Ltd. | $6,930.86 | | | | | $6,930.86 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1153 | 3/8/2023 | Digital Custody Inc. | $1,201.59 | $3,412.54 | | | | $4,614.13 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1154 | 3/8/2023 | Hilltop Technology Services LLC | $68.00 | $813.93 | | | | $881.93 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1155 | 3/8/2023 | Alameda Research LLC | $250.00 | $825.21 | | | | $1,075.21 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1156 | 3/8/2023 | West Realm Shires Services Inc. | | $825.21 | | | | $825.21 |
| NAME ON FILE<br>ADDRESS ON FILE | 1140 | 3/7/2023 | FTX Trading Ltd. | $760.00 | | | | | $760.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1415 | 3/28/2023 | FTX Trading Ltd. | $274,754.21 | | | | | $274,754.21 |
| NAME ON FILE<br>ADDRESS ON FILE | 791 | 2/7/2023 | FTX Trading Ltd. | $1,900.00 | | | | | $1,900.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1666 | 4/18/2023 | FTX Trading Ltd. | $10,500.00 | | | | | $10,500.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1235 | 3/13/2023 | FTX Trading Ltd. | $27,452.62 | | | | | $27,452.62 |
| NAME ON FILE<br>ADDRESS ON FILE | 177 | 12/21/2022 | FTX Trading Ltd. | $353,000.00 | | | | | $353,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 740 | 2/6/2023 | FTX Trading Ltd. | $2,400.00 | | | | | $2,400.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 420 | 1/18/2023 | FTX Trading Ltd. | $9,039.19 | | | | | $9,039.19 |
| NAME ON FILE<br>ADDRESS ON FILE | 549 | 1/18/2023 | FTX Trading Ltd. | $17,216.42 | | | | | $17,216.42 |
| NAME ON FILE<br>ADDRESS ON FILE | 651 | 1/26/2023 | FTX Trading Ltd. | $40,000.00 | | | | | $40,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 824 | 2/8/2023 | FTX Trading Ltd. | $9,597,278.48 | | | | | $9,597,278.48 |
| NAME ON FILE<br>ADDRESS ON FILE | 1386 | 3/24/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 24 | 11/22/2022 | FTX Trading Ltd. | $51,817.00 | | | | | $51,817.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1743 | 4/26/2023 | FTX Trading Ltd. | $434,875.40 | | | | | $434,875.40 |
| NAME ON FILE<br>ADDRESS ON FILE | 1556 | 4/10/2023 | FTX Trading Ltd. | $4,815.40 | | | | | $4,815.40 |
| NAME ON FILE<br>ADDRESS ON FILE | 525 | 1/20/2023 | FTX Trading Ltd. | | | | $9,900.00 | | $9,900.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1023 | 2/28/2023 | FTX Trading Ltd. | $6,000.00 | | | | | $6,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 738 | 2/6/2023 | FTX Trading Ltd. | $18,798.66 | | | | | $18,798.66 |
| NAME ON FILE ADDRESS ON FILE | 1158 | 3/8/2023 | FTX Trading Ltd. | $49,108,825.68 | | | | | $49,108,825.68 |
| NAME ON FILE ADDRESS ON FILE | 194 | 12/19/2022 | FTX Trading Ltd. | $89,246.00 | | | | | $89,246.00 |
| NAME ON FILE ADDRESS ON FILE | 200 | 12/19/2022 | FTX Trading Ltd. | $33,748.00 | | | | | $33,748.00 |
| NAME ON FILE ADDRESS ON FILE | 737 | 2/3/2023 | FTX Trading Ltd. | $145,583.84 | | | | | $145,583.84 |
| NAME ON FILE ADDRESS ON FILE | 1371 | 3/24/2023 | FTX Trading Ltd. | $22,836.05 | | | | | $22,836.05 |
| NAME ON FILE ADDRESS ON FILE | 1439 | 4/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 638 | 1/30/2023 | FTX Trading Ltd. | $1,358.51 | | $641.49 | | | $2,000.00 |
| NAME ON FILE ADDRESS ON FILE | 963 | 2/22/2023 | FTX Trading Ltd. | $7,189.00 | | | | | $7,189.00 |
| NAME ON FILE ADDRESS ON FILE | 1692 | 4/20/2023 | FTX Trading Ltd. | $27,767.70 | | | | | $27,767.70 |
| NAME ON FILE ADDRESS ON FILE | 1142 | 3/7/2023 | FTX Trading Ltd. | $109,445.73 | | | | | $109,445.73 |
| NAME ON FILE ADDRESS ON FILE | 1550 | 4/10/2023 | FTX Trading Ltd. | $10,935.37 | | | | | $10,935.37 |
| NAME ON FILE ADDRESS ON FILE | 627 | 1/27/2023 | FTX Trading Ltd. | $3,872.33 | | | | | $3,872.33 |
| NAME ON FILE ADDRESS ON FILE | 595 | 1/23/2023 | FTX Trading Ltd. | $1,157.13 | | | | | $1,157.13 |
| NAME ON FILE ADDRESS ON FILE | 1657 | 4/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 1426 | 3/30/2023 | FTX Trading Ltd. | $802.00 | $162,000.00 | | | | $162,802.00 |
| NAME ON FILE ADDRESS ON FILE | 168 | 12/20/2022 | FTX US Trading, Inc. | $960.96 | | | | | $960.96 |
| NAME ON FILE ADDRESS ON FILE | 223 | 12/20/2022 | FTX Trading Ltd. | $960.96 | | | | | $960.96 |
| NAME ON FILE ADDRESS ON FILE | 224 | 12/20/2022 | FTX Trading Ltd. | $960.96 | | | | | $960.96 |
| NAME ON FILE ADDRESS ON FILE | 225 | 12/20/2022 | FTX US Trading, Inc. | $960.96 | | | | | $960.96 |
| NAME ON FILE ADDRESS ON FILE | 1629 | 4/14/2023 | FTX Trading Ltd. | | $13,152.00 | | | | $13,152.00 |
| NAME ON FILE ADDRESS ON FILE | 1384 | 3/23/2023 | FTX Trading Ltd. | $8,420.00 | | | | | $8,420.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 1630 | 4/17/2023 | FTX Trading Ltd. | $400.00 | | $0.00 | | | $400.00 |
| NAME ON FILE ADDRESS ON FILE | 1707 | 4/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 1337 | 3/24/2023 | FTX Trading Ltd. | $6,730.52 | | | | | $6,730.52 |
| NAME ON FILE ADDRESS ON FILE | 166 | 12/19/2022 | FTX Trading Ltd. | $39,250.00 | | | | | $39,250.00 |
| NAME ON FILE ADDRESS ON FILE | 1611 | 4/13/2023 | FTX Trading Ltd. | $18,840.41 | | | | | $18,840.41 |
| NAME ON FILE ADDRESS ON FILE | 1262 | 3/20/2023 | FTX Trading Ltd. | $2,500.00 | | | | | $2,500.00 |
| NAME ON FILE ADDRESS ON FILE | 1770 | 4/27/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Glushon Sports Management Attn: Jason Glushon 16255 Ventura Blvd Suite 950 Encino , CA 91436 | 202 | 12/23/2022 | West Realm Shires Financial Services Inc. | $8,739,473.68 | | | | | $8,739,473.68 |
| Glushon Sports Management Attn: Jason Glushon 16255 Ventura Blvd Suite 950 Encino, CA 91436 | 203 | 12/23/2022 | FTX Trading Ltd. | $8,739,473.68 | | | | | $8,739,473.68 |
| NAME ON FILE ADDRESS ON FILE | 1571 | 4/10/2023 | FTX Trading Ltd. | $20,387.81 | | | | | $20,387.81 |
| NAME ON FILE ADDRESS ON FILE | 351 | 1/9/2023 | FTX Trading Ltd. | $826.76 | | | | | $826.76 |
| NAME ON FILE ADDRESS ON FILE | 649 | 1/30/2023 | FTX US Trading, Inc. | $7,942.70 | | | | | $7,942.70 |
| NAME ON FILE ADDRESS ON FILE | 1671 | 4/20/2023 | FTX Trading Ltd. | $563,000.00 | | | | | $563,000.00 |
| NAME ON FILE ADDRESS ON FILE | 527 | 1/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 1653 | 4/18/2023 | FTX Trading Ltd. | $30,291.74 | | | | | $30,291.74 |
| NAME ON FILE ADDRESS ON FILE | 1031 | 2/27/2023 | FTX Trading Ltd. | $997.60 | $3,350.00 | | | | $4,347.60 |
| NAME ON FILE ADDRESS ON FILE | 388 | 1/6/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 704 | 2/2/2023 | FTX Trading Ltd. | $231,615.00 | | | | | $231,615.00 |
| NAME ON FILE ADDRESS ON FILE | 955 | 2/22/2023 | FTX Trading Ltd. | $137,303.17 | | | | | $137,303.17 |
| NAME ON FILE ADDRESS ON FILE | 552 | 1/18/2023 | FTX Trading Ltd. | $137,303.17 | | | | | $137,303.17 |
| NAME ON FILE ADDRESS ON FILE | 1678 | 4/19/2023 | FTX Trading Ltd. | $38,360.02 | | | | | $38,360.02 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 1642 | 4/18/2023 | FTX Trading Ltd. | | $22,290.04 | | | | $22,290.04 |
| NAME ON FILE ADDRESS ON FILE | 951 | 2/22/2023 | FTX Trading Ltd. | $22,755.84 | | | | | $22,755.84 |
| NAME ON FILE ADDRESS ON FILE | 1228 | 3/13/2023 | FTX Trading Ltd. | $65,000.00 | | | | | $65,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1527 | 4/7/2023 | Alameda Research Holdings Inc. | | $27,000.00 | $121,000,000.00 | | | $121,027,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1528 | 4/7/2023 | FTX Structured Products AG | | $27,000.00 | $121,000,000.00 | | | $121,027,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1529 | 4/7/2023 | FTX Services Solutions Ltd. | | $27,000.00 | $121,000,000.00 | | | $121,027,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1530 | 4/7/2023 | FTX Products (Singapore) Pte Ltd | | $27,000.00 | $121,000,000.00 | | | $121,027,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1531 | 4/7/2023 | FTX Digital Holdings (Singapore) Pte Ltd | | $27,000.00 | $121,000,000.00 | | | $121,027,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1533 | 4/7/2023 | Alameda Research KK | | $27,000.00 | $121,000,000.00 | | | $121,027,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1534 | 4/7/2023 | FTX Hong Kong Ltd | | $27,000.00 | $121,000,000.00 | | | $121,027,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1535 | 4/7/2023 | FTX Equity Record Holdings Ltd | | $27,000.00 | $121,000,000.00 | | | $121,027,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1536 | 4/7/2023 | FTX Exchange FZE | | $27,000.00 | $121,000,000.00 | | | $121,027,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1537 | 4/7/2023 | Ledger Holdings Inc. | | $27,000.00 | $121,000,000.00 | | | $121,027,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1544 | 4/7/2023 | FTX Trading Ltd. | | $27,000.00 | $121,000,000.00 | | | $121,027,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1545 | 4/7/2023 | Alameda Research (Bahamas) Ltd | | $27,000.00 | $121,000,000.00 | | | $121,027,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1546 | 4/7/2023 | Alameda Research LLC | | $27,000.00 | $121,000,000.00 | | | $121,027,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1532 | 4/7/2023 | Alameda Research Pte Ltd | | $27,000.00 | $121,000,000.00 | | | $121,027,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1542 | 4/7/2023 | Alameda Research Ltd | | $27,000.00 | $121,000,000.00 | | | $121,027,000.00 |
| NAME ON FILE ADDRESS ON FILE | 464 | 1/20/2023 | FTX Trading Ltd. | $358.48 | | | | | $358.48 |
| NAME ON FILE ADDRESS ON FILE | 1717 | 4/25/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| NAME ON FILE ADDRESS ON FILE | 42 | 11/29/2022 | FTX Trading Ltd. | $790,966.00 | | | | | $790,966.00 |
| NAME ON FILE ADDRESS ON FILE | 185 | 12/22/2022 | FTX Trading Ltd. | $790,966.00 | | | | | $790,966.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 433 | 1/14/2023 | FTX Trading Ltd. | $14,054.00 | | | | | $14,054.00 |
| NAME ON FILE ADDRESS ON FILE | 1625 | 4/17/2023 | FTX Trading Ltd. | $66.34 | | | | | $66.34 |
| NAME ON FILE ADDRESS ON FILE | 298 | 12/30/2022 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| NAME ON FILE ADDRESS ON FILE | 242 | 12/21/2022 | FTX EU Ltd. | $79,409.08 | | | | | $79,409.08 |
| NAME ON FILE ADDRESS ON FILE | 1308 | 3/20/2023 | FTX Trading Ltd. | $2,136.00 | | | | | $2,136.00 |
| NAME ON FILE ADDRESS ON FILE | 1219 | 3/13/2023 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1645 | 4/17/2023 | FTX Trading Ltd. | $46,924.51 | | | | | $46,924.51 |
| NAME ON FILE ADDRESS ON FILE | 936 | 2/20/2023 | FTX Trading Ltd. | $248,000.00 | | | | | $248,000.00 |
| NAME ON FILE ADDRESS ON FILE | 606 | 1/27/2023 | FTX Trading Ltd. | $15,609.78 | | | | | $15,609.78 |
| NAME ON FILE ADDRESS ON FILE | 1305 | 3/20/2023 | FTX Trading Ltd. | | $300,000.00 | | $300,000.00 | | $600,000.00 |
| NAME ON FILE ADDRESS ON FILE | 230 | 12/27/2022 | FTX Trading Ltd. | $50,561.14 | | | | | $50,561.14 |
| NAME ON FILE ADDRESS ON FILE | 803 | 2/8/2023 | FTX Trading Ltd. | $5,590.13 | | | | | $5,590.13 |
| NAME ON FILE ADDRESS ON FILE | 724 | 2/2/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| NAME ON FILE ADDRESS ON FILE | 717 | 2/2/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1639 | 4/14/2023 | FTX Trading Ltd. | $130,215.00 | | | | | $130,215.00 |
| NAME ON FILE ADDRESS ON FILE | 1553 | 4/10/2023 | FTX Trading Ltd. | $9,650.00 | | | | | $9,650.00 |
| NAME ON FILE ADDRESS ON FILE | 856 | 2/13/2023 | FTX Trading Ltd. | $216,500.00 | | | | | $216,500.00 |
| NAME ON FILE ADDRESS ON FILE | 1558 | 4/10/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| NAME ON FILE ADDRESS ON FILE | 427 | 1/18/2023 | FTX Trading Ltd. | $51,447.56 | | | | | $51,447.56 |
| NAME ON FILE ADDRESS ON FILE | 866 | 2/13/2023 | FTX Trading Ltd. | $8,008.03 | | | | | $8,008.03 |
| NAME ON FILE ADDRESS ON FILE | 687 | 1/30/2023 | FTX Trading Ltd. | $60,000.00 | | | | | $60,000.00 |
| NAME ON FILE ADDRESS ON FILE | 406 | 1/12/2023 | FTX Trading Ltd. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 546 | 1/18/2023 | FTX Trading Ltd. | $3,247.46 | | | | | $3,247.46 |
| NAME ON FILE ADDRESS ON FILE | 1580 | 4/11/2023 | FTX Trading Ltd. | $1,050.00 | $13,350.00 | | | | $14,400.00 |
| NAME ON FILE ADDRESS ON FILE | 1634 | 4/12/2023 | FTX Trading Ltd. | $1,050.00 | $13,350.00 | | | | $14,400.00 |
| NAME ON FILE ADDRESS ON FILE | 4 | 11/15/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 154 | 12/19/2022 | FTX Trading Ltd. | $151,059.00 | | | | | $151,059.00 |
| NAME ON FILE ADDRESS ON FILE | 45 | 12/5/2022 | FTX Trading Ltd. | $2,239,180.19 | | | | | $2,239,180.19 |
| NAME ON FILE ADDRESS ON FILE | 1135 | 3/3/2023 | FTX Trading Ltd. | | | $17,645.94 | | | $17,645.94 |
| NAME ON FILE ADDRESS ON FILE | 1617 | 4/14/2023 | FTX Trading Ltd. | $6,300.00 | | | | | $6,300.00 |
| NAME ON FILE ADDRESS ON FILE | 1049 | 2/27/2023 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1704 | 4/24/2023 | FTX EU Ltd. | $5,650.00 | | | | | $5,650.00 |
| NAME ON FILE ADDRESS ON FILE | 1673 | 4/19/2023 | FTX Trading Ltd. | $53,747.55 | | | | | $53,747.55 |
| NAME ON FILE ADDRESS ON FILE | 946 | 2/22/2023 | FTX Trading Ltd. | $105,000.00 | | | | | $105,000.00 |
| NAME ON FILE ADDRESS ON FILE | 366 | 1/10/2023 | FTX Trading Ltd. | $18,061.87 | | | | | $18,061.87 |
| NAME ON FILE ADDRESS ON FILE | 403 | 1/10/2023 | FTX Trading Ltd. | $18,061.87 | | | | | $18,061.87 |
| NAME ON FILE ADDRESS ON FILE | 327 | 1/3/2023 | FTX Trading Ltd. | $1,500.00 | | | | | $1,500.00 |
| NAME ON FILE ADDRESS ON FILE | 1050 | 2/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 837 | 2/13/2023 | FTX Trading Ltd. | $34,926.95 | | | | | $34,926.95 |
| NAME ON FILE ADDRESS ON FILE | 55 | 12/6/2022 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |
| NAME ON FILE ADDRESS ON FILE | 660 | 1/30/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| NAME ON FILE ADDRESS ON FILE | 639 | 1/26/2023 | FTX Trading Ltd. | $4,020.22 | | | | | $4,020.22 |
| NAME ON FILE ADDRESS ON FILE | 1489 | 4/5/2023 | FTX Trading Ltd. | $63,188.74 | | | | | $63,188.74 |
| NAME ON FILE ADDRESS ON FILE | 277 | 12/29/2022 | FTX Trading Ltd. | $277.57 | | | | | $277.57 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 1495 | 4/5/2023 | FTX Trading Ltd. | | $100.00 | | | | $100.00 |
| NAME ON FILE ADDRESS ON FILE | 1209 | 3/13/2023 | FTX Trading Ltd. | $4,394.58 | | | | | $4,394.58 |
| NAME ON FILE ADDRESS ON FILE | 799 | 2/8/2023 | FTX Trading Ltd. | $5,973.19 | | | | | $5,973.19 |
| NAME ON FILE ADDRESS ON FILE | 1077 | 2/27/2023 | FTX Trading Ltd. | $2,333.10 | | | | | $2,333.10 |
| NAME ON FILE ADDRESS ON FILE | 1338 | 3/24/2023 | FTX Trading Ltd. | $1,500.00 | | | | | $1,500.00 |
| NAME ON FILE ADDRESS ON FILE | 208 | 12/22/2022 | FTX Trading Ltd. | $703,630.29 | | | | | $703,630.29 |
| NAME ON FILE ADDRESS ON FILE | 183 | 12/22/2022 | FTX Trading Ltd. | $1,232,422.16 | | | | | $1,232,422.16 |
| NAME ON FILE ADDRESS ON FILE | 135 | 12/15/2022 | FTX Trading Ltd. | $3,048.48 | | | | | $3,048.48 |
| NAME ON FILE ADDRESS ON FILE | 1585 | 4/11/2023 | FTX Trading Ltd. | $29,650.52 | | | | | $29,650.52 |
| NAME ON FILE ADDRESS ON FILE | 83 | 12/12/2022 | FTX Trading Ltd. | $25,225.21 | | | | | $25,225.21 |
| NAME ON FILE ADDRESS ON FILE | 894 | 2/14/2023 | FTX Trading Ltd. | $37,474.24 | | | | | $37,474.24 |
| NAME ON FILE ADDRESS ON FILE | 257 | 12/23/2022 | FTX Trading Ltd. | $21,719.00 | | | | | $21,719.00 |
| NAME ON FILE ADDRESS ON FILE | 976 | 2/23/2023 | FTX Trading Ltd. | $17,250.00 | | | | | $17,250.00 |
| NAME ON FILE ADDRESS ON FILE | 656 | 1/30/2023 | FTX Trading Ltd. | $71,832.74 | | | | | $71,832.74 |
| NAME ON FILE ADDRESS ON FILE | 540 | 1/18/2023 | FTX Trading Ltd. | $135,000.00 | | | | | $135,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1121 | 3/3/2023 | FTX Trading Ltd. | $11,566.00 | | | | | $11,566.00 |
| NAME ON FILE ADDRESS ON FILE | 643 | 1/26/2023 | FTX Trading Ltd. | $22,648.95 | | | | | $22,648.95 |
| NAME ON FILE ADDRESS ON FILE | 977 | 2/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 691 | 1/31/2023 | FTX Trading Ltd. | $203,798.66 | | | | | $203,798.66 |
| NAME ON FILE ADDRESS ON FILE | 379 | 1/9/2023 | FTX Trading Ltd. | $40,895.00 | | | | | $40,895.00 |
| NAME ON FILE ADDRESS ON FILE | 1628 | 4/17/2023 | FTX Trading Ltd. | $2,500.00 | | | | | $2,500.00 |
| NAME ON FILE ADDRESS ON FILE | 451 | 1/12/2023 | FTX Trading Ltd. | $3,853,750.00 | | | | | $3,853,750.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | 521 | 1/20/2023 | FTX Trading Ltd. | $213,476.63 | | | | | $213,476.63 |
| NAME ON FILE<br>ADDRESS ON FILE | 468 | 1/11/2023 | FTX Trading Ltd. | $3,700.00 | | | | | $3,700.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 250 | 12/27/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 382 | 1/5/2023 | FTX Trading Ltd. | $26,000.00 | | | | | $26,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1740 | 4/25/2023 | FTX Trading Ltd. | $11,013.86 | | | | | $11,013.86 |
| NAME ON FILE<br>ADDRESS ON FILE | 782 | 2/6/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 463 | 1/11/2023 | FTX Trading Ltd. | $3,000.00 | | | | | $3,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 285 | 12/29/2022 | FTX Trading Ltd. | $3,500.00 | | | | | $3,500.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 430 | 1/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1570 | 4/10/2023 | FTX Trading Ltd. | $1,292.00 | | | | | $1,292.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 794 | 2/8/2023 | FTX Trading Ltd. | $6,894.28 | | | | | $6,894.28 |
| NAME ON FILE<br>ADDRESS ON FILE | 975 | 2/23/2023 | FTX Trading Ltd. | $48,764.97 | | | | | $48,764.97 |
| NAME ON FILE<br>ADDRESS ON FILE | 113 | 12/13/2022 | FTX Trading Ltd. | $13,349,712.25 | | | | | $13,349,712.25 |
| NAME ON FILE<br>ADDRESS ON FILE | 790 | 2/8/2023 | FTX Trading Ltd. | $130,000.00 | | | | | $130,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1299 | 3/20/2023 | FTX Trading Ltd. | $60,848.03 | | | | | $60,848.03 |
| NAME ON FILE<br>ADDRESS ON FILE | 959 | 2/22/2023 | FTX Trading Ltd. | $2,103,700.00 | | | | | $2,103,700.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 125 | 12/15/2022 | FTX Trading Ltd. | $50,000.00 | | | | | $50,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1670 | 4/20/2023 | FTX Trading Ltd. | $86,911.00 | | | | | $86,911.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1047 | 2/27/2023 | FTX Trading Ltd. | $62,000.00 | | | | | $62,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 335 | 1/5/2023 | FTX Trading Ltd. | | | $20,339.21 | | | $20,339.21 |
| NAME ON FILE<br>ADDRESS ON FILE | 647 | 1/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 411 | 1/13/2023 | FTX Trading Ltd. | $5,415.59 | | | | | $5,415.59 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 616 | 1/30/2023 | FTX Trading Ltd. | $2,951.00 | | | | | $2,951.00 |
| NAME ON FILE ADDRESS ON FILE | 377 | 1/11/2023 | FTX Trading Ltd. | $399.00 | | | | | $399.00 |
| NAME ON FILE ADDRESS ON FILE | 1641 | 4/17/2023 | FTX Trading Ltd. | $30.00 | | | | | $30.00 |
| NAME ON FILE ADDRESS ON FILE | 1626 | 4/17/2023 | FTX Trading Ltd. | $6,850.00 | | | | | $6,850.00 |
| NAME ON FILE ADDRESS ON FILE | 555 | 1/18/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| NAME ON FILE ADDRESS ON FILE | 829 | 2/10/2023 | FTX Trading Ltd. | | | $8,885,330.33 | | | $8,885,330.33 |
| NAME ON FILE ADDRESS ON FILE | 141 | 12/16/2022 | FTX Trading Ltd. | $17,442.97 | | | | | $17,442.97 |
| NAME ON FILE ADDRESS ON FILE | 448 | 1/11/2023 | FTX Trading Ltd. | $10,077.00 | | | | | $10,077.00 |
| NAME ON FILE ADDRESS ON FILE | 39 | 11/22/2022 | FTX Trading Ltd. | $6,991.99 | | | | | $6,991.99 |
| NAME ON FILE ADDRESS ON FILE | 769 | 2/6/2023 | FTX Trading Ltd. | $5,570,943.30 | | | | | $5,570,943.30 |
| NAME ON FILE ADDRESS ON FILE | 1176 | 3/9/2023 | FTX Trading Ltd. | $725.00 | | | | | $725.00 |
| NAME ON FILE ADDRESS ON FILE | 1510 | 4/6/2023 | FTX Trading Ltd. | $4,296.58 | | | | | $4,296.58 |
| NAME ON FILE ADDRESS ON FILE | 1468 | 4/3/2023 | FTX Trading Ltd. | $24,672.66 | | | | | $24,672.66 |
| NAME ON FILE ADDRESS ON FILE | 979 | 2/23/2023 | FTX Trading Ltd. | $113,269.00 | | | | | $113,269.00 |
| NAME ON FILE ADDRESS ON FILE | 122 | 12/12/2022 | FTX Trading Ltd. | $451,756.38 | | | | | $451,756.38 |
| NAME ON FILE ADDRESS ON FILE | 175 | 12/19/2022 | FTX Trading Ltd. | $21,700.00 | | | | | $21,700.00 |
| NAME ON FILE ADDRESS ON FILE | 662 | 1/30/2023 | FTX Trading Ltd. | $14,140.00 | | | | | $14,140.00 |
| NAME ON FILE ADDRESS ON FILE | 778 | 2/6/2023 | FTX Trading Ltd. | $8,667.20 | | | | | $8,667.20 |
| NAME ON FILE ADDRESS ON FILE | 74 | 12/9/2022 | FTX Trading Ltd. | $17,000.00 | | | | | $17,000.00 |
| NAME ON FILE ADDRESS ON FILE | 334 | 1/4/2023 | FTX Trading Ltd. | $85,501.40 | | | | | $85,501.40 |
| NAME ON FILE ADDRESS ON FILE | 376 | 1/11/2023 | FTX Trading Ltd. | $75.33 | | | | | $75.33 |
| NAME ON FILE ADDRESS ON FILE | 1215 | 3/13/2023 | FTX Trading Ltd. | $791,000.44 | | | | | $791,000.44 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| i2c, Inc.<br>100 Redwood Shores Parkway<br>Suite 100<br>Redwood City, CA 94065 | 586 | 1/23/2023 | FTX Trading Ltd. | $1,200,000.00 | | | | | $1,200,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1485 | 3/31/2023 | FTX Trading Ltd. | $142,828.94 | | | | | $142,828.94 |
| Illinois Department of Employment Security<br>33 S State Street 10th FL<br>Chicago, IL 60603 | 255 | 12/22/2022 | Alameda Research Ltd | | $560.07 | | | | $560.07 |
| Illinois Department of Revenue<br>Bankruptcy Section<br>P.O. Box 19035<br>Springfield, IL 62794-9035 | 1295 | 3/20/2023 | Alameda Research LLC | | $0.00 | | | | $0.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 675 | 1/30/2023 | FTX Trading Ltd. | $5,179.00 | | | | | $5,179.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 611 | 1/25/2023 | FTX Trading Ltd. | $91,500.00 | | | | | $91,500.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 156 | 12/19/2022 | FTX Trading Ltd. | $17,500.00 | | | | | $17,500.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 251 | 12/27/2022 | FTX Trading Ltd. | $182,536.11 | | | | | $182,536.11 |
| NAME ON FILE<br>ADDRESS ON FILE | 1231 | 3/14/2023 | FTX Trading Ltd. | $2,397.70 | | | | | $2,397.70 |
| NAME ON FILE<br>ADDRESS ON FILE | 798 | 2/8/2023 | FTX Trading Ltd. | $235,887.99 | | | | | $235,887.99 |
| NAME ON FILE<br>ADDRESS ON FILE | 447 | 1/10/2023 | FTX Trading Ltd. | $1,814,215.23 | | | | | $1,814,215.23 |
| NAME ON FILE<br>ADDRESS ON FILE | 609 | 1/26/2023 | FTX Trading Ltd. | $12,000.00 | | | | | $12,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 106 | 12/14/2022 | FTX Trading Ltd. | $106,702.32 | | | | | $106,702.32 |
| NAME ON FILE<br>ADDRESS ON FILE | 1251 | 3/15/2023 | FTX Trading Ltd. | $5,211.00 | | | | | $5,211.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1432 | 3/30/2023 | FTX Trading Ltd. | $5,307.00 | | | | | $5,307.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1486 | 4/5/2023 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 58 | 12/7/2022 | FTX Trading Ltd. | | $6,707.79 | | | | $6,707.79 |
| NAME ON FILE<br>ADDRESS ON FILE | 1021 | 2/27/2023 | FTX Trading Ltd. | $4,352.59 | | | | | $4,352.59 |
| NAME ON FILE<br>ADDRESS ON FILE | 1579 | 4/10/2023 | FTX Trading Ltd. | $133,000.00 | | | | | $133,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 801 | 2/8/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 317 | 1/3/2023 | FTX Trading Ltd. | $1,503.65 | | | | | $1,503.65 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 1497 | 4/5/2023 | FTX Trading Ltd. | $256.00 | | | | | $256.00 |
| NAME ON FILE ADDRESS ON FILE | 1352 | 3/27/2023 | FTX Trading Ltd. | $292.36 | | | | | $292.36 |
| NAME ON FILE ADDRESS ON FILE | 992 | 2/23/2023 | FTX Trading Ltd. | | | $52,508.00 | | | $52,508.00 |
| NAME ON FILE ADDRESS ON FILE | 387 | 1/6/2023 | FTX EU Ltd. | $6,392.88 | | | | | $6,392.88 |
| NAME ON FILE ADDRESS ON FILE | 1631 | 4/13/2023 | FTX Trading Ltd. | $5,963.00 | | | | | $5,963.00 |
| NAME ON FILE ADDRESS ON FILE | 1129 | 3/6/2023 | FTX Trading Ltd. | $81,543.61 | | | | | $81,543.61 |
| NAME ON FILE ADDRESS ON FILE | 515 | 1/20/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| NAME ON FILE ADDRESS ON FILE | 137 | 12/16/2022 | FTX Trading Ltd. | $1,296.97 | | | | | $1,296.97 |
| NAME ON FILE ADDRESS ON FILE | 1045 | 2/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 1555 | 4/10/2023 | FTX Trading Ltd. | $1,011.83 | | | | | $1,011.83 |
| NAME ON FILE ADDRESS ON FILE | 806 | 2/8/2023 | FTX Trading Ltd. | $7,117.36 | | | | | $7,117.36 |
| NAME ON FILE ADDRESS ON FILE | 20 | 11/18/2022 | FTX Trading Ltd. | $2,500,000.00 | | | | | $2,500,000.00 |
| NAME ON FILE ADDRESS ON FILE | 188 | 12/21/2022 | FTX Trading Ltd. | $102,937.71 | | | | | $102,937.71 |
| NAME ON FILE ADDRESS ON FILE | 347 | 1/9/2023 | FTX Trading Ltd. | $15,000.00 | | | | | $15,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1394 | 3/22/2023 | FTX Trading Ltd. | $30,000,000.00 | | | | | $30,000,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1037 | 2/27/2023 | FTX Trading Ltd. | $5,417.48 | | | | | $5,417.48 |
| NAME ON FILE ADDRESS ON FILE | 642 | 1/27/2023 | FTX Trading Ltd. | $5,417.48 | | | | | $5,417.48 |
| NAME ON FILE ADDRESS ON FILE | 746 | 2/6/2023 | FTX Trading Ltd. | $1,100.28 | | | | | $1,100.28 |
| NAME ON FILE ADDRESS ON FILE | 1029 | 2/27/2023 | FTX Trading Ltd. | $85,000.00 | | | | | $85,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1339 | 3/22/2023 | FTX Trading Ltd. | $73,262.60 | | | | | $73,262.60 |
| NAME ON FILE ADDRESS ON FILE | 928 | 2/20/2023 | FTX Trading Ltd. | $2,322,685.73 | | | | | $2,322,685.73 |
| NAME ON FILE ADDRESS ON FILE | 284 | 12/29/2022 | FTX Trading Ltd. | $4,991.30 | | | | | $4,991.30 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 1525 | 4/7/2023 | FTX Trading Ltd. | $1,450.00 | | | | | $1,450.00 |
| NAME ON FILE ADDRESS ON FILE | 396 | 1/6/2023 | FTX Trading Ltd. | $1,630.00 | | | | | $1,630.00 |
| NAME ON FILE ADDRESS ON FILE | 265 | 12/28/2022 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| NAME ON FILE ADDRESS ON FILE | 867 | 2/13/2023 | FTX Trading Ltd. | $3,200.00 | | | | | $3,200.00 |
| NAME ON FILE ADDRESS ON FILE | 1511 | 4/6/2023 | FTX Trading Ltd. | $1,684.73 | | | | | $1,684.73 |
| NAME ON FILE ADDRESS ON FILE | 1111 | 3/6/2023 | FTX Trading Ltd. | $32,895.47 | | | | | $32,895.47 |
| NAME ON FILE ADDRESS ON FILE | 1654 | 4/18/2023 | FTX Trading Ltd. | $2,302,051.30 | | | | | $2,302,051.30 |
| NAME ON FILE ADDRESS ON FILE | 846 | 2/13/2023 | FTX Trading Ltd. | $21,041.19 | | | | | $21,041.19 |
| NAME ON FILE ADDRESS ON FILE | 189 | 12/21/2022 | FTX Trading Ltd. | $34,868.00 | | | | | $34,868.00 |
| NAME ON FILE ADDRESS ON FILE | 46 | 12/5/2022 | FTX Trading Ltd. | $11,091,000.00 | | | | | $11,091,000.00 |
| NAME ON FILE ADDRESS ON FILE | 201 | 12/23/2022 | FTX Trading Ltd. | $0.00 | | | $95,040.00 | | $95,040.00 |
| NAME ON FILE ADDRESS ON FILE | 554 | 1/18/2023 | FTX Trading Ltd. | $2,810.25 | | | | | $2,810.25 |
| NAME ON FILE ADDRESS ON FILE | 1660 | 4/17/2023 | FTX Trading Ltd. | | | $11,952,557.37 | | | $11,952,557.37 |
| NAME ON FILE ADDRESS ON FILE | 802 | 2/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 679 | 1/25/2023 | FTX Trading Ltd. | $5,500.00 | | | | | $5,500.00 |
| NAME ON FILE ADDRESS ON FILE | 1647 | 4/17/2023 | FTX Trading Ltd. | $15,350.00 | | | | | $15,350.00 |
| NAME ON FILE ADDRESS ON FILE | 918 | 2/17/2023 | FTX Trading Ltd. | $204,002.97 | | | | | $204,002.97 |
| NAME ON FILE ADDRESS ON FILE | 383 | 1/5/2023 | FTX Trading Ltd. | $4,924.00 | | | | | $4,924.00 |
| NAME ON FILE ADDRESS ON FILE | 1744 | 4/26/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1590 | 4/12/2023 | FTX Trading Ltd. | $88,480.43 | | | | | $88,480.43 |
| NAME ON FILE ADDRESS ON FILE | 235 | 12/23/2022 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1469 | 4/3/2023 | FTX Trading Ltd. | $14,760.00 | | | | | $14,760.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 95 | 12/12/2022 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| NAME ON FILE ADDRESS ON FILE | 453 | 1/14/2023 | FTX Trading Ltd. | $981,732.17 | | | | | $981,732.17 |
| NAME ON FILE ADDRESS ON FILE | 1221 | 3/13/2023 | FTX Trading Ltd. | | | $2,048,497.80 | | | $2,048,497.80 |
| NAME ON FILE ADDRESS ON FILE | 234 | 12/27/2022 | FTX Trading Ltd. | $203,774.00 | | | | | $203,774.00 |
| NAME ON FILE ADDRESS ON FILE | 1698 | 4/24/2023 | FTX Trading Ltd. | $37,304.68 | | | | | $37,304.68 |
| NAME ON FILE ADDRESS ON FILE | 1193 | 3/13/2023 | FTX Trading Ltd. | $21,605.00 | | | | | $21,605.00 |
| NAME ON FILE ADDRESS ON FILE | 871 | 2/13/2023 | FTX Trading Ltd. | $25,342.20 | | | | | $25,342.20 |
| NAME ON FILE ADDRESS ON FILE | 1708 | 4/24/2023 | FTX Trading Ltd. | $599.89 | | | | | $599.89 |
| NAME ON FILE ADDRESS ON FILE | 1281 | 3/17/2023 | FTX Trading Ltd. | $7,990.00 | | | | | $7,990.00 |
| NAME ON FILE ADDRESS ON FILE | 67 | 12/8/2022 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1609 | 4/14/2023 | FTX Trading Ltd. | $6,251.60 | | | | | $6,251.60 |
| NAME ON FILE ADDRESS ON FILE | 1213 | 3/13/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| NAME ON FILE ADDRESS ON FILE | 170 | 12/20/2022 | FTX Trading Ltd. | $59,800.00 | | | | | $59,800.00 |
| NAME ON FILE ADDRESS ON FILE | 1208 | 3/13/2023 | FTX Trading Ltd. | $35,146.08 | | | | | $35,146.08 |
| NAME ON FILE ADDRESS ON FILE | 401 | 1/9/2023 | FTX Trading Ltd. | $24,505.00 | | | | | $24,505.00 |
| NAME ON FILE ADDRESS ON FILE | 1198 | 3/13/2023 | FTX Trading Ltd. | $9,900.00 | | | | | $9,900.00 |
| NAME ON FILE ADDRESS ON FILE | 968 | 2/23/2023 | FTX Trading Ltd. | $73,393.00 | | | | | $73,393.00 |
| NAME ON FILE ADDRESS ON FILE | 1268 | 3/20/2023 | FTX Trading Ltd. | $555,569.64 | | | | | $555,569.64 |
| NAME ON FILE ADDRESS ON FILE | 110 | 12/14/2022 | FTX Trading Ltd. | $30,000.00 | | | | | $30,000.00 |
| NAME ON FILE ADDRESS ON FILE | 473 | 1/12/2023 | FTX Trading Ltd. | $17,822.54 | | | | | $17,822.54 |
| NAME ON FILE ADDRESS ON FILE | 1080 | 3/2/2023 | FTX Trading Ltd. | $31,638,123.09 | | | | | $31,638,123.09 |
| NAME ON FILE ADDRESS ON FILE | 868 | 2/13/2023 | FTX Trading Ltd. | $23,971.34 | | | | | $23,971.34 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 760 | 2/6/2023 | FTX Trading Ltd. | $8,782.10 | | | | | $8,782.10 |
| NAME ON FILE ADDRESS ON FILE | 1147 | 3/7/2023 | FTX US Trading, Inc. | $4,500.00 | | | | | $4,500.00 |
| NAME ON FILE ADDRESS ON FILE | 1612 | 4/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 239 | 12/21/2022 | FTX Trading Ltd. | $14,000.00 | | | | | $14,000.00 |
| NAME ON FILE ADDRESS ON FILE | 264 | 12/28/2022 | FTX Trading Ltd. | $1,001.00 | | | | | $1,001.00 |
| NAME ON FILE ADDRESS ON FILE | 779 | 2/6/2023 | FTX Trading Ltd. | $81,000.00 | | | | | $81,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1351 | 3/27/2023 | FTX Trading Ltd. | $2,100,000.00 | | | | | $2,100,000.00 |
| NAME ON FILE ADDRESS ON FILE | 426 | 1/18/2023 | FTX Trading Ltd. | $125.00 | | | | | $125.00 |
| NAME ON FILE ADDRESS ON FILE | 1619 | 4/14/2023 | FTX Trading Ltd. | $6,182.00 | | | | | $6,182.00 |
| NAME ON FILE ADDRESS ON FILE | 1734 | 4/25/2023 | FTX Trading Ltd. | $14,400.00 | | | | | $14,400.00 |
| NAME ON FILE ADDRESS ON FILE | 1737 | 4/25/2023 | FTX Trading Ltd. | $1,850.00 | | | | | $1,850.00 |
| NAME ON FILE ADDRESS ON FILE | 214 | 12/23/2022 | FTX Trading Ltd. | $300.69 | | | | | $300.69 |
| NAME ON FILE ADDRESS ON FILE | 82 | 12/12/2022 | FTX Trading Ltd. | $38,650.00 | $3,350.00 | | | | $42,000.00 |
| NAME ON FILE ADDRESS ON FILE | 497 | 1/18/2023 | FTX Trading Ltd. | $1,678.03 | | | | | $1,678.03 |
| NAME ON FILE ADDRESS ON FILE | 130 | 12/15/2022 | FTX Trading Ltd. | $11,441.16 | | | | | $11,441.16 |
| NAME ON FILE ADDRESS ON FILE | 1293 | 3/17/2023 | FTX Trading Ltd. | $3,500.00 | | | | | $3,500.00 |
| NAME ON FILE ADDRESS ON FILE | 1714 | 4/24/2023 | FTX Trading Ltd. | $9,873,629.87 | | | | | $9,873,629.87 |
| NAME ON FILE ADDRESS ON FILE | 683 | 1/31/2023 | FTX Trading Ltd. | $11,320.00 | | | | | $11,320.00 |
| NAME ON FILE ADDRESS ON FILE | 362 | 1/9/2023 | FTX Trading Ltd. | $16,254.48 | | | | | $16,254.48 |
| NAME ON FILE ADDRESS ON FILE | 1347 | 3/27/2023 | FTX Trading Ltd. | $14,228.00 | | | | | $14,228.00 |
| NAME ON FILE ADDRESS ON FILE | 1207 | 3/13/2023 | FTX Europe AG | $150.00 | | | | | $150.00 |
| NAME ON FILE ADDRESS ON FILE | 1085 | 3/3/2023 | FTX Trading Ltd. | $2,176,475.78 | | | | | $2,176,475.78 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 1661 | 4/17/2023 | FTX Trading Ltd. | $12,600.00 | | | | | $12,600.00 |
| NAME ON FILE ADDRESS ON FILE | 809 | 2/8/2023 | FTX Trading Ltd. | $9,000.00 | | | | | $9,000.00 |
| NAME ON FILE ADDRESS ON FILE | 49 | 12/5/2022 | FTX Trading Ltd. | $1,250.50 | | | | | $1,250.50 |
| NAME ON FILE ADDRESS ON FILE | 886 | 2/16/2023 | FTX US Services, Inc. | $10,452.00 | | | | | $10,452.00 |
| NAME ON FILE ADDRESS ON FILE | 847 | 2/13/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1721 | 4/25/2023 | FTX Trading Ltd. | $41,310.05 | | | | | $41,310.05 |
| NAME ON FILE ADDRESS ON FILE | 531 | 1/20/2023 | FTX Trading Ltd. | $1,200.00 | | | | | $1,200.00 |
| NAME ON FILE ADDRESS ON FILE | 1424 | 3/29/2023 | FTX Europe AG | $26,300.00 | | | | | $26,300.00 |
| NAME ON FILE ADDRESS ON FILE | 966 | 2/21/2023 | FTX Trading Ltd. | $2,076.56 | | | | | $2,076.56 |
| NAME ON FILE ADDRESS ON FILE | 323 | 1/3/2023 | West Realm Shires Inc. | $3,051.00 | | | | | $3,051.00 |
| NAME ON FILE ADDRESS ON FILE | 965 | 2/22/2023 | FTX Trading Ltd. | $336,578.00 | | | | | $336,578.00 |
| NAME ON FILE ADDRESS ON FILE | 16 | 11/20/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 686 | 1/31/2023 | FTX Trading Ltd. | $9,000.00 | | | | | $9,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1725 | 4/25/2023 | FTX Trading Ltd. | | $550.00 | | | | $550.00 |
| NAME ON FILE ADDRESS ON FILE | 1652 | 4/17/2023 | FTX Trading Ltd. | $6,755.00 | | | | | $6,755.00 |
| NAME ON FILE ADDRESS ON FILE | 290 | 12/29/2022 | FTX Trading Ltd. | $16,889.00 | | | | | $16,889.00 |
| NAME ON FILE ADDRESS ON FILE | 756 | 2/6/2023 | FTX Trading Ltd. | $21,000.00 | | | | | $21,000.00 |
| NAME ON FILE ADDRESS ON FILE | 852 | 2/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 34 | 11/22/2022 | FTX Trading Ltd. | $513.00 | | | | | $513.00 |
| NAME ON FILE ADDRESS ON FILE | 1658 | 4/17/2023 | FTX Trading Ltd. | $243,297.23 | | | | | $243,297.23 |
| NAME ON FILE ADDRESS ON FILE | 1328 | 3/23/2023 | FTX Trading Ltd. | $6,003.00 | | | | | $6,003.00 |
| NAME ON FILE ADDRESS ON FILE | 1048 | 2/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 1083 | 3/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 145 | 12/16/2022 | FTX Trading Ltd. | $49,999.00 | | | | | $49,999.00 |
| NAME ON FILE ADDRESS ON FILE | 309 | 1/3/2023 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |
| NAME ON FILE ADDRESS ON FILE | 557 | 1/17/2023 | FTX Trading Ltd. | $272,356.01 | | | | | $272,356.01 |
| NAME ON FILE ADDRESS ON FILE | 1433 | 3/30/2023 | FTX Trading Ltd. | $48,730.29 | | | | | $48,730.29 |
| NAME ON FILE ADDRESS ON FILE | 603 | 1/24/2023 | FTX Crypto Services Ltd. | $22,624.34 | | | | | $22,624.34 |
| NAME ON FILE ADDRESS ON FILE | 337 | 1/5/2023 | FTX Trading Ltd. | $35,000.00 | | | | | $35,000.00 |
| NAME ON FILE ADDRESS ON FILE | 890 | 2/16/2023 | FTX Trading Ltd. | $109.12 | | | | | $109.12 |
| NAME ON FILE ADDRESS ON FILE | 614 | 1/30/2023 | FTX Trading Ltd. | $45.03 | | $30,000.00 | | | $30,045.03 |
| NAME ON FILE ADDRESS ON FILE | 146 | 12/16/2022 | FTX Trading Ltd. | $75,000.00 | | | | | $75,000.00 |
| NAME ON FILE ADDRESS ON FILE | 152 | 12/19/2022 | FTX Trading Ltd. | $5,295.45 | | | | | $5,295.45 |
| NAME ON FILE ADDRESS ON FILE | 1119 | 3/6/2023 | FTX Trading Ltd. | $235.63 | | | | | $235.63 |
| NAME ON FILE ADDRESS ON FILE | 1733 | 4/25/2023 | FTX Trading Ltd. | $9,000.00 | | | | | $9,000.00 |
| NAME ON FILE ADDRESS ON FILE | 262 | 12/28/2022 | FTX Trading Ltd. | $10,726.54 | | | | | $10,726.54 |
| NAME ON FILE ADDRESS ON FILE | 636 | 1/27/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| NAME ON FILE ADDRESS ON FILE | 279 | 12/29/2022 | FTX Trading Ltd. | $175,000.00 | | | | | $175,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1517 | 4/6/2023 | FTX Trading Ltd. | $0.00 | $0.00 | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 1258 | 3/16/2023 | FTX Trading Ltd. | $93,526.83 | $15,000.00 | | | | $108,526.83 |
| NAME ON FILE ADDRESS ON FILE | 59 | 12/7/2022 | FTX Trading Ltd. | $39,602.95 | | | | | $39,602.95 |
| NAME ON FILE ADDRESS ON FILE | 1211 | 3/13/2023 | FTX Trading Ltd. | $42,000.00 | | | | | $42,000.00 |
| Ledger Legal Department - Mathias Briatta 3 Rue Gretry Paris 75002 France | 882 | 2/8/2023 | FTX Trading Ltd. | $258,981.60 | | | | | $258,981.60 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 69 | 12/9/2022 | FTX Trading Ltd. | $167,148.90 | | | | | $167,148.90 |
| NAME ON FILE ADDRESS ON FILE | 581 | 1/25/2023 | FTX Trading Ltd. | $10,757.15 | | | | | $10,757.15 |
| NAME ON FILE ADDRESS ON FILE | 128 | 12/15/2022 | FTX Trading Ltd. | $68,000.00 | | | | | $68,000.00 |
| NAME ON FILE ADDRESS ON FILE | 982 | 2/23/2023 | FTX Trading Ltd. | $2,196.00 | | | | | $2,196.00 |
| NAME ON FILE ADDRESS ON FILE | 810 | 2/8/2023 | FTX Trading Ltd. | $22,000.00 | | | | | $22,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1144 | 3/7/2023 | FTX Trading Ltd. | $6,040.00 | | | | | $6,040.00 |
| NAME ON FILE ADDRESS ON FILE | 805 | 2/8/2023 | FTX Trading Ltd. | $246,650.00 | $3,350.00 | | | | $250,000.00 |
| NAME ON FILE ADDRESS ON FILE | 670 | 1/30/2023 | FTX Trading Ltd. | $30,061.72 | | | | | $30,061.72 |
| NAME ON FILE ADDRESS ON FILE | 1397 | 3/23/2023 | FTX Trading Ltd. | $16,658.95 | | | | | $16,658.95 |
| NAME ON FILE ADDRESS ON FILE | 969 | 2/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 970 | 2/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 774 | 2/6/2023 | FTX Trading Ltd. | $3,200.00 | | | | | $3,200.00 |
| NAME ON FILE ADDRESS ON FILE | 1079 | 3/2/2023 | FTX Trading Ltd. | $60,864.44 | | | | | $60,864.44 |
| NAME ON FILE ADDRESS ON FILE | 1548 | 4/3/2023 | FTX Trading Ltd. | $23,000.00 | | | | | $23,000.00 |
| NAME ON FILE ADDRESS ON FILE | 123 | 12/14/2022 | FTX Trading Ltd. | | | $74,760.00 | | | $74,760.00 |
| NAME ON FILE ADDRESS ON FILE | 240 | 12/27/2022 | FTX Trading Ltd. | | $750.00 | | $750.00 | | $1,500.00 |
| NAME ON FILE ADDRESS ON FILE | 299 | 1/3/2023 | FTX Trading Ltd. | $740.43 | $3,350.00 | | | | $4,090.43 |
| NAME ON FILE ADDRESS ON FILE | 197 | 12/19/2022 | FTX Trading Ltd. | $19,033.80 | | | | | $19,033.80 |
| NAME ON FILE ADDRESS ON FILE | 1667 | 4/17/2023 | FTX Trading Ltd. | $20,032.93 | | | | | $20,032.93 |
| NAME ON FILE ADDRESS ON FILE | 574 | 1/23/2023 | FTX Trading Ltd. | $408,483.00 | | | | | $408,483.00 |
| NAME ON FILE ADDRESS ON FILE | 1646 | 4/17/2023 | FTX Trading Ltd. | $614,417.81 | | | | | $614,417.81 |
| NAME ON FILE ADDRESS ON FILE | 1455 | 4/3/2023 | FTX Trading Ltd. | $28,910.00 | $48,300.00 | | | | $77,210.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 742 | 2/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 534 | 1/19/2023 | FTX Trading Ltd. | $3,000,000.00 | | | | | $3,000,000.00 |
| NAME ON FILE ADDRESS ON FILE | 996 | 2/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 984 | 2/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 287 | 12/29/2022 | FTX Trading Ltd. | $3,263.00 | | | | | $3,263.00 |
| NAME ON FILE ADDRESS ON FILE | 38 | 11/22/2022 | FTX Trading Ltd. | $10,350.00 | | | | | $10,350.00 |
| NAME ON FILE ADDRESS ON FILE | 584 | 1/23/2023 | FTX Trading Ltd. | $86,861.98 | | | | | $86,861.98 |
| NAME ON FILE ADDRESS ON FILE | 31 | 11/22/2022 | FTX Trading Ltd. | $29,738.00 | | | | | $29,738.00 |
| NAME ON FILE ADDRESS ON FILE | 37 | 11/22/2022 | FTX Trading Ltd. | $29,052.45 | | | | | $29,052.45 |
| NAME ON FILE ADDRESS ON FILE | 1389 | 3/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 283 | 12/29/2022 | FTX Trading Ltd. | $7,999.00 | | | | | $7,999.00 |
| NAME ON FILE ADDRESS ON FILE | 169 | 12/20/2022 | FTX Trading Ltd. | $5,243,391.33 | | | | | $5,243,391.33 |
| NAME ON FILE ADDRESS ON FILE | 863 | 2/13/2023 | FTX Trading Ltd. | $2,461,771.34 | | | | | $2,461,771.34 |
| NAME ON FILE ADDRESS ON FILE | 1377 | 3/27/2023 | FTX Trading Ltd. | $5,270.00 | | | | | $5,270.00 |
| NAME ON FILE ADDRESS ON FILE | 1742 | 4/26/2023 | FTX Trading Ltd. | $532,608.52 | | | | | $532,608.52 |
| NAME ON FILE ADDRESS ON FILE | 256 | 12/28/2022 | FTX Trading Ltd. | | $24,070.37 | | | | $24,070.37 |
| NAME ON FILE ADDRESS ON FILE | 36 | 11/21/2022 | FTX Trading Ltd. | $4,089,220.12 | | | | | $4,089,220.12 |
| NAME ON FILE ADDRESS ON FILE | 1089 | 3/6/2023 | FTX Trading Ltd. | $457.00 | | | | | $457.00 |
| NAME ON FILE ADDRESS ON FILE | 558 | 1/18/2023 | FTX Trading Ltd. | $709,632.53 | | | | | $709,632.53 |
| NAME ON FILE ADDRESS ON FILE | 341 | 1/4/2023 | FTX Trading Ltd. | $17,468.00 | | | | | $17,468.00 |
| NAME ON FILE ADDRESS ON FILE | 1300 | 3/22/2023 | FTX Trading Ltd. | $232,928.79 | | | | | $232,928.79 |
| NAME ON FILE ADDRESS ON FILE | 112 | 12/14/2022 | FTX Trading Ltd. | $19,011.41 | | | | | $19,011.41 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 408 | 1/9/2023 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| NAME ON FILE ADDRESS ON FILE | 227 | 12/21/2022 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |
| NAME ON FILE ADDRESS ON FILE | 219 | 12/21/2022 | FTX Trading Ltd. | $3,345.14 | | | | | $3,345.14 |
| NAME ON FILE ADDRESS ON FILE | 400 | 1/9/2023 | FTX Trading Ltd. | $21,004.62 | | | | | $21,004.62 |
| NAME ON FILE ADDRESS ON FILE | 1247 | 3/14/2023 | FTX Trading Ltd. | $31,506.00 | | | | | $31,506.00 |
| NAME ON FILE ADDRESS ON FILE | 1149 | 3/7/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1259 | 3/16/2023 | FTX Trading Ltd. | $65,997.05 | | | | | $65,997.05 |
| Loza & Loza, LLP 305 North Second Ave., #127 Upland, CA 91786 | 825 | 2/9/2023 | FTX Trading Ltd. | $897.74 | | | | | $897.74 |
| NAME ON FILE ADDRESS ON FILE | 932 | 2/20/2023 | FTX Trading Ltd. | $3,002,881.44 | | | | | $3,002,881.44 |
| NAME ON FILE ADDRESS ON FILE | 848 | 2/13/2023 | FTX Trading Ltd. | $2,000,000.00 | | | | | $2,000,000.00 |
| NAME ON FILE ADDRESS ON FILE | 517 | 1/20/2023 | FTX Trading Ltd. | $13,000.00 | | | | | $13,000.00 |
| NAME ON FILE ADDRESS ON FILE | 248 | 12/27/2022 | FTX Trading Ltd. | | $118.63 | | | | $118.63 |
| NAME ON FILE ADDRESS ON FILE | 579 | 1/25/2023 | FTX Trading Ltd. | $25,809.00 | | | | | $25,809.00 |
| NAME ON FILE ADDRESS ON FILE | 685 | 1/31/2023 | FTX Trading Ltd. | $2,002.00 | | | | | $2,002.00 |
| NAME ON FILE ADDRESS ON FILE | 121 | 12/14/2022 | FTX Trading Ltd. | $9,362.00 | | | | | $9,362.00 |
| NAME ON FILE ADDRESS ON FILE | 222 | 12/20/2022 | FTX Trading Ltd. | | $226,120.00 | $0.00 | | | $226,120.00 |
| NAME ON FILE ADDRESS ON FILE | 1412 | 3/28/2023 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1232 | 3/14/2023 | FTX Trading Ltd. | $29,275.93 | | | | | $29,275.93 |
| NAME ON FILE ADDRESS ON FILE | 1601 | 4/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 1602 | 4/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 164 | 12/19/2022 | FTX Trading Ltd. | $1,914.04 | | | | | $1,914.04 |
| NAME ON FILE ADDRESS ON FILE | 41 | 11/14/2022 | FTX Property Holdings Ltd | | $30,000.00 | | | | $30,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 15 | 11/13/2022 | FTX Property Holdings Ltd | | $30,000.00 | | | | $30,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1728 | 4/25/2023 | FTX Trading Ltd. | $5,810.44 | | | | | $5,810.44 |
| NAME ON FILE ADDRESS ON FILE | 1727 | 4/25/2023 | LiquidEX LLC | $9,453.10 | | | | | $9,453.10 |
| NAME ON FILE ADDRESS ON FILE | 1664 | 4/17/2023 | FTX Trading Ltd. | $3,900.00 | | | | | $3,900.00 |
| NAME ON FILE ADDRESS ON FILE | 204 | 12/19/2022 | FTX Trading Ltd. | $1,029.00 | | | | | $1,029.00 |
| NAME ON FILE ADDRESS ON FILE | 948 | 2/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 136 | 12/16/2022 | FTX Trading Ltd. | $1,475.00 | | | | | $1,475.00 |
| NAME ON FILE ADDRESS ON FILE | 1442 | 3/31/2023 | FTX Trading Ltd. | $8,710.00 | | | | | $8,710.00 |
| NAME ON FILE ADDRESS ON FILE | 711 | 2/2/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 985 | 2/24/2023 | FTX Trading Ltd. | $64,562.14 | $15,000.00 | | | | $79,562.14 |
| NAME ON FILE ADDRESS ON FILE | 993 | 2/24/2023 | FTX Trading Ltd. | $64,562.14 | $15,000.00 | | | | $79,562.14 |
| NAME ON FILE ADDRESS ON FILE | 533 | 1/18/2023 | FTX Trading Ltd. | $5,584.75 | $3,350.00 | | | | $8,934.75 |
| NAME ON FILE ADDRESS ON FILE | 342 | 1/5/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| NAME ON FILE ADDRESS ON FILE | 355 | 1/9/2023 | FTX Trading Ltd. | $18,800.00 | | | | | $18,800.00 |
| NAME ON FILE ADDRESS ON FILE | 623 | 1/27/2023 | FTX US Trading, Inc. | $40,000.00 | | | | | $40,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1627 | 4/17/2023 | FTX Trading Ltd. | $145.94 | | | | | $145.94 |
| NAME ON FILE ADDRESS ON FILE | 1082 | 3/2/2023 | FTX Trading Ltd. | $152,892.89 | | | | | $152,892.89 |
| NAME ON FILE ADDRESS ON FILE | 1148 | 3/6/2023 | FTX Trading Ltd. | | | $75,000.00 | | | $75,000.00 |
| NAME ON FILE ADDRESS ON FILE | 958 | 2/22/2023 | FTX Trading Ltd. | $75,000.00 | | | | | $75,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1592 | 4/12/2023 | FTX Trading Ltd. | $13,993,035.00 | $6,965.00 | | | | $14,000,000.00 |
| NAME ON FILE ADDRESS ON FILE | 771 | 2/6/2023 | FTX Trading Ltd. | $120,000.00 | | | | | $120,000.00 |
| NAME ON FILE ADDRESS ON FILE | 220 | 12/27/2022 | FTX Trading Ltd. | $3,359,509.79 | | | | | $3,359,509.79 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 488 | 1/11/2023 | FTX Trading Ltd. | $19,015.00 | | | | | $19,015.00 |
| NAME ON FILE ADDRESS ON FILE | 165 | 12/22/2022 | FTX Trading Ltd. | $50,460.86 | | | | | $50,460.86 |
| NAME ON FILE ADDRESS ON FILE | 76 | 12/9/2022 | FTX Trading Ltd. | $16,694.27 | | | | | $16,694.27 |
| NAME ON FILE ADDRESS ON FILE | 1363 | 3/27/2023 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1217 | 3/13/2023 | FTX Trading Ltd. | | | $77,129.13 | | | $77,129.13 |
| NAME ON FILE ADDRESS ON FILE | 1367 | 3/24/2023 | FTX Trading Ltd. | $6,500.00 | | | | | $6,500.00 |
| NAME ON FILE ADDRESS ON FILE | 617 | 1/25/2023 | FTX Trading Ltd. | $145,000.00 | | | | | $145,000.00 |
| NAME ON FILE ADDRESS ON FILE | 844 | 2/13/2023 | FTX Trading Ltd. | $4,614.62 | | | | | $4,614.62 |
| NAME ON FILE ADDRESS ON FILE | 1425 | 3/30/2023 | FTX Trading Ltd. | $7,018.00 | | | | | $7,018.00 |
| NAME ON FILE ADDRESS ON FILE | 1186 | 3/9/2023 | FTX Trading Ltd. | $78,688.00 | | | | | $78,688.00 |
| NAME ON FILE ADDRESS ON FILE | 1739 | 4/25/2023 | FTX Trading Ltd. | $14,323.16 | | | | | $14,323.16 |
| NAME ON FILE ADDRESS ON FILE | 1672 | 4/19/2023 | FTX Trading Ltd. | $69.42 | | | | | $69.42 |
| NAME ON FILE ADDRESS ON FILE | 1691 | 4/20/2023 | FTX Trading Ltd. | $590.97 | | | | | $590.97 |
| NAME ON FILE ADDRESS ON FILE | 708 | 2/2/2023 | FTX Trading Ltd. | $11,414.92 | | | | | $11,414.92 |
| NAME ON FILE ADDRESS ON FILE | 1036 | 2/27/2023 | FTX Trading Ltd. | $11,414.92 | | | | | $11,414.92 |
| NAME ON FILE ADDRESS ON FILE | 1729 | 4/25/2023 | FTX Trading Ltd. | $12.08 | | | | | $12.08 |
| NAME ON FILE ADDRESS ON FILE | 590 | 1/23/2023 | FTX Trading Ltd. | $13,011.15 | | | | | $13,011.15 |
| NAME ON FILE ADDRESS ON FILE | 1098 | 3/6/2023 | FTX Trading Ltd. | $1,621.79 | | | | | $1,621.79 |
| Massachusetts Department Of Revenue Attn: Bankruptcy Unit PO Box 7090 Boston, MA 02204-7090 | 117 | 12/14/2022 | West Realm Shires Inc. | $1,150.41 | $499.90 | | | | $1,650.31 |
| NAME ON FILE ADDRESS ON FILE | 461 | 1/11/2023 | FTX Trading Ltd. | $115,281.00 | | | | | $115,281.00 |
| NAME ON FILE ADDRESS ON FILE | 380 | 1/10/2023 | FTX Trading Ltd. | $115,281.00 | | | | | $115,281.00 |
| NAME ON FILE ADDRESS ON FILE | 1458 | 4/3/2023 | FTX Trading Ltd. | $6,042.72 | | | | | $6,042.72 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 1501 | 4/5/2023 | FTX Trading Ltd. | $7,000.00 | | | | | $7,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1206 | 3/13/2023 | FTX Trading Ltd. | $41,632.00 | | | | | $41,632.00 |
| NAME ON FILE ADDRESS ON FILE | 1419 | 3/29/2023 | FTX Trading Ltd. | $476,971.23 | | | | | $476,971.23 |
| NAME ON FILE ADDRESS ON FILE | 1523 | 4/7/2023 | FTX Trading Ltd. | $11,240.00 | | | | | $11,240.00 |
| NAME ON FILE ADDRESS ON FILE | 1325 | 3/22/2023 | FTX Trading Ltd. | $147.45 | | | | | $147.45 |
| NAME ON FILE ADDRESS ON FILE | 1296 | 3/20/2023 | FTX Trading Ltd. | $147.45 | | | | | $147.45 |
| NAME ON FILE ADDRESS ON FILE | 1381 | 3/20/2023 | FTX Trading Ltd. | $147.45 | | | | | $147.45 |
| NAME ON FILE ADDRESS ON FILE | 190 | 12/21/2022 | FTX Trading Ltd. | $21,000.00 | | | | | $21,000.00 |
| NAME ON FILE ADDRESS ON FILE | 102 | 12/12/2022 | FTX Trading Ltd. | $48,087.78 | | | | | $48,087.78 |
| NAME ON FILE ADDRESS ON FILE | 710 | 2/2/2023 | FTX Trading Ltd. | $3,841.66 | | | | | $3,841.66 |
| NAME ON FILE ADDRESS ON FILE | 1108 | 3/6/2023 | FTX Trading Ltd. | $6,000.00 | | | | | $6,000.00 |
| NAME ON FILE ADDRESS ON FILE | 489 | 1/18/2023 | FTX Trading Ltd. | | | $100,000.00 | | | $100,000.00 |
| NAME ON FILE ADDRESS ON FILE | 62 | 12/8/2022 | FTX Trading Ltd. | $370.00 | | | | | $370.00 |
| NAME ON FILE ADDRESS ON FILE | 315 | 1/3/2023 | FTX Trading Ltd. | $18,398.76 | | | | | $18,398.76 |
| NAME ON FILE ADDRESS ON FILE | 1368 | 3/27/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| NAME ON FILE ADDRESS ON FILE | 615 | 1/23/2023 | FTX Trading Ltd. | $8,043.00 | | | | | $8,043.00 |
| NAME ON FILE ADDRESS ON FILE | 1044 | 2/28/2023 | FTX Trading Ltd. | | | | $2,434.43 | | $2,434.43 |
| NAME ON FILE ADDRESS ON FILE | 1026 | 2/28/2023 | FTX Trading Ltd. | | | | $6,974.25 | | $6,974.25 |
| NAME ON FILE ADDRESS ON FILE | 47 | 12/5/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 908 | 2/14/2023 | FTX Trading Ltd. | $9,000.00 | | | | | $9,000.00 |
| NAME ON FILE ADDRESS ON FILE | 291 | 12/28/2022 | FTX Trading Ltd. | | | | $5,000.00 | | $5,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1440 | 3/30/2023 | FTX Trading Ltd. | $1,750.00 | | | | | $1,750.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 25 | 11/22/2022 | FTX Trading Ltd. | $5,622.44 | | | | | $5,622.44 |
| NAME ON FILE ADDRESS ON FILE | 1127 | 3/6/2023 | FTX Trading Ltd. | $526,650.48 | | | | | $526,650.48 |
| NAME ON FILE ADDRESS ON FILE | 312 | 1/3/2023 | FTX Trading Ltd. | | $2,638.29 | | | | $2,638.29 |
| NAME ON FILE ADDRESS ON FILE | 28 | 11/21/2022 | FTX Trading Ltd. | $100,110.33 | | | | | $100,110.33 |
| NAME ON FILE ADDRESS ON FILE | 1169 | 3/9/2023 | FTX Trading Ltd. | $15,000.00 | | | | | $15,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1043 | 2/27/2023 | FTX Trading Ltd. | $4,227.70 | | | | | $4,227.70 |
| NAME ON FILE ADDRESS ON FILE | 1076 | 2/28/2023 | FTX Trading Ltd. | $4,227.70 | | | | | $4,227.70 |
| NAME ON FILE ADDRESS ON FILE | 1265 | 3/17/2023 | FTX Trading Ltd. | $1,054.30 | | | | | $1,054.30 |
| NAME ON FILE ADDRESS ON FILE | 1508 | 4/6/2023 | FTX Trading Ltd. | $97,698.66 | | | | | $97,698.66 |
| NAME ON FILE ADDRESS ON FILE | 978 | 2/23/2023 | FTX Trading Ltd. | $18,808.00 | | | | | $18,808.00 |
| NAME ON FILE ADDRESS ON FILE | 226 | 12/27/2022 | FTX Trading Ltd. | $1,423.75 | | | | | $1,423.75 |
| NAME ON FILE ADDRESS ON FILE | 1457 | 3/29/2023 | FTX Trading Ltd. | $166,132.00 | | | | | $166,132.00 |
| NAME ON FILE ADDRESS ON FILE | 1406 | 3/28/2023 | FTX Trading Ltd. | $17,312.92 | | | | | $17,312.92 |
| NAME ON FILE ADDRESS ON FILE | 372 | 1/6/2023 | FTX Trading Ltd. | $21,108.44 | | | | | $21,108.44 |
| NAME ON FILE ADDRESS ON FILE | 924 | 2/17/2023 | FTX Trading Ltd. | $63,679.23 | | | | | $63,679.23 |
| NAME ON FILE ADDRESS ON FILE | 1323 | 3/22/2023 | FTX EU Ltd. | $3,978.53 | | | | | $3,978.53 |
| NAME ON FILE ADDRESS ON FILE | 1343 | 3/22/2023 | FTX Trading Ltd. | $3,978.53 | | | | | $3,978.53 |
| NAME ON FILE ADDRESS ON FILE | 470 | 1/19/2023 | FTX Trading Ltd. | $6,759.91 | | | | | $6,759.91 |
| NAME ON FILE ADDRESS ON FILE | 610 | 1/27/2023 | FTX Trading Ltd. | $15,000.00 | | | | | $15,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1242 | 3/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 436 | 1/14/2023 | FTX Trading Ltd. | $427.46 | | | | | $427.46 |
| NAME ON FILE ADDRESS ON FILE | 911 | 2/15/2023 | FTX Trading Ltd. | $577,000.00 | | | | | $577,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | 952 | 2/22/2023 | FTX Trading Ltd. | $103,693.00 | | | | | $103,693.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1134 | 3/3/2023 | FTX Trading Ltd. | $21,185.00 | | | | | $21,185.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 661 | 1/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 378 | 1/9/2023 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 950 | 2/22/2023 | FTX US Trading, Inc. | $8,000.00 | | | | | $8,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1188 | 3/13/2023 | FTX Trading Ltd. | $1,200.00 | | | | | $1,200.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1016 | 2/14/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1010 | 2/27/2023 | FTX Trading Ltd. | $1,024,719.00 | | | | | $1,024,719.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1014 | 2/27/2023 | FTX Trading Ltd. | $113,850.00 | | | | | $113,850.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 385 | 1/6/2023 | FTX Trading Ltd. | $29,800.00 | | | | | $29,800.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 442 | 1/13/2023 | FTX Trading Ltd. | $50.00 | | | | | $50.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1699 | 4/24/2023 | FTX Trading Ltd. | $18,440.00 | | | | | $18,440.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 63 | 12/8/2022 | FTX Trading Ltd. | $5,974.78 | | | | | $5,974.78 |
| NAME ON FILE<br>ADDRESS ON FILE | 539 | 1/19/2023 | FTX Trading Ltd. | $17,674.00 | | | | | $17,674.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1170 | 3/9/2023 | FTX Trading Ltd. | $1,900.00 | | | | | $1,900.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1396 | 3/23/2023 | FTX Trading Ltd. | $7,062.38 | | | | | $7,062.38 |
| NAME ON FILE<br>ADDRESS ON FILE | 1145 | 3/7/2023 | FTX Trading Ltd. | $542,056.41 | | | | | $542,056.41 |
| NAME ON FILE<br>ADDRESS ON FILE | 1498 | 4/5/2023 | FTX Trading Ltd. | $11,900.00 | | | | | $11,900.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 915 | 2/17/2023 | FTX Trading Ltd. | $98,448.04 | | | | | $98,448.04 |
| NAME ON FILE<br>ADDRESS ON FILE | 432 | 1/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1309 | 3/14/2023 | FTX Trading Ltd. | $8,452,700.46 | | | | | $8,452,700.46 |
| NAME ON FILE<br>ADDRESS ON FILE | 1382 | 3/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 1306 | 3/14/2023 | FTX Trading Ltd. | $17,691,320.09 | | | | | $17,691,320.09 |
| NAME ON FILE ADDRESS ON FILE | 1321 | 3/22/2023 | FTX Trading Ltd. | $17,691,320.09 | | | | | $17,691,320.09 |
| NAME ON FILE ADDRESS ON FILE | 51 | 12/5/2022 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1434 | 3/31/2023 | FTX Trading Ltd. | $800.00 | | | | | $800.00 |
| NAME ON FILE ADDRESS ON FILE | 793 | 2/8/2023 | FTX Trading Ltd. | $1,805.30 | | | | | $1,805.30 |
| NAME ON FILE ADDRESS ON FILE | 1568 | 4/10/2023 | FTX Trading Ltd. | $2,587.00 | | | | | $2,587.00 |
| NAME ON FILE ADDRESS ON FILE | 394 | 1/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 295 | 12/30/2022 | West Realm Shires Services Inc. | | $8,750.00 | | | | $8,750.00 |
| NAME ON FILE ADDRESS ON FILE | 314 | 1/3/2023 | FTX Trading Ltd. | $14,999.17 | | | | | $14,999.17 |
| NAME ON FILE ADDRESS ON FILE | 292 | 12/30/2022 | West Realm Shires Inc. | $54,999.95 | | | | | $54,999.95 |
| NAME ON FILE ADDRESS ON FILE | 1688 | 4/20/2023 | FTX Trading Ltd. | | $3,000.00 | | | | $3,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1610 | 4/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 181 | 12/21/2022 | FTX Trading Ltd. | $40,500.00 | | | | | $40,500.00 |
| NAME ON FILE ADDRESS ON FILE | 192 | 12/21/2022 | FTX Trading Ltd. | $40,500.00 | | | | | $40,500.00 |
| NAME ON FILE ADDRESS ON FILE | 599 | 1/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 1614 | 4/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 971 | 2/23/2023 | FTX Trading Ltd. | $8,158.00 | | | | | $8,158.00 |
| NAME ON FILE ADDRESS ON FILE | 513 | 1/20/2023 | FTX Trading Ltd. | $49,140.47 | | | | | $49,140.47 |
| NAME ON FILE ADDRESS ON FILE | 644 | 1/23/2023 | FTX Trading Ltd. | $29,989.00 | | | | | $29,989.00 |
| NAME ON FILE ADDRESS ON FILE | 1539 | 4/7/2023 | FTX Trading Ltd. | $10,152.58 | | | | | $10,152.58 |
| NAME ON FILE ADDRESS ON FILE | 728 | 2/2/2023 | FTX Trading Ltd. | $349,574.38 | | | | | $349,574.38 |
| NAME ON FILE ADDRESS ON FILE | 1270 | 3/17/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 665 | 1/30/2023 | FTX Trading Ltd. | $33,000.00 | | | | | $33,000.00 |
| NAME ON FILE ADDRESS ON FILE | 865 | 2/13/2023 | FTX Trading Ltd. | $3,693.00 | | $3,693.00 | | | $7,386.00 |
| NAME ON FILE ADDRESS ON FILE | 1431 | 3/30/2023 | FTX Trading Ltd. | $3,500.00 | | | | | $3,500.00 |
| NAME ON FILE ADDRESS ON FILE | 1078 | 3/2/2023 | FTX Trading Ltd. | $5,148.58 | | | | | $5,148.58 |
| NAME ON FILE ADDRESS ON FILE | 1003 | 2/14/2023 | FTX Trading Ltd. | $17,099.00 | | | | | $17,099.00 |
| NAME ON FILE ADDRESS ON FILE | 466 | 1/11/2023 | FTX Trading Ltd. | $780.00 | | | | | $780.00 |
| NAME ON FILE ADDRESS ON FILE | 485 | 1/12/2023 | FTX Trading Ltd. | $1,480.00 | | | | | $1,480.00 |
| NAME ON FILE ADDRESS ON FILE | 456 | 1/10/2023 | FTX Trading Ltd. | $94,452.71 | | | | | $94,452.71 |
| NAME ON FILE ADDRESS ON FILE | 1709 | 4/24/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| NAME ON FILE ADDRESS ON FILE | 167 | 12/21/2022 | FTX Trading Ltd. | $1,400,532.00 | | | | | $1,400,532.00 |
| NAME ON FILE ADDRESS ON FILE | 1403 | 3/27/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 1392 | 3/21/2023 | FTX Trading Ltd. | $190,000.00 | | | | | $190,000.00 |
| NAME ON FILE ADDRESS ON FILE | 506 | 1/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 87 | 12/12/2022 | FTX Trading Ltd. | $117,000.00 | | | | | $117,000.00 |
| NAME ON FILE ADDRESS ON FILE | 891 | 2/14/2023 | FTX Trading Ltd. | $50,052.00 | | | | | $50,052.00 |
| NAME ON FILE ADDRESS ON FILE | 297 | 12/30/2022 | FTX Trading Ltd. | $2,185.85 | | | | | $2,185.85 |
| NAME ON FILE ADDRESS ON FILE | 64 | 12/8/2022 | FTX Trading Ltd. | $118,002.98 | | | | | $118,002.98 |
| NAME ON FILE ADDRESS ON FILE | 821 | 2/9/2023 | FTX Trading Ltd. | $79,900.00 | | | | | $79,900.00 |
| NAME ON FILE ADDRESS ON FILE | 1123 | 3/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 1261 | 3/16/2023 | FTX Trading Ltd. | $61,100.00 | | | | | $61,100.00 |
| NAME ON FILE ADDRESS ON FILE | 1260 | 3/16/2023 | FTX Switzerland GmbH | $61,100.00 | | | | | $61,100.00 |
| New York State Department of Labor State Campus, Bldg 12-RM 256 Albany, NY 12240 | 1011 | 2/27/2023 | Ledger Holdings Inc. | | $409.56 | | | | $409.56 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| New York State Department of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | 1772 | 4/27/2023 | Ledger Holdings Inc. | $427,760.83 | $1,584,802.55 | | | | $2,012,563.38 |
| New York State Department of Taxation and Finance Bankruptcy Section P O Box 5300 Albany, NY 12205-0300 | 300 | 12/16/2022 | Alameda Research LLC | $1,731.91 | $213.25 | | | | $1,945.16 |
| New York State Department of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | 564 | 1/13/2023 | Ledger Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| New York State Department of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | 1621 | 4/13/2023 | Ledger Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| NAME ON FILE ADDRESS ON FILE | 14 | 11/18/2022 | West Realm Shires Services Inc. | $229,697.27 | | | | | $229,697.27 |
| NAME ON FILE ADDRESS ON FILE | 1572 | 4/10/2023 | FTX Trading Ltd. | $113,775.00 | | | | | $113,775.00 |
| NAME ON FILE ADDRESS ON FILE | 1693 | 4/21/2023 | FTX Trading Ltd. | $598,629.68 | | | | | $598,629.68 |
| NAME ON FILE ADDRESS ON FILE | 131 | 12/15/2022 | FTX Trading Ltd. | $18,800.00 | | | | | $18,800.00 |
| NAME ON FILE ADDRESS ON FILE | 10 | 11/17/2022 | FTX Trading Ltd. | $60,447.84 | | | | | $60,447.84 |
| NAME ON FILE ADDRESS ON FILE | 1053 | 3/1/2023 | FTX Trading Ltd. | | $1,953.00 | | $0.00 | | $1,953.00 |
| NAME ON FILE ADDRESS ON FILE | 1289 | 3/20/2023 | FTX Trading Ltd. | $50,000.00 | | | | | $50,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1137 | 3/6/2023 | FTX US Trading, Inc. | $2,001.59 | | | | | $2,001.59 |
| NAME ON FILE ADDRESS ON FILE | 836 | 2/13/2023 | FTX Trading Ltd. | $50,920.00 | $18,500.00 | | | | $69,420.00 |
| NAME ON FILE ADDRESS ON FILE | 548 | 1/14/2023 | FTX Trading Ltd. | $3,274,684.63 | | | | | $3,274,684.63 |
| NAME ON FILE ADDRESS ON FILE | 553 | 1/14/2023 | FTX Trading Ltd. | $965,421.26 | | | | | $965,421.26 |
| NAME ON FILE ADDRESS ON FILE | 462 | 1/14/2023 | FTX Trading Ltd. | $7,703,796.89 | | | | | $7,703,796.89 |
| NAME ON FILE ADDRESS ON FILE | 367 | 1/9/2023 | FTX US Trading, Inc. | $124,700.00 | | | | | $124,700.00 |
| NM Taxation & Revenue Department PO Box 8575 Albuquerque , NM 87198-8575 | 682 | 1/30/2023 | West Realm Shires Inc. | $63.00 | $60.75 | | | | $123.75 |
| NAME ON FILE ADDRESS ON FILE | 398 | 1/9/2023 | FTX US Trading, Inc. | $3,432.41 | | | | | $3,432.41 |
| NAME ON FILE ADDRESS ON FILE | 654 | 1/30/2023 | FTX Trading Ltd. | $4,898.00 | | | | | $4,898.00 |
| NAME ON FILE ADDRESS ON FILE | 1694 | 4/24/2023 | FTX Trading Ltd. | $1,869.85 | | | | | $1,869.85 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 1307 | 3/17/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1334 | 3/21/2023 | FTX Trading Ltd. | | $2,000.00 | | | | $2,000.00 |
| NAME ON FILE ADDRESS ON FILE | 622 | 1/27/2023 | FTX Trading Ltd. | $5,150.00 | | | | | $5,150.00 |
| NAME ON FILE ADDRESS ON FILE | 1172 | 3/9/2023 | Blockfolio, Inc. | $8,044.78 | | | | | $8,044.78 |
| NAME ON FILE ADDRESS ON FILE | 827 | 2/9/2023 | FTX Trading Ltd. | $11,931.10 | $15,150.00 | | | | $27,081.10 |
| NAME ON FILE ADDRESS ON FILE | 624 | 1/30/2023 | FTX Trading Ltd. | $2,796,426.82 | | | | | $2,796,426.82 |
| NAME ON FILE ADDRESS ON FILE | 176 | 12/21/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 1162 | 3/9/2023 | FTX Trading Ltd. | $399,388.67 | | | | | $399,388.67 |
| NAME ON FILE ADDRESS ON FILE | 535 | 1/18/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| NAME ON FILE ADDRESS ON FILE | 89 | 12/12/2022 | FTX Trading Ltd. | $730.11 | | | | | $730.11 |
| NAME ON FILE ADDRESS ON FILE | 1040 | 2/27/2023 | FTX Trading Ltd. | $101,401.49 | | | | | $101,401.49 |
| Ohio Department of Taxation Bankruptcy Div. P.O. Box 530 Columbus, OH 43216 | 475 | 1/18/2023 | FTX Lend Inc. | $65.00 | $152.27 | | | | $217.27 |
| NAME ON FILE ADDRESS ON FILE | 796 | 2/8/2023 | FTX Trading Ltd. | $1,941.88 | | | | | $1,941.88 |
| NAME ON FILE ADDRESS ON FILE | 1706 | 4/24/2023 | West Realm Shires Services Inc. | | $1,192.48 | | | | $1,192.48 |
| NAME ON FILE ADDRESS ON FILE | 755 | 2/6/2023 | FTX Trading Ltd. | $3,334,024.70 | | | | | $3,334,024.70 |
| NAME ON FILE ADDRESS ON FILE | 1294 | 3/20/2023 | FTX Trading Ltd. | $37,152.67 | | | | | $37,152.67 |
| NAME ON FILE ADDRESS ON FILE | 1490 | 4/5/2023 | FTX Trading Ltd. | $275,000.00 | | | | | $275,000.00 |
| NAME ON FILE ADDRESS ON FILE | 116 | 12/14/2022 | FTX Trading Ltd. | $33,731.00 | | | | | $33,731.00 |
| NAME ON FILE ADDRESS ON FILE | 1233 | 3/14/2023 | FTX Trading Ltd. | $923.84 | | | | | $923.84 |
| NAME ON FILE ADDRESS ON FILE | 1738 | 4/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 1488 | 4/5/2023 | FTX Trading Ltd. | $50.00 | | | | | $50.00 |
| NAME ON FILE ADDRESS ON FILE | 439 | 1/9/2023 | FTX Trading Ltd. | | | | $0.00 | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 416 | 1/9/2023 | FTX Trading Ltd. | | | | $0.00 | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 1713 | 4/24/2023 | FTX Trading Ltd. | $4,259,980.11 | | | | | $4,259,980.11 |
| NAME ON FILE ADDRESS ON FILE | 1046 | 2/27/2023 | FTX Trading Ltd. | $86,483.00 | | | | | $86,483.00 |
| NAME ON FILE ADDRESS ON FILE | 384 | 1/5/2023 | FTX Trading Ltd. | $1,004,393.00 | | | | | $1,004,393.00 |
| NAME ON FILE ADDRESS ON FILE | 684 | 1/31/2023 | FTX Trading Ltd. | | | | $1,000.00 | | $1,000.00 |
| NAME ON FILE ADDRESS ON FILE | 560 | 1/23/2023 | FTX Trading Ltd. | $3,651.43 | | | | | $3,651.43 |
| NAME ON FILE ADDRESS ON FILE | 1341 | 3/20/2023 | FTX Trading Ltd. | $409,952.80 | | | | | $409,952.80 |
| NAME ON FILE ADDRESS ON FILE | 1349 | 3/20/2023 | FTX Trading Ltd. | $409,952.80 | | | | | $409,952.80 |
| NAME ON FILE ADDRESS ON FILE | 1095 | 3/6/2023 | FTX Trading Ltd. | $556.00 | | | | | $556.00 |
| NAME ON FILE ADDRESS ON FILE | 991 | 2/24/2023 | FTX Trading Ltd. | $16,103.50 | | | | | $16,103.50 |
| NAME ON FILE ADDRESS ON FILE | 678 | 1/31/2023 | FTX Trading Ltd. | $40,461.60 | | | | | $40,461.60 |
| NAME ON FILE ADDRESS ON FILE | 680 | 1/31/2023 | FTX Trading Ltd. | $40,461.60 | | | | | $40,461.60 |
| NAME ON FILE ADDRESS ON FILE | 350 | 1/9/2023 | FTX Trading Ltd. | $15,248.00 | | | | | $15,248.00 |
| NAME ON FILE ADDRESS ON FILE | 369 | 1/9/2023 | FTX Trading Ltd. | $40,798.00 | | | | | $40,798.00 |
| NAME ON FILE ADDRESS ON FILE | 324 | 1/3/2023 | FTX Trading Ltd. | $45,240.81 | | | | | $45,240.81 |
| NAME ON FILE ADDRESS ON FILE | 666 | 1/30/2023 | FTX Trading Ltd. | $177,795.00 | | | | | $177,795.00 |
| NAME ON FILE ADDRESS ON FILE | 697 | 2/1/2023 | FTX Trading Ltd. | $9,785.00 | | | | | $9,785.00 |
| NAME ON FILE ADDRESS ON FILE | 454 | 1/17/2023 | FTX Trading Ltd. | $4,500.00 | | | | | $4,500.00 |
| NAME ON FILE ADDRESS ON FILE | 1640 | 4/17/2023 | FTX Trading Ltd. | $264,463.24 | | | | | $264,463.24 |
| NAME ON FILE ADDRESS ON FILE | 1253 | 3/15/2023 | FTX Trading Ltd. | $10,359.00 | | | | | $10,359.00 |
| NAME ON FILE ADDRESS ON FILE | 1435 | 3/31/2023 | FTX Trading Ltd. | $53,011.00 | | | | | $53,011.00 |
| NAME ON FILE ADDRESS ON FILE | 1620 | 4/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 1163 | 3/9/2023 | FTX Trading Ltd. | $29,000.00 | | | | | $29,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1192 | 3/13/2023 | FTX Trading Ltd. | $1,100.00 | | | | | $1,100.00 |
| NAME ON FILE ADDRESS ON FILE | 1210 | 3/13/2023 | FTX Trading Ltd. | $22,115.79 | | | | | $22,115.79 |
| NAME ON FILE ADDRESS ON FILE | 85 | 12/12/2022 | FTX Trading Ltd. | $87,750.00 | | | | | $87,750.00 |
| NAME ON FILE ADDRESS ON FILE | 1151 | 3/7/2023 | FTX Trading Ltd. | $34,069.90 | | | | | $34,069.90 |
| NAME ON FILE ADDRESS ON FILE | 1191 | 3/13/2023 | FTX Trading Ltd. | $202,478,756.09 | | | | | $202,478,756.09 |
| NAME ON FILE ADDRESS ON FILE | 990 | 2/24/2023 | FTX Trading Ltd. | $245,703.44 | | | | | $245,703.44 |
| NAME ON FILE ADDRESS ON FILE | 352 | 1/6/2023 | FTX Trading Ltd. | $245,703.44 | | | | | $245,703.44 |
| NAME ON FILE ADDRESS ON FILE | 1596 | 4/12/2023 | FTX Trading Ltd. | $38,793,760.41 | | | | | $38,793,760.41 |
| NAME ON FILE ADDRESS ON FILE | 857 | 2/13/2023 | FTX Trading Ltd. | $3,835,881.88 | | | | | $3,835,881.88 |
| NAME ON FILE ADDRESS ON FILE | 861 | 2/13/2023 | FTX Trading Ltd. | $852,663.50 | | | | | $852,663.50 |
| NAME ON FILE ADDRESS ON FILE | 480 | 1/11/2023 | FTX Trading Ltd. | $10,607.00 | | | | | $10,607.00 |
| NAME ON FILE ADDRESS ON FILE | 429 | 1/18/2023 | FTX Trading Ltd. | $158,000.00 | | | | | $158,000.00 |
| NAME ON FILE ADDRESS ON FILE | 786 | 2/7/2023 | FTX Trading Ltd. | $1,069,040.59 | | | | | $1,069,040.59 |
| NAME ON FILE ADDRESS ON FILE | 78 | 12/9/2022 | FTX Trading Ltd. | $68,107.54 | | | | | $68,107.54 |
| NAME ON FILE ADDRESS ON FILE | 1220 | 3/13/2023 | FTX Trading Ltd. | $12,299.18 | | | | | $12,299.18 |
| NAME ON FILE ADDRESS ON FILE | 1651 | 4/18/2023 | FTX Trading Ltd. | $15,366.33 | | | | | $15,366.33 |
| NAME ON FILE ADDRESS ON FILE | 562 | 1/23/2023 | FTX Trading Ltd. | $2,200,000.00 | | | | | $2,200,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1257 | 3/15/2023 | FTX Trading Ltd. | $16,914,434.00 | | | | | $16,914,434.00 |
| NAME ON FILE ADDRESS ON FILE | 885 | 2/16/2023 | FTX Trading Ltd. | $6,500.00 | | | | | $6,500.00 |
| NAME ON FILE ADDRESS ON FILE | 1632 | 4/13/2023 | FTX Trading Ltd. | $1,711,410.80 | | | | | $1,711,410.80 |
| NAME ON FILE ADDRESS ON FILE | 692 | 1/31/2023 | FTX Trading Ltd. | $404,155.65 | | | | | $404,155.65 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Payblr, Inc.<br>Fabio Garcia<br>403B German Moyer<br>San Juan, PR 00918 | 266 | 12/28/2022 | West Realm Shires Services Inc. | $52,533.18 | | | | | $52,533.18 |
| NAME ON FILE<br>ADDRESS ON FILE | 8 | 11/17/2022 | FTX Trading Ltd. | $1,400,102.01 | | | | | $1,400,102.01 |
| NAME ON FILE<br>ADDRESS ON FILE | 310 | 1/3/2023 | FTX Trading Ltd. | $1,700.00 | | | | | $1,700.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 741 | 2/6/2023 | FTX Trading Ltd. | $885,261.00 | | | | | $885,261.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 273 | 12/28/2022 | FTX Trading Ltd. | $19,687.07 | | | | | $19,687.07 |
| NAME ON FILE<br>ADDRESS ON FILE | 729 | 2/2/2023 | FTX Trading Ltd. | $4,659.91 | | | | | $4,659.91 |
| NAME ON FILE<br>ADDRESS ON FILE | 1354 | 3/21/2023 | FTX Trading Ltd. | $27,054.93 | | | | | $27,054.93 |
| NAME ON FILE<br>ADDRESS ON FILE | 712 | 2/2/2023 | FTX Trading Ltd. | $39,312.00 | | | | | $39,312.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 307 | 1/3/2023 | FTX Trading Ltd. | $15,000.00 | | | | | $15,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 547 | 1/18/2023 | FTX Trading Ltd. | $6,048.78 | | | | | $6,048.78 |
| NAME ON FILE<br>ADDRESS ON FILE | 147 | 12/16/2022 | FTX Trading Ltd. | $10,125.00 | | | | | $10,125.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 917 | 2/17/2023 | FTX Trading Ltd. | | $5,400.00 | | | | $5,400.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 186 | 12/22/2022 | FTX Trading Ltd. | $3,472.00 | | | | | $3,472.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1681 | 4/20/2023 | FTX Trading Ltd. | $1,725.00 | | | | | $1,725.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1051 | 3/1/2023 | FTX Trading Ltd. | $38,195.83 | | | | | $38,195.83 |
| NAME ON FILE<br>ADDRESS ON FILE | 842 | 2/13/2023 | FTX Trading Ltd. | $88,873.76 | | | | | $88,873.76 |
| NAME ON FILE<br>ADDRESS ON FILE | 1401 | 3/22/2023 | FTX Trading Ltd. | $205,095.60 | | | | | $205,095.60 |
| NAME ON FILE<br>ADDRESS ON FILE | 316 | 1/3/2023 | FTX Trading Ltd. | $600.00 | | | | | $600.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1224 | 3/13/2023 | FTX Trading Ltd. | $12,530.00 | | | | | $12,530.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 747 | 2/7/2023 | FTX Trading Ltd. | $49,318.00 | | | | | $49,318.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 618 | 1/30/2023 | FTX Trading Ltd. | $3,000.00 | | | | | $3,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1472 | 4/3/2023 | FTX Trading Ltd. | $1,050.31 | | | | | $1,050.31 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 445 | 1/11/2023 | FTX Trading Ltd. | $6,000.00 | | | | | $6,000.00 |
| NAME ON FILE ADDRESS ON FILE | 986 | 2/24/2023 | FTX Trading Ltd. | $1,002,511.29 | | | | | $1,002,511.29 |
| NAME ON FILE ADDRESS ON FILE | 723 | 2/2/2023 | FTX Trading Ltd. | $16,524.68 | | | | | $16,524.68 |
| NAME ON FILE ADDRESS ON FILE | 1731 | 4/25/2023 | FTX Trading Ltd. | $58,000.00 | | | | | $58,000.00 |
| NAME ON FILE ADDRESS ON FILE | 964 | 2/22/2023 | FTX Trading Ltd. | $3,000.00 | | | | | $3,000.00 |
| NAME ON FILE ADDRESS ON FILE | 787 | 2/7/2023 | FTX Trading Ltd. | | $2,000.00 | | | | $2,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1470 | 4/3/2023 | FTX Trading Ltd. | $44,500.00 | | | | | $44,500.00 |
| NAME ON FILE ADDRESS ON FILE | 338 | 1/5/2023 | FTX Trading Ltd. | $247,519.70 | | | | | $247,519.70 |
| NAME ON FILE ADDRESS ON FILE | 118 | 12/14/2022 | FTX Trading Ltd. | $3,620.00 | | | | | $3,620.00 |
| NAME ON FILE ADDRESS ON FILE | 443 | 1/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 923 | 2/17/2023 | FTX Trading Ltd. | $20,158.00 | | | | | $20,158.00 |
| NAME ON FILE ADDRESS ON FILE | 828 | 2/9/2023 | FTX Trading Ltd. | $11,000.00 | | | | | $11,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1139 | 3/6/2023 | FTX Trading Ltd. | $16,596.50 | | | | | $16,596.50 |
| NAME ON FILE ADDRESS ON FILE | 343 | 1/5/2023 | FTX Trading Ltd. | | | $32,510.04 | | | $32,510.04 |
| NAME ON FILE ADDRESS ON FILE | 722 | 2/2/2023 | FTX Trading Ltd. | $157,233.00 | | | | | $157,233.00 |
| NAME ON FILE ADDRESS ON FILE | 659 | 1/30/2023 | FTX Trading Ltd. | $74,952.95 | | | | | $74,952.95 |
| NAME ON FILE ADDRESS ON FILE | 1615 | 4/14/2023 | FTX Trading Ltd. | $67,301.31 | | | | | $67,301.31 |
| NAME ON FILE ADDRESS ON FILE | 1726 | 4/25/2023 | FTX Trading Ltd. | $24,000.00 | | | | | $24,000.00 |
| NAME ON FILE ADDRESS ON FILE | 301 | 1/3/2023 | FTX Trading Ltd. | $23,797.22 | | | | | $23,797.22 |
| NAME ON FILE ADDRESS ON FILE | 596 | 1/25/2023 | FTX Trading Ltd. | $29,000.00 | | | | | $29,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1380 | 3/27/2023 | FTX Trading Ltd. | $2,500.83 | | | | | $2,500.83 |
| NAME ON FILE ADDRESS ON FILE | 75 | 12/9/2022 | FTX Trading Ltd. | | $2,737.84 | | | | $2,737.84 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 997 | 2/24/2023 | FTX Trading Ltd. | $18,404.91 | | | | | $18,404.91 |
| NAME ON FILE ADDRESS ON FILE | 974 | 2/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 1277 | 3/17/2023 | FTX Trading Ltd. | $41,137.33 | | | | | $41,137.33 |
| NAME ON FILE ADDRESS ON FILE | 1453 | 4/3/2023 | FTX Trading Ltd. | $30,000.00 | | | | | $30,000.00 |
| NAME ON FILE ADDRESS ON FILE | 484 | 1/11/2023 | FTX Trading Ltd. | $10,800.00 | | | | | $10,800.00 |
| NAME ON FILE ADDRESS ON FILE | 713 | 2/2/2023 | FTX Trading Ltd. | $9,606.00 | | | | | $9,606.00 |
| NAME ON FILE ADDRESS ON FILE | 43 | 11/29/2022 | FTX Trading Ltd. | $9,967.60 | | | | | $9,967.60 |
| NAME ON FILE ADDRESS ON FILE | 44 | 11/29/2022 | FTX Trading Ltd. | $9,967.60 | | | | | $9,967.60 |
| NAME ON FILE ADDRESS ON FILE | 93 | 12/12/2022 | FTX Trading Ltd. | $9,967.60 | | | | | $9,967.60 |
| NAME ON FILE ADDRESS ON FILE | 1173 | 3/9/2023 | FTX Trading Ltd. | $7,119.54 | | | | | $7,119.54 |
| NAME ON FILE ADDRESS ON FILE | 40 | 12/8/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 1449 | 4/3/2023 | FTX Trading Ltd. | $280,000.00 | | | | | $280,000.00 |
| NAME ON FILE ADDRESS ON FILE | 94 | 12/12/2022 | FTX Trading Ltd. | $140,000.00 | | | | | $140,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1409 | 3/28/2023 | FTX Trading Ltd. | $8,218.90 | | | | | $8,218.90 |
| NAME ON FILE ADDRESS ON FILE | 570 | 1/24/2023 | FTX Trading Ltd. | $3,009,269.33 | | | | | $3,009,269.33 |
| NAME ON FILE ADDRESS ON FILE | 205 | 12/23/2022 | FTX Trading Ltd. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 583 | 1/25/2023 | FTX Trading Ltd. | $11,393.73 | | | | | $11,393.73 |
| NAME ON FILE ADDRESS ON FILE | 1238 | 3/15/2023 | FTX Trading Ltd. | $1,379,961.90 | | | | | $1,379,961.90 |
| NAME ON FILE ADDRESS ON FILE | 1279 | 3/17/2023 | FTX Trading Ltd. | $1,379,961.90 | | | | | $1,379,961.90 |
| NAME ON FILE ADDRESS ON FILE | 753 | 2/7/2023 | FTX Trading Ltd. | $21,152.48 | | | | | $21,152.48 |
| NAME ON FILE ADDRESS ON FILE | 875 | 2/13/2023 | FTX Trading Ltd. | $7,000.00 | | | | | $7,000.00 |
| NAME ON FILE ADDRESS ON FILE | 354 | 1/9/2023 | FTX Trading Ltd. | $23,000.00 | | | | | $23,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 1429 | 3/30/2023 | FTX Trading Ltd. | $1,868,708.81 | | | | | $1,868,708.81 |
| NAME ON FILE ADDRESS ON FILE | 35 | 11/22/2022 | FTX Trading Ltd. | $799.00 | | | | | $799.00 |
| NAME ON FILE ADDRESS ON FILE | 1369 | 3/24/2023 | FTX Trading Ltd. | $10,708,884.09 | | | | | $10,708,884.09 |
| NAME ON FILE ADDRESS ON FILE | 1326 | 3/22/2023 | FTX Trading Ltd. | $60,183.00 | | | | | $60,183.00 |
| NAME ON FILE ADDRESS ON FILE | 543 | 1/19/2023 | FTX Trading Ltd. | $602,000.00 | | | | | $602,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1131 | 3/6/2023 | FTX Trading Ltd. | $143,791.57 | | | | | $143,791.57 |
| NAME ON FILE ADDRESS ON FILE | 900 | 2/14/2023 | FTX Trading Ltd. | $8,192.60 | | | | | $8,192.60 |
| NAME ON FILE ADDRESS ON FILE | 734 | 2/3/2023 | FTX Trading Ltd. | $5,438.75 | | | | | $5,438.75 |
| NAME ON FILE ADDRESS ON FILE | 1290 | 3/17/2023 | FTX Trading Ltd. | $7,474.63 | | | | | $7,474.63 |
| NAME ON FILE ADDRESS ON FILE | 645 | 1/23/2023 | FTX Trading Ltd. | $1,275.43 | | | | | $1,275.43 |
| NAME ON FILE ADDRESS ON FILE | 389 | 1/6/2023 | FTX Trading Ltd. | | $420.79 | | | | $420.79 |
| NAME ON FILE ADDRESS ON FILE | 831 | 2/10/2023 | FTX Trading Ltd. | $179.62 | | | | | $179.62 |
| NAME ON FILE ADDRESS ON FILE | 999 | 2/23/2023 | FTX Trading Ltd. | $27,830.00 | | | | | $27,830.00 |
| NAME ON FILE ADDRESS ON FILE | 393 | 1/9/2023 | FTX EU Ltd. | $13,177.39 | | | | | $13,177.39 |
| NAME ON FILE ADDRESS ON FILE | 1009 | 2/27/2023 | FTX US Trading, Inc. | | $7,668.37 | | | | $7,668.37 |
| NAME ON FILE ADDRESS ON FILE | 1150 | 3/7/2023 | FTX Trading Ltd. | $35,000.00 | | | | | $35,000.00 |
| NAME ON FILE ADDRESS ON FILE | 938 | 2/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 1567 | 4/10/2023 | FTX Trading Ltd. | $7,000.00 | | | | | $7,000.00 |
| NAME ON FILE ADDRESS ON FILE | 457 | 1/10/2023 | FTX Trading Ltd. | $59,226.15 | | | | | $59,226.15 |
| NAME ON FILE ADDRESS ON FILE | 450 | 1/12/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1569 | 4/10/2023 | FTX US Trading, Inc. | $24,000.00 | | | | | $24,000.00 |
| NAME ON FILE ADDRESS ON FILE | 73 | 12/9/2022 | FTX Trading Ltd. | $4,050.00 | | | | | $4,050.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rational PR, LLC<br>Rational 360<br>1828 L St NW Suite # 640<br>Washington, DC 20036 | 777 | 2/6/2023 | FTX Trading Ltd. | $259,736.91 | | | | | $259,736.91 |
| NAME ON FILE<br>ADDRESS ON FILE | 1114 | 3/3/2023 | FTX Trading Ltd. | $203,151.00 | | | | | $203,151.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 294 | 12/30/2022 | FTX Trading Ltd. | $110,000.00 | | | | | $110,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 937 | 2/20/2023 | FTX Trading Ltd. | $28,993.47 | | | | | $28,993.47 |
| NAME ON FILE<br>ADDRESS ON FILE | 1250 | 3/15/2023 | FTX Trading Ltd. | | | $109,000.00 | | | $109,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1459 | 4/3/2023 | FTX Trading Ltd. | $1,645,038.64 | | | | | $1,645,038.64 |
| NAME ON FILE<br>ADDRESS ON FILE | 1017 | 2/14/2023 | FTX Trading Ltd. | $551,232.40 | | | | | $551,232.40 |
| NAME ON FILE<br>ADDRESS ON FILE | 629 | 1/23/2023 | FTX Trading Ltd. | $7,491.60 | | | | | $7,491.60 |
| NAME ON FILE<br>ADDRESS ON FILE | 1635 | 4/14/2023 | FTX Trading Ltd. | $250,000.00 | | | | | $250,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 897 | 2/14/2023 | FTX Trading Ltd. | $21,400.00 | | | | | $21,400.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 114 | 12/14/2022 | FTX Trading Ltd. | $69,952.12 | | | | | $69,952.12 |
| NAME ON FILE<br>ADDRESS ON FILE | 1039 | 2/27/2023 | FTX Trading Ltd. | $7,500.29 | | | | | $7,500.29 |
| NAME ON FILE<br>ADDRESS ON FILE | 594 | 1/24/2023 | FTX Trading Ltd. | $7,000.00 | | | | | $7,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1195 | 3/13/2023 | FTX Trading Ltd. | $1,927.00 | | | | | $1,927.00 |
| Rhode Island Division of Taxation<br>One Capitol Hill<br>Providence, RI 02908 | 1559 | 4/10/2023 | West Realm Shires Services Inc. | $86.43 | | | | | $86.43 |
| NAME ON FILE<br>ADDRESS ON FILE | 1499 | 4/5/2023 | FTX Trading Ltd. | $19,000.00 | | | | | $19,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1018 | 2/14/2023 | FTX Trading Ltd. | $5,500.12 | | | | | $5,500.12 |
| NAME ON FILE<br>ADDRESS ON FILE | 725 | 2/2/2023 | FTX Trading Ltd. | $3,030.37 | | | | | $3,030.37 |
| NAME ON FILE<br>ADDRESS ON FILE | 641 | 1/23/2023 | FTX Trading Ltd. | $1,895.81 | | | | $4,500.00 | $6,395.81 |
| Rightsize Facility Performance of Illinois, LLC<br>5000 W Roosevelt Rd<br>Chicago, IL 60644 | 767 | 2/6/2023 | FTX Trading Ltd. | $102,745.50 | | | | | $102,745.50 |
| NAME ON FILE<br>ADDRESS ON FILE | 134 | 12/15/2022 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1275 | 3/17/2023 | FTX Trading Ltd. | $50,000.00 | | | | | $50,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | 364 | 1/9/2023 | FTX Trading Ltd. | $1,160.53 | | | | | $1,160.53 |
| NAME ON FILE<br>ADDRESS ON FILE | 1393 | 3/22/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1182 | 3/9/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 213 | 12/19/2022 | FTX Trading Ltd. | $32,019.22 | | | | | $32,019.22 |
| NAME ON FILE<br>ADDRESS ON FILE | 876 | 2/13/2023 | FTX Trading Ltd. | | | | $17,722.74 | | $17,722.74 |
| NAME ON FILE<br>ADDRESS ON FILE | 149 | 12/19/2022 | FTX Trading Ltd. | $5,507.00 | | | | | $5,507.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 280 | 12/29/2022 | FTX EU Ltd. | $9,599.32 | | | | | $9,599.32 |
| NAME ON FILE<br>ADDRESS ON FILE | 1012 | 2/14/2023 | FTX Trading Ltd. | $314,011.69 | | | | | $314,011.69 |
| NAME ON FILE<br>ADDRESS ON FILE | 1199 | 3/13/2023 | FTX Trading Ltd. | $32,226.03 | | | | | $32,226.03 |
| NAME ON FILE<br>ADDRESS ON FILE | 1249 | 3/14/2023 | FTX Trading Ltd. | $32,226.03 | | | | | $32,226.03 |
| NAME ON FILE<br>ADDRESS ON FILE | 217 | 12/23/2022 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 320 | 1/3/2023 | FTX US Trading, Inc. | $1,859.23 | | | | | $1,859.23 |
| NAME ON FILE<br>ADDRESS ON FILE | 676 | 1/30/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 478 | 1/18/2023 | FTX Trading Ltd. | $7,530,652.00 | | | | | $7,530,652.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1141 | 3/7/2023 | FTX Trading Ltd. | $149,454.00 | | | | | $149,454.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1588 | 4/12/2023 | FTX Trading Ltd. | $3,449.00 | | | | | $3,449.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1346 | 3/23/2023 | FTX Trading Ltd. | $67,000.00 | | | | | $67,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 487 | 1/12/2023 | FTX Trading Ltd. | | $2,150.00 | $2,150.00 | $2,150.00 | | $6,450.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 460 | 1/14/2023 | FTX Trading Ltd. | $14,031.20 | | | $1,844.58 | | $15,875.78 |
| NAME ON FILE<br>ADDRESS ON FILE | 281 | 12/29/2022 | FTX Trading Ltd. | $76,969.56 | | | | | $76,969.56 |
| NAME ON FILE<br>ADDRESS ON FILE | 1106 | 3/6/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1593 | 4/12/2023 | FTX Trading Ltd. | $130.00 | | | | | $130.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | 1687 | 4/20/2023 | FTX Trading Ltd. | $212,500.00 | | | | | $212,500.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 652 | 1/23/2023 | FTX Trading Ltd. | $945.00 | | | | | $945.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 498 | 1/17/2023 | FTX Trading Ltd. | $3,350.00 | | | | | $3,350.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1189 | 3/13/2023 | FTX Trading Ltd. | $41,621.08 | | | | | $41,621.08 |
| NAME ON FILE<br>ADDRESS ON FILE | 472 | 1/11/2023 | FTX Trading Ltd. | $33,000.00 | | | | | $33,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1204 | 3/13/2023 | FTX Trading Ltd. | $41,621.08 | | | | | $41,621.08 |
| NAME ON FILE<br>ADDRESS ON FILE | 1668 | 4/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1387 | 3/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1033 | 2/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 762 | 2/6/2023 | FTX Trading Ltd. | $62,700.00 | | | | | $62,700.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1716 | 4/25/2023 | FTX Trading Ltd. | $139,815.92 | | | | | $139,815.92 |
| NAME ON FILE<br>ADDRESS ON FILE | 258 | 12/27/2022 | FTX Trading Ltd. | $2,597.76 | | | | | $2,597.76 |
| NAME ON FILE<br>ADDRESS ON FILE | 1506 | 4/6/2023 | FTX Trading Ltd. | $15,657.49 | | | | | $15,657.49 |
| NAME ON FILE<br>ADDRESS ON FILE | 536 | 1/20/2023 | FTX Trading Ltd. | $22,917.60 | | | | | $22,917.60 |
| NAME ON FILE<br>ADDRESS ON FILE | 591 | 1/23/2023 | FTX Trading Ltd. | $21,668.91 | | | | | $21,668.91 |
| NAME ON FILE<br>ADDRESS ON FILE | 792 | 2/8/2023 | FTX Trading Ltd. | $1,193.00 | | | | | $1,193.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 12 | 11/18/2022 | FTX Trading Ltd. | $21,164.00 | | | | | $21,164.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 17 | 11/20/2022 | FTX Trading Ltd. | $21,164.00 | | | | | $21,164.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1608 | 4/13/2023 | FTX Trading Ltd. | $280,000.00 | | | | | $280,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1366 | 3/27/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1105 | 3/6/2023 | FTX (Gibraltar) Ltd | | | $500,000.00 | | | $500,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1091 | 3/6/2023 | FTX Hong Kong Ltd | | | $500,000.00 | | | $500,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 1094 | 3/6/2023 | FTX Crypto Services Ltd. | | | $500,000.00 | | | $500,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1102 | 3/6/2023 | Alameda Research LLC | | | $500,000.00 | | | $500,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1104 | 3/6/2023 | Alameda Research Holdings Inc. | | | $500,000.00 | | | $500,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1107 | 3/6/2023 | Alameda Global Services Ltd. | | | $500,000.00 | | | $500,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1109 | 3/6/2023 | FTX US Services, Inc. | | | $500,000.00 | | | $500,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1112 | 3/6/2023 | Alameda Research (Bahamas) Ltd | | | $500,000.00 | | | $500,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1122 | 3/6/2023 | FTX Property Holdings Ltd | | | $500,000.00 | | | $500,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1124 | 3/6/2023 | Alameda Research Ltd | | | $500,000.00 | | | $500,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1184 | 3/9/2023 | FTX Trading Ltd. | $40,000.00 | | | | | $40,000.00 |
| NAME ON FILE ADDRESS ON FILE | 598 | 1/26/2023 | FTX Trading Ltd. | $16,408.53 | | | | | $16,408.53 |
| NAME ON FILE ADDRESS ON FILE | 1177 | 3/9/2023 | FTX Trading Ltd. | $171,734.78 | | | | | $171,734.78 |
| NAME ON FILE ADDRESS ON FILE | 826 | 2/9/2023 | FTX Trading Ltd. | $4,826.48 | | | | | $4,826.48 |
| NAME ON FILE ADDRESS ON FILE | 961 | 2/22/2023 | FTX Trading Ltd. | $24,600.00 | | | | | $24,600.00 |
| NAME ON FILE ADDRESS ON FILE | 600 | 1/30/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| NAME ON FILE ADDRESS ON FILE | 812 | 2/9/2023 | FTX Trading Ltd. | $15,461.44 | | | | | $15,461.44 |
| NAME ON FILE ADDRESS ON FILE | 1038 | 2/27/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1638 | 4/14/2023 | FTX Trading Ltd. | $34,972.72 | | | | | $34,972.72 |
| NAME ON FILE ADDRESS ON FILE | 1164 | 3/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 1074 | 3/2/2023 | FTX Trading Ltd. | $341,178.00 | | | | | $341,178.00 |
| NAME ON FILE ADDRESS ON FILE | 1724 | 4/25/2023 | FTX Trading Ltd. | $5,087.10 | | | | | $5,087.10 |
| NAME ON FILE ADDRESS ON FILE | 449 | 1/9/2023 | FTX Trading Ltd. | $73,299.51 | | | | | $73,299.51 |
| NAME ON FILE ADDRESS ON FILE | 804 | 2/7/2023 | FTX Trading Ltd. | $88,894.00 | | | | | $88,894.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | 960 | 2/22/2023 | FTX Trading Ltd. | $14,408.06 | | | | | $14,408.06 |
| NAME ON FILE<br>ADDRESS ON FILE | 1696 | 4/24/2023 | FTX EU Ltd. | $4,494.06 | | | | | $4,494.06 |
| NAME ON FILE<br>ADDRESS ON FILE | 133 | 12/15/2022 | FTX Trading Ltd. | $17,433.18 | | | | | $17,433.18 |
| NAME ON FILE<br>ADDRESS ON FILE | 321 | 1/3/2023 | FTX Trading Ltd. | $180,000.00 | | | | | $180,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 510 | 1/19/2023 | FTX Trading Ltd. | $84,635.00 | | | | | $84,635.00 |
| SardineAI Corp.<br>382 NE 191st, #58243<br>Miami, FL 33179-3899 | 1115 | 3/6/2023 | West Realm Shires Services Inc. | $48,565.21 | | | | | $48,565.21 |
| SardineAI Corp.<br>382 NE 191st, #58243<br>Miami, FL 33179-3899 | 1130 | 3/6/2023 | FTX Trading Ltd. | $93,557.68 | | | | | $93,557.68 |
| NAME ON FILE<br>ADDRESS ON FILE | 261 | 12/28/2022 | FTX Trading Ltd. | $4,235.49 | | | | | $4,235.49 |
| NAME ON FILE<br>ADDRESS ON FILE | 582 | 1/23/2023 | FTX Europe AG | $1,223.98 | | | | | $1,223.98 |
| NAME ON FILE<br>ADDRESS ON FILE | 332 | 1/4/2023 | FTX Trading Ltd. | $9,999.00 | | | | | $9,999.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 910 | 2/16/2023 | FTX Trading Ltd. | $23,308.00 | | | | | $23,308.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1214 | 3/13/2023 | FTX Trading Ltd. | $5,400.00 | | | | | $5,400.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 452 | 1/14/2023 | FTX Trading Ltd. | $16,551.89 | | | | | $16,551.89 |
| NAME ON FILE<br>ADDRESS ON FILE | 1297 | 3/20/2023 | FTX Trading Ltd. | $9,105.58 | | | | | $9,105.58 |
| NAME ON FILE<br>ADDRESS ON FILE | 748 | 2/6/2023 | FTX Trading Ltd. | $10,325.00 | | | | | $10,325.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 440 | 1/9/2023 | FTX Europe AG | $11,300.00 | | | | | $11,300.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 360 | 1/9/2023 | FTX Trading Ltd. | $11,300.00 | | | | | $11,300.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1030 | 2/27/2023 | FTX Trading Ltd. | | | $31,356.00 | | | $31,356.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 967 | 2/23/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 519 | 1/12/2023 | FTX Trading Ltd. | $80,000.00 | | | | | $80,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1400 | 3/27/2023 | FTX Trading Ltd. | $17,500.00 | | | | | $17,500.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 688 | 1/31/2023 | FTX Trading Ltd. | $20,437.78 | | | | | $20,437.78 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 1769 | 4/27/2023 | FTX Trading Ltd. | $21,807.87 | | | | | $21,807.87 |
| NAME ON FILE ADDRESS ON FILE | 418 | 1/14/2023 | FTX Trading Ltd. | $6,679.81 | | | | | $6,679.81 |
| NAME ON FILE ADDRESS ON FILE | 339 | 1/5/2023 | FTX Trading Ltd. | $1,222.96 | | | | | $1,222.96 |
| NAME ON FILE ADDRESS ON FILE | 1624 | 4/17/2023 | FTX Trading Ltd. | $2,400.00 | $3,000.00 | | | | $5,400.00 |
| NAME ON FILE ADDRESS ON FILE | 761 | 2/6/2023 | FTX Trading Ltd. | $15,400.00 | | | | | $15,400.00 |
| NAME ON FILE ADDRESS ON FILE | 9 | 11/17/2022 | FTX Trading Ltd. | $95,286.74 | | | | | $95,286.74 |
| NAME ON FILE ADDRESS ON FILE | 529 | 1/20/2023 | West Realm Shires Inc. | $1,117.54 | | | | | $1,117.54 |
| NAME ON FILE ADDRESS ON FILE | 407 | 1/12/2023 | FTX Trading Ltd. | $9,700.00 | | | | | $9,700.00 |
| NAME ON FILE ADDRESS ON FILE | 633 | 1/27/2023 | FTX Trading Ltd. | $13,043.16 | | | | | $13,043.16 |
| NAME ON FILE ADDRESS ON FILE | 275 | 12/29/2022 | FTX Trading Ltd. | $152,633.53 | | | | | $152,633.53 |
| NAME ON FILE ADDRESS ON FILE | 361 | 1/6/2023 | FTX Trading Ltd. | $11,900.00 | | | | | $11,900.00 |
| NAME ON FILE ADDRESS ON FILE | 353 | 1/6/2023 | FTX Trading Ltd. | $11,900.00 | | | | | $11,900.00 |
| NAME ON FILE ADDRESS ON FILE | 1067 | 3/1/2023 | FTX Trading Ltd. | $14.12 | | | | | $14.12 |
| NAME ON FILE ADDRESS ON FILE | 1541 | 4/7/2023 | FTX Trading Ltd. | $14,129.00 | | | | | $14,129.00 |
| NAME ON FILE ADDRESS ON FILE | 476 | 1/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 893 | 2/16/2023 | FTX Trading Ltd. | $34,000.00 | | | | | $34,000.00 |
| NAME ON FILE ADDRESS ON FILE | 304 | 1/3/2023 | FTX Trading Ltd. | $2,811.00 | | | | | $2,811.00 |
| NAME ON FILE ADDRESS ON FILE | 1025 | 2/28/2023 | FTX Trading Ltd. | $2,061.00 | | | | | $2,061.00 |
| NAME ON FILE ADDRESS ON FILE | 1345 | 3/27/2023 | FTX Trading Ltd. | $1,264.88 | | | | | $1,264.88 |
| NAME ON FILE ADDRESS ON FILE | 491 | 1/19/2023 | FTX EU Ltd. | $927.82 | | | | | $927.82 |
| NAME ON FILE ADDRESS ON FILE | 91 | 12/13/2022 | FTX Trading Ltd. | $16,917.00 | | | | | $16,917.00 |
| NAME ON FILE ADDRESS ON FILE | 1157 | 3/8/2023 | FTX Trading Ltd. | $9,307.26 | | | | | $9,307.26 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 425 | 1/14/2023 | FTX Trading Ltd. | $25,865.06 | | | | | $25,865.06 |
| NAME ON FILE ADDRESS ON FILE | 1405 | 3/31/2023 | FTX Trading Ltd. | $6.34 | | | | | $6.34 |
| NAME ON FILE ADDRESS ON FILE | 1674 | 4/19/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| NAME ON FILE ADDRESS ON FILE | 942 | 2/22/2023 | FTX Trading Ltd. | $400.00 | | | | | $400.00 |
| NAME ON FILE ADDRESS ON FILE | 1035 | 2/27/2023 | FTX Trading Ltd. | $3,545.00 | | | | | $3,545.00 |
| NAME ON FILE ADDRESS ON FILE | 889 | 2/14/2023 | FTX Trading Ltd. | $174,673.00 | | | | | $174,673.00 |
| NAME ON FILE ADDRESS ON FILE | 954 | 2/22/2023 | Alameda Research LLC | $435,215.00 | | | | | $435,215.00 |
| NAME ON FILE ADDRESS ON FILE | 1263 | 3/21/2023 | FTX Trading Ltd. | $7,600.00 | | | | | $7,600.00 |
| NAME ON FILE ADDRESS ON FILE | 1504 | 4/5/2023 | FTX Trading Ltd. | $173,860.00 | | | | | $173,860.00 |
| NAME ON FILE ADDRESS ON FILE | 193 | 12/19/2022 | FTX Trading Ltd. | $11,439.96 | | | | | $11,439.96 |
| NAME ON FILE ADDRESS ON FILE | 995 | 2/24/2023 | FTX Trading Ltd. | $5,168.84 | | | | | $5,168.84 |
| NAME ON FILE ADDRESS ON FILE | 305 | 1/3/2023 | FTX Trading Ltd. | | | $0.00 | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 1165 | 3/9/2023 | FTX Trading Ltd. | $139,035.95 | | | | | $139,035.95 |
| NAME ON FILE ADDRESS ON FILE | 1360 | 3/21/2023 | FTX Trading Ltd. | $353,751.34 | | | | | $353,751.34 |
| NAME ON FILE ADDRESS ON FILE | 253 | 12/27/2022 | FTX Trading Ltd. | $2,520.84 | | | | | $2,520.84 |
| NAME ON FILE ADDRESS ON FILE | 650 | 1/30/2023 | FTX Trading Ltd. | $1,026,000.00 | | | | | $1,026,000.00 |
| NAME ON FILE ADDRESS ON FILE | 336 | 1/4/2023 | FTX Trading Ltd. | $4,247,660.03 | | | | | $4,247,660.03 |
| NAME ON FILE ADDRESS ON FILE | 1669 | 4/18/2023 | FTX US Trading, Inc. | $930,000.00 | | | | | $930,000.00 |
| NAME ON FILE ADDRESS ON FILE | 671 | 1/30/2023 | FTX Trading Ltd. | $12,200.00 | | | | | $12,200.00 |
| NAME ON FILE ADDRESS ON FILE | 939 | 2/21/2023 | Good Luck Games, LLC | $4,000.00 | | | | | $4,000.00 |
| NAME ON FILE ADDRESS ON FILE | 88 | 12/12/2022 | FTX Trading Ltd. | $29,075.73 | | | | | $29,075.73 |
| NAME ON FILE ADDRESS ON FILE | 559 | 1/17/2023 | FTX Trading Ltd. | $29,075.73 | | | | | $29,075.73 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 752 | 2/6/2023 | FTX Trading Ltd. | $211.73 | | | | | $211.73 |
| NAME ON FILE ADDRESS ON FILE | 1096 | 3/6/2023 | FTX Trading Ltd. | $15,000,000.00 | | | | | $15,000,000.00 |
| NAME ON FILE ADDRESS ON FILE | 404 | 1/12/2023 | FTX Trading Ltd. | $9,002.00 | $18,500.00 | | | | $27,502.00 |
| NAME ON FILE ADDRESS ON FILE | 371 | 1/6/2023 | FTX Trading Ltd. | $10,500.00 | | | | | $10,500.00 |
| NAME ON FILE ADDRESS ON FILE | 159 | 12/19/2022 | FTX Trading Ltd. | $18,726.65 | | | | | $18,726.65 |
| NAME ON FILE ADDRESS ON FILE | 1471 | 4/3/2023 | FTX Trading Ltd. | $2,200.00 | | | | | $2,200.00 |
| NAME ON FILE ADDRESS ON FILE | 815 | 2/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 1565 | 4/10/2023 | FTX Trading Ltd. | $10,048.00 | | | | | $10,048.00 |
| NAME ON FILE ADDRESS ON FILE | 817 | 2/9/2023 | FTX Trading Ltd. | $34,537.04 | | | | | $34,537.04 |
| NAME ON FILE ADDRESS ON FILE | 269 | 12/28/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 898 | 2/14/2023 | FTX Trading Ltd. | $304,414.83 | | | | | $304,414.83 |
| NAME ON FILE ADDRESS ON FILE | 980 | 2/23/2023 | FTX Trading Ltd. | $16,543.00 | | | | | $16,543.00 |
| NAME ON FILE ADDRESS ON FILE | 1564 | 4/10/2023 | FTX Trading Ltd. | $143,660.00 | | | | | $143,660.00 |
| NAME ON FILE ADDRESS ON FILE | 1285 | 3/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 1318 | 3/22/2023 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| NAME ON FILE ADDRESS ON FILE | 486 | 1/20/2023 | FTX Trading Ltd. | $50,000.00 | | | | | $50,000.00 |
| NAME ON FILE ADDRESS ON FILE | 286 | 12/29/2022 | FTX Trading Ltd. | $34,736.00 | | | | | $34,736.00 |
| NAME ON FILE ADDRESS ON FILE | 271 | 12/28/2022 | FTX Trading Ltd. | $82,500.00 | | | | | $82,500.00 |
| NAME ON FILE ADDRESS ON FILE | 1197 | 3/13/2023 | FTX Trading Ltd. | $401,840.75 | | | | | $401,840.75 |
| NAME ON FILE ADDRESS ON FILE | 849 | 2/13/2023 | FTX Trading Ltd. | $1,770,000.00 | | | | | $1,770,000.00 |
| NAME ON FILE ADDRESS ON FILE | 730 | 2/3/2023 | FTX Trading Ltd. | $7,100.00 | | | | | $7,100.00 |
| NAME ON FILE ADDRESS ON FILE | 1477 | 4/3/2023 | FTX Trading Ltd. | $50.00 | | | | | $50.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | 655 | 1/27/2023 | FTX Trading Ltd. | $29,149.50 | | | | | $29,149.50 |
| NAME ON FILE<br>ADDRESS ON FILE | 720 | 2/2/2023 | FTX Trading Ltd. | $8,560.00 | | | | | $8,560.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 920 | 2/17/2023 | FTX Trading Ltd. | $8,284.61 | | | | | $8,284.61 |
| NAME ON FILE<br>ADDRESS ON FILE | 1411 | 3/28/2023 | FTX Trading Ltd. | $23,000.00 | | | | | $23,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1745 | 4/26/2023 | FTX Trading Ltd. | $35,296.86 | | | | | $35,296.86 |
| NAME ON FILE<br>ADDRESS ON FILE | 444 | 1/11/2023 | FTX Trading Ltd. | $3,709.98 | | | | | $3,709.98 |
| NAME ON FILE<br>ADDRESS ON FILE | 569 | 1/23/2023 | FTX Trading Ltd. | $14,869.40 | | | | | $14,869.40 |
| NAME ON FILE<br>ADDRESS ON FILE | 187 | 12/21/2022 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1616 | 4/14/2023 | FTX Trading Ltd. | $95.00 | | | | | $95.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1500 | 4/5/2023 | FTX US Trading, Inc. | $5,481.65 | | | | | $5,481.65 |
| NAME ON FILE<br>ADDRESS ON FILE | 1417 | 3/29/2023 | FTX Trading Ltd. | $26,264.00 | | | | | $26,264.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1286 | 3/20/2023 | FTX Trading Ltd. | $2,400,000.00 | | | | | $2,400,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1282 | 3/20/2023 | FTX Trading Ltd. | $600,000.00 | | | | | $600,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1340 | 3/22/2023 | FTX Trading Ltd. | $96,233.58 | | | | | $96,233.58 |
| NAME ON FILE<br>ADDRESS ON FILE | 1416 | 3/29/2023 | FTX Trading Ltd. | $4,640.00 | | | | | $4,640.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 754 | 2/6/2023 | FTX Trading Ltd. | $9,994.96 | | | | | $9,994.96 |
| NAME ON FILE<br>ADDRESS ON FILE | 1273 | 3/17/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1518 | 4/6/2023 | FTX Trading Ltd. | $19,832.66 | | | | | $19,832.66 |
| NAME ON FILE<br>ADDRESS ON FILE | 998 | 2/24/2023 | FTX Trading Ltd. | $34,318.00 | | | | | $34,318.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 313 | 1/3/2023 | FTX Trading Ltd. | $253,356.05 | | | | | $253,356.05 |
| NAME ON FILE<br>ADDRESS ON FILE | 931 | 2/20/2023 | FTX Trading Ltd. | $4,482,382.67 | | | | | $4,482,382.67 |
| NAME ON FILE<br>ADDRESS ON FILE | 934 | 2/20/2023 | FTX Trading Ltd. | $4,300,000.00 | | | | | $4,300,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 935 | 2/20/2023 | FTX Trading Ltd. | $91,923.85 | | | | | $91,923.85 |
| NAME ON FILE ADDRESS ON FILE | 929 | 2/20/2023 | FTX Trading Ltd. | $664,081.60 | | | | | $664,081.60 |
| NAME ON FILE ADDRESS ON FILE | 1241 | 3/16/2023 | FTX Trading Ltd. | $2,989,382.14 | $0.00 | $0.00 | $0.00 | $0.00 | $2,989,382.14 |
| NAME ON FILE ADDRESS ON FILE | 1266 | 3/17/2023 | FTX Trading Ltd. | $20,813.39 | $0.00 | $0.00 | $0.00 | $0.00 | $20,813.39 |
| NAME ON FILE ADDRESS ON FILE | 1241 | 3/16/2023 | FTX Trading Ltd. | $553,127.45 | $0.00 | $0.00 | $0.00 | $0.00 | $553,127.45 |
| NAME ON FILE ADDRESS ON FILE | 1266 | 3/17/2023 | FTX Trading Ltd. | $3,851.12 | $0.00 | $0.00 | $0.00 | $0.00 | $3,851.12 |
| NAME ON FILE ADDRESS ON FILE | 838 | 2/13/2023 | FTX Trading Ltd. | $47,200.00 | | | | | $47,200.00 |
| NAME ON FILE ADDRESS ON FILE | 672 | 1/30/2023 | FTX Trading Ltd. | $225,000.00 | | | | | $225,000.00 |
| NAME ON FILE ADDRESS ON FILE | 532 | 1/19/2023 | FTX Trading Ltd. | $77,495.11 | | | | | $77,495.11 |
| NAME ON FILE ADDRESS ON FILE | 605 | 1/25/2023 | FTX Trading Ltd. | $5,268.43 | | | | | $5,268.43 |
| NAME ON FILE ADDRESS ON FILE | 625 | 1/25/2023 | FTX Trading Ltd. | $530.30 | | | | | $530.30 |
| NAME ON FILE ADDRESS ON FILE | 1521 | 4/7/2023 | FTX Trading Ltd. | $1,157.23 | | | | | $1,157.23 |
| State of New Jersey Division of Taxation Bankruptcy Section PO Box 245 Trenton, NJ 08695 | 841 | 2/13/2023 | West Realm Shires Services Inc. | | $4,000.00 | | | | $4,000.00 |
| State Of New Jersey Division Of Taxation Bankruptcy Section PO Box 245 Trenton, NJ 08695 | 851 | 2/13/2023 | Alameda Research LLC | | $2,500.00 | | | | $2,500.00 |
| NAME ON FILE ADDRESS ON FILE | 1418 | 3/29/2023 | FTX Trading Ltd. | $10,669,129.00 | | | | | $10,669,129.00 |
| NAME ON FILE ADDRESS ON FILE | 1278 | 3/20/2023 | FTX Trading Ltd. | $36,500.00 | | | | | $36,500.00 |
| NAME ON FILE ADDRESS ON FILE | 501 | 1/18/2023 | FTX Trading Ltd. | $23,788.00 | | | | | $23,788.00 |
| NAME ON FILE ADDRESS ON FILE | 1451 | 4/3/2023 | FTX Trading Ltd. | $46,572.03 | $18,500.00 | | | | $65,072.03 |
| NAME ON FILE ADDRESS ON FILE | 210 | 12/20/2022 | FTX Trading Ltd. | $9,442.24 | | | | | $9,442.24 |
| NAME ON FILE ADDRESS ON FILE | 681 | 1/25/2023 | FTX Trading Ltd. | $548,451.23 | | | | | $548,451.23 |
| NAME ON FILE ADDRESS ON FILE | 677 | 1/25/2023 | FTX Trading Ltd. | $548,451.23 | | | | | $548,451.23 |
| NAME ON FILE ADDRESS ON FILE | 1168 | 3/9/2023 | FTX Trading Ltd. | $146,123.25 | | | | | $146,123.25 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 11 | 11/18/2022 | FTX Trading Ltd. | $895,000.00 | | | | | $895,000.00 |
| NAME ON FILE ADDRESS ON FILE | 490 | 1/12/2023 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| NAME ON FILE ADDRESS ON FILE | 260 | 12/28/2022 | FTX Trading Ltd. | $4,249.02 | | | | | $4,249.02 |
| NAME ON FILE ADDRESS ON FILE | 1756 | 4/27/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1317 | 3/21/2023 | FTX Trading Ltd. | $3,925.00 | | | | | $3,925.00 |
| NAME ON FILE ADDRESS ON FILE | 887 | 2/16/2023 | FTX Trading Ltd. | $65,765.36 | | | | | $65,765.36 |
| NAME ON FILE ADDRESS ON FILE | 735 | 2/3/2023 | FTX Trading Ltd. | $9,010.77 | | | | | $9,010.77 |
| NAME ON FILE ADDRESS ON FILE | 1492 | 4/5/2023 | FTX Trading Ltd. | $8,000.00 | | | | | $8,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1239 | 3/15/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| NAME ON FILE ADDRESS ON FILE | 587 | 1/23/2023 | FTX Trading Ltd. | $21.50 | | | | | $21.50 |
| NAME ON FILE ADDRESS ON FILE | 1552 | 4/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE ADDRESS ON FILE | 246 | 12/27/2022 | FTX Trading Ltd. | | $6,300.00 | | | | $6,300.00 |
| NAME ON FILE ADDRESS ON FILE | 1690 | 4/20/2023 | FTX Trading Ltd. | $6,830.20 | | | | | $6,830.20 |
| NAME ON FILE ADDRESS ON FILE | 1099 | 3/6/2023 | FTX US Trading, Inc. | $5,000.00 | | | | | $5,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1503 | 4/5/2023 | FTX Trading Ltd. | | | | $256.21 | | $256.21 |
| NAME ON FILE ADDRESS ON FILE | 119 | 12/14/2022 | FTX Trading Ltd. | $1,314,685.00 | | | | | $1,314,685.00 |
| NAME ON FILE ADDRESS ON FILE | 1190 | 3/13/2023 | FTX Trading Ltd. | $237,660.00 | | | | | $237,660.00 |
| NAME ON FILE ADDRESS ON FILE | 634 | 1/27/2023 | FTX Trading Ltd. | $8,300.00 | | | | | $8,300.00 |
| NAME ON FILE ADDRESS ON FILE | 822 | 2/9/2023 | FTX Trading Ltd. | $12,867.74 | | | | | $12,867.74 |
| NAME ON FILE ADDRESS ON FILE | 1086 | 3/3/2023 | FTX Trading Ltd. | $31,500.00 | | | | | $31,500.00 |
| NAME ON FILE ADDRESS ON FILE | 278 | 12/28/2022 | FTX Trading Ltd. | $9,000.00 | | | | | $9,000.00 |
| NAME ON FILE ADDRESS ON FILE | 635 | 1/23/2023 | FTX Trading Ltd. | $23,986.95 | | | | | $23,986.95 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 1446 | 4/3/2023 | FTX Trading Ltd. | $35,002.42 | | | | | $35,002.42 |
| NAME ON FILE ADDRESS ON FILE | 1230 | 3/13/2023 | FTX Trading Ltd. | $4,042.97 | | | | | $4,042.97 |
| NAME ON FILE ADDRESS ON FILE | 1414 | 3/28/2023 | FTX Trading Ltd. | | | $13,287,837.41 | | | $13,287,837.41 |
| NAME ON FILE ADDRESS ON FILE | 577 | 1/25/2023 | FTX Trading Ltd. | $1,002.28 | | | | | $1,002.28 |
| NAME ON FILE ADDRESS ON FILE | 1604 | 4/13/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1493 | 4/5/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1618 | 4/14/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1573 | 4/10/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1090 | 3/6/2023 | FTX Trading Ltd. | $26,820.00 | | | | | $26,820.00 |
| NAME ON FILE ADDRESS ON FILE | 399 | 1/9/2023 | FTX Trading Ltd. | $53,343.90 | | | | | $53,343.90 |
| NAME ON FILE ADDRESS ON FILE | 739 | 2/6/2023 | FTX Trading Ltd. | $18,189,803.22 | | | | | $18,189,803.22 |
| NAME ON FILE ADDRESS ON FILE | 422 | 1/18/2023 | FTX Trading Ltd. | $444,928.74 | | | | | $444,928.74 |
| NAME ON FILE ADDRESS ON FILE | 1329 | 3/20/2023 | FTX Trading Ltd. | $8,527.10 | | | | | $8,527.10 |
| NAME ON FILE ADDRESS ON FILE | 983 | 2/23/2023 | FTX Trading Ltd. | $18,350.00 | | | | | $18,350.00 |
| NAME ON FILE ADDRESS ON FILE | 1013 | 2/27/2023 | FTX Trading Ltd. | $8,021.30 | | | | | $8,021.30 |
| NAME ON FILE ADDRESS ON FILE | 1287 | 3/17/2023 | FTX Trading Ltd. | $48,308.92 | | | | | $48,308.92 |
| NAME ON FILE ADDRESS ON FILE | 795 | 2/8/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1465 | 4/4/2023 | FTX Trading Ltd. | $314.45 | $18,500.00 | | | | $18,814.45 |
| Tennessee Department of Revenue c/o Attorney General PO Box 20207 Nashville, TN 37202-0207 | 1633 | 4/13/2023 | West Realm Shires Services Inc. | $288.47 | $1,205.95 | | | | $1,494.42 |
| Tennessee Department of Revenue TDOR c/o Attorney General PO Box 20207 Nashville , TN 37202-0207 | 126 | 12/15/2022 | West Realm Shires Services Inc. | $125.00 | $522.68 | | | | $647.68 |
| Tennessee Department of Revenue TDOR c/o Attorney General PO Box 20207 Nashville , TN 37202-0207 | 132 | 12/15/2022 | West Realm Shires Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | 333 | 1/4/2023 | FTX Trading Ltd. | $35,000.00 | | | | | $35,000.00 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General Bankruptcy & Collections Division<br>P.O. Box 12548, MC-008<br>Austin, TX 78711 | 835 | 2/13/2023 | West Realm Shires Inc. | $1,226.10 | $128.73 | | | | $1,354.83 |
| NAME ON FILE<br>ADDRESS ON FILE | 1408 | 3/28/2023 | FTX Trading Ltd. | $76,597.00 | | | | | $76,597.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1181 | 3/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 368 | 1/9/2023 | FTX Trading Ltd. | | $4,501.00 | | | | $4,501.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 653 | 1/24/2023 | FTX Trading Ltd. | $4,501.00 | | | | | $4,501.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 318 | 1/3/2023 | FTX Trading Ltd. | $18,308.00 | $38,317.00 | | | | $56,625.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 578 | 1/24/2023 | FTX Trading Ltd. | $56,625.00 | | | | | $56,625.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1292 | 3/20/2023 | FTX Trading Ltd. | $21,081.92 | | | | | $21,081.92 |
| NAME ON FILE<br>ADDRESS ON FILE | 648 | 1/30/2023 | FTX Trading Ltd. | | $26,089.15 | | $26,089.15 | | $52,178.30 |
| NAME ON FILE<br>ADDRESS ON FILE | 415 | 1/13/2023 | FTX Trading Ltd. | $125,250.00 | | | | | $125,250.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 438 | 1/13/2023 | Blockfolio, Inc. | $90,250.00 | | | | | $90,250.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1460 | 4/3/2023 | West Realm Shires Services Inc. | $500.00 | | | | | $500.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 945 | 2/22/2023 | FTX Trading Ltd. | $7,435.92 | | | | | $7,435.92 |
| NAME ON FILE<br>ADDRESS ON FILE | 663 | 1/30/2023 | FTX Trading Ltd. | | | $0.00 | | | $0.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 669 | 1/30/2023 | FTX Trading Ltd. | | | $0.00 | | | $0.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 758 | 2/6/2023 | FTX Trading Ltd. | $10,842.50 | | | | | $10,842.50 |
| NAME ON FILE<br>ADDRESS ON FILE | 780 | 2/2/2023 | FTX Trading Ltd. | $17,566.26 | | | | | $17,566.26 |
| NAME ON FILE<br>ADDRESS ON FILE | 768 | 2/6/2023 | FTX Trading Ltd. | $8,732.18 | | | | | $8,732.18 |
| NAME ON FILE<br>ADDRESS ON FILE | 1019 | 2/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| NAME ON FILE<br>ADDRESS ON FILE | 1248 | 3/14/2023 | FTX Trading Ltd. | $5,514.00 | $3,350.00 | | | | $8,864.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 1118 | 3/6/2023 | FTX Trading Ltd. | $1,046,723.47 | | | | | $1,046,723.47 |
| NAME ON FILE ADDRESS ON FILE | 1234 | 3/14/2023 | FTX Trading Ltd. | $325.00 | | | | | $325.00 |
| NAME ON FILE ADDRESS ON FILE | 1491 | 4/5/2023 | FTX Trading Ltd. | $250,000.00 | | | | | $250,000.00 |
| NAME ON FILE ADDRESS ON FILE | 1028 | 2/28/2023 | FTX Trading Ltd. | $3,294.41 | | | | | $3,294.41 |
| NAME ON FILE ADDRESS ON FILE | 1007 | 2/27/2023 | FTX Trading Ltd. | $12,530.50 | | | | | $12,530.50 |
| NAME ON FILE ADDRESS ON FILE | 1398 | 3/27/2023 | FTX Trading Ltd. | $199,425.82 | | | | | $199,425.82 |
| NAME ON FILE ADDRESS ON FILE | 877 | 2/13/2023 | FTX Trading Ltd. | | | | $11,000.00 | | $11,000.00 |
| NAME ON FILE ADDRESS ON FILE | 172 | 12/20/2022 | FTX Trading Ltd. | $25,424.23 | | | | | $25,424.23 |
| NAME ON FILE ADDRESS ON FILE | 561 | 1/23/2023 | FTX Trading Ltd. | $25,424.23 | | | | | $25,424.23 |
| NAME ON FILE ADDRESS ON FILE | 481 | 1/13/2023 | FTX Trading Ltd. | $10,915.00 | | | | | $10,915.00 |
| NAME ON FILE ADDRESS ON FILE | 957 | 2/22/2023 | FTX Trading Ltd. | $41,663.33 | | | | | $41,663.33 |
| NAME ON FILE ADDRESS ON FILE | 619 | 1/30/2023 | FTX Trading Ltd. | $12,453.13 | | | | | $12,453.13 |
| NAME ON FILE ADDRESS ON FILE | 630 | 1/23/2023 | FTX Trading Ltd. | $23,604.48 | | | | | $23,604.48 |
| NAME ON FILE ADDRESS ON FILE | 613 | 1/23/2023 | FTX Trading Ltd. | $4,199.49 | | | | | $4,199.49 |
| NAME ON FILE ADDRESS ON FILE | 179 | 12/21/2022 | FTX Trading Ltd. | $22,221.66 | | | | | $22,221.66 |
| NAME ON FILE ADDRESS ON FILE | 237 | 12/21/2022 | FTX Trading Ltd. | $6,974.91 | | | | | $6,974.91 |
| NAME ON FILE ADDRESS ON FILE | 100 | 12/12/2022 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| NAME ON FILE ADDRESS ON FILE | 626 | 1/25/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| NAME ON FILE ADDRESS ON FILE | 180 | 12/21/2022 | FTX Trading Ltd. | $6,103.52 | | | | | $6,103.52 |
| NAME ON FILE ADDRESS ON FILE | 1110 | 3/6/2023 | FTX Trading Ltd. | $462,687.50 | | | | | $462,687.50 |
| NAME ON FILE ADDRESS ON FILE | 1741 | 4/26/2023 | FTX Trading Ltd. | $39,798.63 | | | | | $39,798.63 |
| NAME ON FILE ADDRESS ON FILE | 173 | 12/21/2022 | FTX Trading Ltd. | $220,000.52 | | | | | $220,000.52 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAME ON FILE ADDRESS ON FILE | 823 | 2/9/2023 | FTX Trading Ltd. | $103,761.24 | | | | | $103,761.24 |
| NAME ON FILE ADDRESS ON FILE | 919 | 2/17/2023 | FTX Trading Ltd. | $2,582.00 | | | | | $2,582.00 |
| NAME ON FILE ADDRESS ON FILE | 916 | 2/17/2023 | FTX Trading Ltd. | $37,480.78 | | | | | $37,480.78 |
| NAME ON FILE ADDRESS ON FILE | 1682 | 4/20/2023 | FTX Trading Ltd. | | $25,000.00 | | | | $25,000.00 |
| NAME ON FILE ADDRESS ON FILE | 293 | 1/30/2023 | FTX Trading Ltd. | $388,934.47 | | | | | $388,934.47 |
| NAME ON FILE ADDRESS ON FILE | 1225 | 3/13/2023 | FTX Trading Ltd. | $617,198.70 | | | | | $617,198.70 |
| NAME ON FILE ADDRESS ON FILE | 412 | 1/13/2023 | FTX Trading Ltd. | $19,733.36 | | | | | $19,733.36 |
| NAME ON FILE ADDRESS ON FILE | 1443 | 4/3/2023 | FTX Trading Ltd. | $19,679.97 | | | | | $19,679.97 |
| NAME ON FILE ADDRESS ON FILE | 1330 | 3/22/2023 | FTX Trading Ltd. | | $29,515.00 | | | | $29,515.00 |