**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |

**<u>AFFIDAVIT OF SERVICE</u>**

I, Shunte Jones, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On March 27, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Overnight Service List attached hereto as **<u>Exhibit A</u>**:

- Supplemental Declaration of Edgar W. Mosley II in Support of Motion of Debtors for Entry of an Order Authorizing and Approving the Debtors' Key Employee Retention Plan [Docket No. 1159]

- Notice of Agenda for Hearing Scheduled for March 29, 2023, at 10:00 a.m. (ET) [Docket No. 1161] (the "***Notice of Agenda***")

- Order Authorizing and Approving the Debtors' Key Employee Retention Plan [Docket No. 1167]

On March 27, 2023, at my direction and under my supervision, employees of Kroll caused the Notice of Agenda to be served (1) by the method set forth on the Interested Parties Service List attached hereto as **<u>Exhibit B</u>** (2) via overnight mail and email on Sequoia Capital Operations, LLC, Attn: Finance Department, 2800 Sand Hill Road, Suite 101, Menlo Park, CA, 94025, SequoiaCapital@sequoiacap.com and (3) via email on Cole Schotz P.C., Attn: Norman L. Pernick, npernick@coleschotz.com.

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

On March 28, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **<u>Exhibit C</u>**:

- Declaration of John J. Ray III in Support of Motion of Debtors for Entry of an Order (I) Authorizing and Approving Sale of Debtors' Interests in Sequoia Capital Fund, L.P. Free and Clear of all Liens, Claims, Interests and Encumbrances; (II) Authorizing and Approving Debtors' Entry Into, and Performance Under, the Purchase and Sale Agreement; (III) Authorizing and Approving Assumption and Assignment of Certain Contracts; and (IV) Granting Related Relief [Docket No. 1169] (the "***Declaration of John J. Ray III***")

- Declaration of Athra Al Zaabi in Support of Motion of Debtors for Entry of an Order (I) Authorizing and Approving Sale of Debtors' Interests in Sequoia Capital Fund, L.P. Free and Clear of all Liens, Claims, Interests and Encumbrances; (II) Authorizing and Approving Debtors' Entry Into, and Performance Under, the Purchase and Sale Agreement; (III) Authorizing and Approving Assumption and Assignment of Certain Contracts; and (IV) Granting Related Relief [Docket No. 1170] (the "***Declaration of Athra Al Zaabi***")

- Order Granting Debtors' Motion to File Under Seal the Supplemental Declaration of Arlo Devlin-Brown in Support of Covington & Burling LLP'S Retention as an Ordinary Course Professional [Docket No. 1171] (the "***Order to File Under Seal the Supplemental Declaration of Arlo Devlin-Brown***")

- Order (I) Authorizing and Approving Sale of Debtors' Interests in Sequoia Capital Fund, L.P. Free and Clear of all Liens, Claims, Interests and Encumbrances; (II) Authorizing and Approving Debtors' Entry Into, and Performance Under, the Purchase and Sale Agreement; (III) Authorizing and Approving Assumption and Assignment of Certain Contracts; and (IV) Granting Related Relief [Docket No. 1174] (the "***Sequoia Capital Fund Sale Order***")

- Notice of Revised Dates for Sale of Embed Business [Docket No. 1175] (the "***Notice of Revised Dates for Sale***")

- Amended Notice of Agenda for Hearing Scheduled for March 29, 2023, at 10:00 a.m. (ET), before the Honorable John T. Dorsey at the United States Bankruptcy Court for the District of Delaware, Located at 824 North Market Street, 5th Floor, Courtroom No. 5, Wilmington, Delaware 19801 [Docket No. 1176] (the "***Amended Notice of Agenda***")

On March 28, 2023, at my direction and under my supervision, employees of Kroll caused the Notice of Revised Dates for Sale to be served (1) by the method set forth on the Embed and LedgerX Notice Parties Service List attached hereto as **<u>Exhibit D</u>**, Taxing Authorities Service List attached hereto as **<u>Exhibit E</u>**, and Interested Parties Service List attached hereto as **<u>Exhibit F</u>** and (2) via email on Bidding Objector Service List attached hereto as **<u>Exhibit G</u>**.

On March 28, 2023, at my direction and under my supervision, employees of Kroll caused the Declaration of John J. Ray III, Declaration of Athra Al Zaabi, Sequoia Capital Fund Sale Order, and Amended Notice of Agenda to be served (1) by the method set forth on the Interested Parties Service List attached hereto as **Exhibit B** and (2) via first class mail and email on Sequoia Capital Operations, LLC, Attn: Finance Department, 2800 Sand Hill Road, Suite 101, Menlo Park, CA, 94025, SequoiaCapital@sequoiacap.com.

At my direction and under my supervision, employees of Kroll caused the following documents to be served by the date and method set forth on the 03/29 Core/2002 Service List attached hereto as **Exhibit H**:

- Debtors' Response to Samuel Bankman-Fried's Motion for Relief from Automatic Stay [Docket No. 1184] (the "***SBF Stay Motion***")

- Motion of Debtors for Turnover of Assets Held by Exchange Entities [Docket No. 1189] (the "***OKX Turnover Motion***")

- Declaration of David Ratiney [Docket No. 1190] (the "***Ratiney Declaration***")

- Motion of the Joint Provisional Liquidators for a Determination That the U.S. Debtors' Automatic Stay Does Not Apply to, or in the Alternative for Relief from Stay for Filing of the Application in the Supreme Court of the Commonwealth of the Bahamas Seeking Resolution of Non-Us Law and Other Issues [Docket No. 1192]

- Declaration of Metta MacMillan-Hughes KC in Support of the Motion of the Joint Provisional Liquidators for a Determination That the U.S. Debtors' Automatic Stay Does Not Apply to, or in the Alternative for Relief from Stay for Filing of the Application in the Supreme Court of the Commonwealth of the Bahamas Seeking Resolution of Non-US Law and Other Issues [Docket No. 1193]

- Declaration of Peter Greaves in Support of the Motion of the Joint Provisional Liquidators for a Determination That the U.S. Debtors' Automatic Stay Does Not Apply to, or in the Alternative for Relief from Stay for Filing of the Application in the Supreme Court of the Commonwealth of the Bahamas Seeking Resolution of Non-U.S. Law and Other Issues [Docket No. 1194]

- Motion of Debtors for Turnover of Assets Held by DIG [Docket No. 1195] (the "***DIG Turnover Motion***")

At my direction and under my supervision, employees of Kroll caused the SBF Stay Motion to be served by the date and method set forth on the Bankman Service List attached hereto as **Exhibit I**.

At my direction and under my supervision, employees of Kroll caused the OKX Turnover Motion and Ratiney Declaration to be served by the date and method set forth on the Lawrie Party Service List attached hereto as **Exhibit J**.

On March 30, 2023, at my direction and under my supervision, employees of Kroll caused the OKX Turnover Motion and Ratiney Declaration to be served via email on Aloke Chakravarty achakravarty@swlaw.com, Timothy P. Scalo tscalo@swlaw.com and Ilan Graff ilan.graff@friedfrank.com.

On March 30, 2023, at my direction and under my supervision, employees of Kroll caused the DIG Turnover Motion to be served via email on Notice Parties Service List attached hereto as **Exhibit K**.

On March 30, 2023, at my direction and under my supervision, employees of Kroll caused the SBF Stay Motion, OKX Turnover Motion, Ratiney Declaration, and the DIG Turnover Motion to be served via overnight mail on the Office of the United States Trustee, Attn: Juliet M. Sarkessian at an address that is being redacted in the interest of privacy.

On March 30, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the UST and Unsecured Creditor Committee Service List attached hereto as **Exhibit L**:

- Notice of Filing of Second Amended OCP List [Docket No. 1196]

- Supplemental Declaration in Support of Employment of Schurti Partners Attorneys at Law Ltd. As Professional Utilized in the Ordinary Course of Business [Docket No. 1197]

- Supplemental Declaration in Support of Employment of Lenz Staehelin as Professional Utilized in the Ordinary Course of Business [Docket No. 1198]

- Declaration in Support of Employment of Abrams & Bayliss LLP as Professional Utilized in the Ordinary Course of Business [Docket No. 1200]

- Supplemental Declaration of Rupert Geoffrey Dangar Bell in Support of Employment of Walkers as Professional Utilized in the Ordinary Course of Business [Docket No. 1201]

On March 31, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) by the method set forth on the Embed and LedgerX Notice Parties Service List attached hereto as **Exhibit D**, Taxing Authorities Service List attached hereto as **Exhibit E**, Interested Parties Service List attached hereto as **Exhibit F** and the 03/31 Core/2002 Service List attached hereto as **Exhibit M**; (2) via first class mail on the Bidding Notice Parties attached hereto as **Exhibit N**; and (3) via email on Bidding Objector Service List attached hereto as **Exhibit G**:

- Notice of Auction for LedgerX Business [Docket No. 1211]

Dated: April 14, 2023

/s/ *Shunte Jones*
Shunte Jones

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on April 14, 2023, by Shunte Jones, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

## **Exhibit A**

Exhibit A
Core/2002 Overnight Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CELSIUS NETWORK LLC AND ITS AFFILIATED DEBTORS | A. M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE<br>27 CRIMSON KING DRIVE<br>BEAR DE 19701 | AMS@SACCULLOLEGAL.COM<br>MEG@SACCULLOLEGAL.COM | Overnight Mail and Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. & MERCEDES-BENZ GRAND PRIX LIMITED | ASHBY & GEDDES, P.A. | ATTN: RICARDO PALACIO, GREGORY A. TAYLOR<br>500 DELAWARE AVENUE, 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19899 | RPALACIO@ASHBYGEDDES.COM<br>GTAYLOR@ASHBYGEDDES.COM | Overnight Mail and Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>P.O. BOX 3001<br>MALVERN PA 19355-0701 | | Overnight Mail |
| COUNSEL FOR ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET, SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Overnight Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER<br>CRESCENT CENTER, SUITE 500<br>6075 POPLAR AVENUE, P.O. BOX 171443<br>MEMPHIS TN 38187 | JEB.BAILEY@BUTLERSNOW.COM<br>CAM.HILLYER@BUTLERSNOW.COM | Overnight Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: MARTIN SOSLAND<br>2911 TURTLE CREEK BLVD., SUITE 1400<br>DALLAS TX 75219 | MARTIN.SOSLAND@BUTLERSNOW.COM | Overnight Mail and Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE, BRANDON M. HAMMER<br>ONE LIBERTY PLAZA<br>NEW YORK NY 10006 | JVANLARE@CGSH.COM<br>BHAMMER@CGSH.COM | Overnight Mail and Email |
| COUNSEL TO LIGHTSPEED STRATEGIC PARTNERS I L.P., LIGHTSPEED OPPORTUNITY FUND, L.P. | COLE SCHOTZ P.C. | ATTN: NORMAN L. PERNICK, ESQ., ANDREW J. ROTH, ESQ.<br>500 DELAWARE AVENUE<br>SUITE 1410<br>WILMINGTON DE 19801 | AROTH-MOORE@COLESCHOTZ.COM | Overnight Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | COUSINS LAW LLC | ATTN: SCOTT D. COUSINS, ESQ., SCOTT D. JONES, ESQ.<br>BRANDYWINE PLAZA WEST<br>1521 CONCORD PIKE, SUITE 301<br>WILMINGTON DE 19801 | SCOTT.COUSINS@COUSINS-LAW.COM<br>SCOTT.JONES@COUSINS-LAW.COM | Overnight Mail and Email |
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O'CONNOR | ATTN: FREDERICK SCHMIDT<br>3WTC, 175 GREENWICH STREET<br>55TH FLOOR<br>NEW YORK NY 10007 | ESCHMIDT@COZEN.COM | Overnight Mail and Email |
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O'CONNOR | ATTN: THOMAS J. FRANCELLA<br>1201 N. MARKET STREET, SUITE 1001<br>WILMINGTON DE 19801 | TFRANCELLA@COZEN.COM | Overnight Mail and Email |
| COUNSEL TO LIGHTSPEED STRATEGIC PARTNERS I L.P., LIGHTSPEED OPPORTUNITY FUND, L.P. | DEBEVOISE & PLIMPTON LLP | ATTN: M. NATASHA LABOVITZ, ESQ., ELIE J. WORENKLEIN, ESQ., MICHAEL C. GODBE, ESQ.<br>66 HUDSON BOULEVARD<br>NEW YORK NY 10001 | NLABOVITZ@DEBEVOISE.COM<br>EWORENKLEIN@DEBEVOISE.COM<br>MCGODBE@DEBEVOISE.COM | Overnight Mail and Email |
| COUNSEL FOR PARADIGM OPERATIONS LP | DEBEVOISE & PLIMPTON LLP | ATTN: SIDNEY P. LEVINSON, JASMINE BALL<br>66 HUDSON BOULEVARD<br>NEW YORK NY 10001 | SLEVINSON@DEBEVOISE.COM<br>JBALL@DEBEVOISE.COM | Overnight Mail and Email |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | Overnight Mail and Email |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX<br>P.O. BOX 898<br>DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | Overnight Mail and Email |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 | STATETREASURER@STATE.DE.US | Overnight Mail and Email |

Exhibit A
Core/2002 Overnight Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ORACLE AMERICA, INC. | DOSHI LEGAL GROUP, P.C. | ATTN: AMISH R. DOSHI<br>1979 MARCUS AVENUE, SUITE 210E<br>LAKE SUCCESS NY 11042 | AMISH@DOSHILEGAL.COM | Overnight Mail and Email |
| COUNSEL TO CADIAN | EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ, JUDITH SWARTZ, ESQ.<br>120 BROADWAY, 32ND FLOOR<br>NEW YORK NY 10271 | JSWARTZ@EMMETMARVIN.COM<br>TPITTA@EMMETMARVIN.COM | Overnight Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION<br>290 BROADWAY<br>NEW YORK NY 10007-1866 | | Overnight Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: GENERAL COUNSEL<br>OFFICE OF GENERAL COUNSEL 2310A<br>1200 PENNSYLVANIA AVE NW, 2310A<br>WASHINGTON DC 20460 | | Overnight Mail |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ANDREA L. GORDON<br>700 SIXTH STREET NW, SUITE 700<br>WASHINGTON DC 20001 | ANDREAGORDON@EVERSHEDS-SUTHERLAND.COM | Overnight Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ERIN E. BRODERICK<br>227 WEST MONROE STREET, SUITE 6000<br>CHICAGO IL 60606 | ERINBRODERICK@EVERSHEDS-SUTHERLAND.COM | Overnight Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET, SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.COM | Overnight Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: PETER A. IVANICK, SARAH E. PAUL, PHILIP H. EHRLICH, LYNN W. HOLBERT<br>THE GRACE BUILDING, 40TH FLOOR<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | PETERIVANICK@EVERSHEDS-SUTHERLAND.COM<br>SARAHPAUL@EVERSHEDS-SUTHERLAND.COM<br>PHILIPEHRLICH@EVERSHEDS-SUTHERLAND.COM<br>LYNNHOLBERT@EVERSHEDS-SUTHERLAND.COM | Overnight Mail and Email |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: MICHAEL J. SMALL<br>321 NORTH CLARK STREET, SUITE 3000<br>CHICAGO IL 60654 | MSMALL@FOLEY.COM | Overnight Mail and Email |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: SAMANTHA RUPPENTHAL<br>90 PARK AVENUE<br>NEW YORK NY 10016 | SRUPPENTHAL@FOLEY.COM | Overnight Mail and Email |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: BRIAN DAVIDOFF<br>2049 CENTURY PARK EAST<br>STE 2600<br>LOS ANGELES CA 90067-4590 | BDAVIDOFF@GREENBERGGLUSKER.COM | Overnight Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM<br>CHARLIE.JONES@HAYNESBOONE.COM | Overnight Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ<br>30 ROCKEFELLER PLAZA<br>26TH FLOOR<br>NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM | Overnight Mail and Email |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI<br>31 W. 52ND STREET<br>NEW YORK NY 10019 | WARREN.GLUCK@HKLAW.COM<br>MARIE.LARSEN@HKLAW.COM<br>DAVID.WIRT@HKLAW.COM<br>JESSICA.MAGEE@HKLAW.COM<br>SHARDUL.DESAI@HKLAW.COM | Overnight Mail and Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 | | Overnight Mail |

Exhibit A
Core/2002 Overnight Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | Overnight Mail |
| COUNSEL TO GABRIEL RECCHIA | KASHISHIAN LAW LLC | ATTN: ANN M. KASHISHIAN<br>501 SILVERSIDE ROAD, SUITE 85<br>WILMINGTON DE 19809 | AMK@KASHISHIANLAW.COM | Overnight Mail and Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: LOUIS M. PHILLIPS<br>301 MAIN ST., SUITE 1600<br>BATON ROUGE LA 70801 | LOUIS.PHILLIPS@KELLYHART.COM | Overnight Mail and Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: MICHAEL D. ANDERSON<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH TX 76102 | MICHAEL.ANDERSON@KELLYHART.COM | Overnight Mail and Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>BROWN@LRCLAW.COM<br>PIERCE@LRCLAW.COM | Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, MELISSA J. LEE, SCOTT C. WILLIAMS<br>1201 DEMONBREUN STREET<br>SUITE 900<br>NASHVILLE TN 37213 | JPRICE@MANIERHEROD.COM<br>MLEE@MANIERHEROD.COM<br>SWILLIAMS@MANIERHEROD.COM | Overnight Mail and Email |
| COUNSEL TO THE COMMISSIONER MASSACHUSETTS DEPARTMENT OF REVENUE | MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN: CELINE E. DE LA FOSCADE-CONDON<br>100 CAMBRIDGE STREET, P.O. BOX 9565<br>BOSTON MA 02114 | DELAFOSCAC@DOR.STATE.MA.US | Overnight Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY, NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, DAVID P. PRIMACK<br>300 DELAWARE AVENUE<br>SUITE 1014<br>WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM<br>DPRIMACK@MDMC-LAE.COM | Overnight Mail and Email |
| COUNSEL TO NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN<br>570 BROAD STREET<br>SUITE 1401<br>NEWARK NJ 07102 | JBERNSTEIN@MDMC-LAW.COM | Overnight Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ.<br>1300 MT. KEMBLE AVENUE<br>P.O. BOX 2075<br>MORRISTOWN NJ 07962 | MMORANO@MDMC-LAW.COM | Overnight Mail and Email |
| COUNSEL TO NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD<br>225 LIBERTY STREET<br>36TH FLOOR<br>NEW YORK NY 10281 | NLEONARD@MDMC-LAW.COM | Overnight Mail and Email |
| GOVERNMENTAL | MIAMI-DADE OFFICE OF THE TAX COLLECTOR | BANKRUPTCY UNIT<br>200 NW 2ND AVENUE, #430<br>MIAMI FL 33128 | PRISCILLA.WINDLEY@MIAMIDADE.GOV<br>MDTCBKC@MIAMIDADE.GOV | Overnight Mail and Email |
| MISSOURI DEPARTMENT OF REVENUE | MO BANKRUPTCY UNIT | ATTN: STEVEN A. GINTHER, GENERAL COUNSEL<br>PO BOX 475<br>JEFFERSON CITY MO 65105-0475 | DEECF@DOR.MO.GOV | Overnight Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE<br>1201 N. MARKET STREET<br>SUITE 2201<br>WILMINGTON DE 19801 | JODY.BARILLARE@MORGANLEWIS.COM | Overnight Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD III; MATTHEW C. ZIEGLER<br>1701 MARKET STREET<br>PHILADELPHIA PA 19103 | JOHN.GOODCHILD@MORGANLEWIS.COM<br>MATTHEW.ZIEGLER@MORGANLEWIS.COM | Overnight Mail and Email |

Exhibit A
Core/2002 Overnight Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOSHUA DORCHAK; DAVID K. SHIM<br>101 PARK AVENUE<br>NEW YORK NY 10178 | JOSHUA.DORCHAK@MORGANLEWIS.COM<br>DAVID.SHIM@MORGANLEWIS.COM | Overnight Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT<br>1201 NORTH MARKET STREET, SUITE 1600<br>WILMINGTON DE 19801 | DABBOTT@MORRISNICHOLS.COM | Overnight Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: MATTHEW B. HARVEY, PAIGE N. TOPPER<br>1201 NORTH MARKET STREET, 16TH FLOOR<br>WILMINGTON DE 19801 | MHARVEY@MORRISNICHOLS.COM<br>PTOPPER@MORRISNICHOLS.COM | Overnight Mail and Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| COUNSEL TO THE GEORGIA DEPARTMENT OF BANKING AND FINANCE | OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | ATTN: AMY L. PATTERSON<br>40 CAPITOL SQUARE, S.W.<br>ATLANTA GA 30334 | APATTERSON@LAW.GA.GOV | Overnight Mail and Email |
| COUNSEL TO THE TEXAS STATE SECURITIES BOARD AND THE TEXAS DEPARTMENT OF BANKING | OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: ROMA N. DESAI, LAYLA D. MILLIGAN, ABIGAIL R. RYAN<br>P.O. BOX 12548 MC008<br>AUSTIN TX 78711-2548 | ROMA.DESAI@OAG.TEXAS.GOV<br>LAYLA.MILLIGAN@OAG.TEXAS.GOV<br>ABIGAIL.RYAN@OAG.TEXAS.GOV | Overnight Mail and Email |
| COUNSEL FOR THE WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON | ATTN: STEPHEN MANNING<br>P. O. BOX 40100<br>OLYMPIA WA 98504-4010 | STEPHEN.MANNING@ATG.WA.GOV | Overnight Mail and Email |
| COUNSEL TO ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING<br>100 W. RANDOLPH ST.<br>SUITE 13-225<br>CHICAGO IL 60601 | JOHN.REDING@ILAG.GOV | Overnight Mail and Email |
| TN DEPT OF FINANCIAL INSTITUTIONS | OFFICE OF THE TN ATTORNEY GENERAL, BANKRUPTCY DIVISION | ATTN: Laura L. McCloud<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | AGBANKDELAWARE@AG.TN.GOV | Overnight Mail |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN<br>ADDRESS ON FILE | | Overnight Mail |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI<br>844 KING STREET, ROOM 2207<br>LOCKBOX #35<br>WILMINGTON DE 19899-0035 | JULIET.M.SARKESSIAN@USDOJ.GOV<br>BENJAMIN.A.HACKMAN@USDOJ.GOV<br>DAVID.GERARDI@USDOJ.GOV | Overnight Mail and Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PAUL HASTINGS | ATTN: GABE E. SASSON, KRISTOPHER M. HANSEN, KENNETH PASQUALE, LUC A. DESPINS, AND EREZ E. GILAD<br>200 PARK AVENUE<br>NEW YORK NY 10166 | GABESASSON@PAULHASTINGS.COM<br>KRISHANSEN@PAULHASTINGS.COM<br>KENPASQUALE@PAULHASTINGS.COM<br>EREZGILAD@PAULHASTINGS.COM<br>LUCDESPINS@PAULHASTINGS.COM | Overnight Mail and Email |
| COUNSEL TO VOYAGER DIGITAL LTD., VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL, LLC AND AFFILIATES | POTTER ANDERSON & CORROON LLP | ATTN: CHRISTOPHER M. SAMIS, AARON H. STULMAN, SAMEEN RIZVI<br>1313 N. MARKET STREET, 6TH FLOOR<br>WILMINGTON DE 19801 | CSAMIS@POTTERANDERSON.COM<br>ASTULMAN@POTTERANDERSON.COM<br>SRIZVI@POTTERANDERSON.COM | Overnight Mail and Email |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C., KEVIN CAMBRIDGE, PETER GREAVES<br>3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD<br>PO BOX N-4875<br>NASSAU THE BAHAMAS | BSIMMS@LENNOXPATON.COM<br>KEVIN.CAMBRIDGE@PWC.COM<br>PETER.GREAVES@HK.PWC.COM | Overnight Mail and Email |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ.<br>235 MAIN STREET, SUITE 450<br>WHITE PLAINS NY 10601 | NPASALIDES@REICHPC.COM | Overnight Mail and Email |

Exhibit A

Core/2002 Overnight Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI, BRENDAN J. SCHLAUCH ONE RODNEY SQUARE 920 NORTH KING STREET WILMINGTON DE 19801 | GROSS@RLF.COM HEATH@RLF.COM QUEROLI@RLF.COM SCHLAUCH@RLF.COM | Overnight Mail and Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: FREDERICK CHANG 506 2ND AVE., SUITE 1400 SEATTLE WA 98104 | FREDERICK.CHANG@RIMONLAW.COM | Overnight Mail and Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: JACQUELYN H. CHOI 2029 CENTURY PARK EAST, SUITE 400N LOS ANGELES CA 90067 | JACQUELYN.CHOI@RIMONLAW.COM | Overnight Mail and Email |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | ROBINSON & COLE LLP | ATTN: JAMIE L. EDMONSON 1201 N. MARKET STREET SUITE 1406 WILMINGTON DE 19801 | JEDMONSON@RC.COM | Overnight Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F. STREET NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Overnight Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT BROOKFIELD PLACE 200 VESEY STREET, STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV | Overnight Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT ONE PENN CENTER 1617 JFK BLVD, STE 520 PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Overnight Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST. WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Overnight Mail and Email |
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN 1801 S. MOPAC EXPRESSWAY SUITE 320 AUSTIN TX 78746 | STREUSAND@SLOLLP.COM NGUYEN@SLOLLP.COM | |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J. KRANZLEY 125 BROAD STREET NEW YORK NY 10004 | DIETDERICHA@SULLCROM.COM BROMLEYJ@SULLCROM.COM GLUECKSTEINB@SULLCROM.COM KRANZLEYA@SULLCROM.COM PETIFORDJ@SULLCROM.COM | Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | SULLIVAN HAZELTINE  ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN 919 NORTH MARKET STREET, SUITE 420 WILMINGTON DE 19801 | BSULLIVAN@SHA-LLC.COM | Overnight Mail and Email |
| COUNSEL TO IKIGAI OPPORTUNITIES MASTER FUND, LTD. | TAFT, STETTINIUS & HOLLISTER, LLP | ATTN: PAUL R. HAGE 27777 FRANKLIN ROAD SUITE 2500 SOUTHFIELD MI 48034 | PHAGE@TAFTLAW.COM | Overnight Mail and Email |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A EAST BAY STREET, P.O. BOX N-8347 NASSAU THE BAHAMAS | INFO@SCB.GOV.BS | Overnight Mail and Email |
| COUNSEL FOR PARADIGM OPERATIONS LP | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: EVELYN J. MELTZER, MARCY J. MCLAUGHLIN SMITH HERCULES PLAZA, SUITE 5100 1313 N. MARKET STREET WILMINGTON DE 19899-1709 | EVELYN.MELTZER@TROUTMAN.COM MARCY.SMITH@TROUTMAN.COM | Overnight Mail and Email |

Exhibit A
Core/2002 Overnight Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| U.S. DEPARTMENT OF JUSTICE | U.S. DEPARTMENT OF JUSTICE | ATTN: STANTON C. MCMANUS, SETH B. SHARPIRO<br>CIVIL DIVISION<br>1100 L STREET, NW, ROOM 7208<br>WASHINGTON DC 20005 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | Overnight Mail and Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE | ATTN: WARD W. BENSON<br>P.O. BOX 227, BEN FRANKLIN STATION<br>WASHINGTON DC 20044 | WARD.W.BENSON@USDOJ.GOV | Overnight Mail and Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | ATTN: RUTH A. HARVEY, MARGARET M. NEWELL, SETH B. SHAPIRO, STANTON C. MCMANUS<br>COMMERCIAL LITIGATION BRANCH<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON DC 20044-0875 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | Overnight Mail and Email |
| COUNSEL FOR THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, THE INTERNAL REVENUE SERVICE | ATTN: ELISABETH M. BRUCE<br>P.O. BOX 227<br>WASHINGTON DC  20044 | ELISABETH.M.BRUCE@USDOJ.GOV | Overnight Mail and Email |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | Overnight Mail |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS<br>1007 ORANGE ST STE 700<br>P.O. BOX 2046<br>WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | Overnight Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. | VENABLE LLP | ATTN: ANDREW J. CURRIE<br>600 MASSACHUSETTS AVENUE, NW<br>WASHINGTON DC 20001 | AJCURRIE@VENABLE.COM | Overnight Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. | VENABLE LLP | ATTN: DANIEL A. O'BRIEN<br>1201 N. MARKET ST.<br>SUITE 1400<br>WILMINGTON DE 19801 | DAOBRIEN@VENABLE.COM | Overnight Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED<br>1270 AVENUE OF THE AMERICAS<br>24TH FLOOR<br>NEW YORK NY 10020 | JSSABIN@VENABLE.COM<br>XSSTROHBEHN@VENABLE.COM<br>CWEINERLEVY@VENABLE.COM<br>AAPELED@VENABLE.COM | Overnight Mail and Email |
| COUNSEL FOR THE STATE OF VERMONT | VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD<br>89 MAIN STREET, THIRD FLOOR<br>MONTPELIER VT 05620 | JENNIFER.ROOD@VERMONT.GOV | Overnight Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: JESSICA C. LAURIA, J. CHRISTOPHER SHORE, BRIAN D. PFEIFFER, MARK FRANKE, BRETT BAKEMEYER<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020-1095 | JESSICA.LAURIA@WHITECASE.COM<br>CSHORE@WHITECASE.COM<br>BRIAN.PFEIFFER@WHITECASE.COM<br>MARK.FRANKE@WHITECASE.COM<br>BRETT.BAKEMEYER@WHITECASE.COM | Overnight Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE<br>200 SOUTH BISCAYNE BLVD., SUITE 4900<br>SOUTHEAST FINANCIAL CENTER<br>MIAMI FL 33131 | TLAURIA@WHITECASE.COM<br>RKEBRDLE@WHITECASE.COM | Overnight Mail and Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MATTHEW B. LUNN, ROBERT F. POPPITI, JR.<br>1000 NORTH KING STREET<br>WILMINGTON DE 19801 | MLUNN@YCST.COM<br>RPOPPITI@YCST.COM | Overnight Mail and Email |

## **Exhibit B**

**Due to the confidential nature of the Debtors' records, the Interested Parties Service List has been redacted.  The Interested Parties Service List will be made available to the Court, the U.S. Trustee, and any Official Committee upon request.**

**Exhibit C**

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CELSIUS NETWORK LLC AND ITS AFFILIATED DEBTORS | A. M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE<br>27 CRIMSON KING DRIVE<br>BEAR DE 19701 | AMS@SACCULLOLEGAL.COM<br>MEG@SACCULLOLEGAL.COM | First Class Mail and Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. & MERCEDES-BENZ GRAND PRIX LIMITED | ASHBY & GEDDES, P.A. | ATTN: RICARDO PALACIO, GREGORY A. TAYLOR<br>500 DELAWARE AVENUE, 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19899 | RPALACIO@ASHBYGEDDES.COM<br>GTAYLOR@ASHBYGEDDES.COM | First Class Mail and Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>P.O. BOX 3001<br>MALVERN PA 19355-0701 | | First Class Mail |
| COUNSEL FOR ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET, SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER<br>CRESCENT CENTER, SUITE 500<br>6075 POPLAR AVENUE, P.O. BOX 171443<br>MEMPHIS TN 38187 | JEB.BAILEY@BUTLERSNOW.COM<br>CAM.HILLYER@BUTLERSNOW.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: MARTIN SOSLAND<br>2911 TURTLE CREEK BLVD., SUITE 1400<br>DALLAS TX 75219 | MARTIN.SOSLAND@BUTLERSNOW.COM | First Class Mail and Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE, BRANDON M. HAMMER<br>ONE LIBERTY PLAZA<br>NEW YORK NY 10006 | JVANLARE@CGSH.COM<br>BHAMMER@CGSH.COM | First Class Mail and Email |
| COUNSEL TO LIGHTSPEED STRATEGIC PARTNERS I L.P., LIGHTSPEED OPPORTUNITY FUND, L.P. | COLE SCHOTZ P.C. | ATTN: NORMAN L. PERNICK, ESQ., ANDREW J. ROTH, ESQ.<br>500 DELAWARE AVENUE<br>SUITE 1410<br>WILMINGTON DE 19801 | NPERNICK@COLESCHOTZ.COM<br>AROTH-MOORE@COLESCHOTZ.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | COUSINS LAW LLC | ATTN: SCOTT D. COUSINS, ESQ., SCOTT D. JONES, ESQ.<br>BRANDYWINE PLAZA WEST<br>1521 CONCORD PIKE, SUITE 301<br>WILMINGTON DE 19801 | SCOTT.COUSINS@COUSINS-LAW.COM<br>SCOTT.JONES@COUSINS-LAW.COM | First Class Mail and Email |
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O’CONNOR | ATTN: FREDERICK SCHMIDT<br>3WTC, 175 GREENWICH STREET<br>55TH FLOOR<br>NEW YORK NY 10007 | ESCHMIDT@COZEN.COM | First Class Mail and Email |
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O’CONNOR | ATTN: THOMAS J. FRANCELLA<br>1201 N. MARKET STREET, SUITE 1001<br>WILMINGTON DE 19801 | TFRANCELLA@COZEN.COM | First Class Mail and Email |
| COUNSEL TO LIGHTSPEED STRATEGIC PARTNERS I L.P., LIGHTSPEED OPPORTUNITY FUND, L.P. | DEBEVOISE & PLIMPTON LLP | ATTN: M. NATASHA LABOVITZ, ESQ., ELIE J. WORENKLEIN, ESQ., MICHAEL C. GODBE, ESQ.<br>66 HUDSON BOULEVARD<br>NEW YORK NY 10001 | NLABOVITZ@DEBEVOISE.COM<br>EWORENKLEIN@DEBEVOISE.COM<br>MCGODBE@DEBEVOISE.COM | First Class Mail and Email |
| COUNSEL FOR PARADIGM OPERATIONS LP | DEBEVOISE & PLIMPTON LLP | ATTN: SIDNEY P. LEVINSON, JASMINE BALL<br>66 HUDSON BOULEBARD<br>NEW YORK NY 10001 | SLEVINSON@DEBEVOISE.COM<br>JBALL@DEBEVOISE.COM | First Class Mail and Email |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | First Class Mail and Email |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX<br>P.O. BOX 898<br>DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | First Class Mail and Email |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 | STATETREASURER@STATE.DE.US | First Class Mail and Email |
| COUNSEL TO ORACLE AMERICA, INC. | DOSHI LEGAL GROUP, P.C. | ATTN: AMISH R. DOSHI<br>1979 MARCUS AVENUE, SUITE 210E<br>LAKE SUCCESS NY 11042 | AMISH@DOSHILEGAL.COM | First Class Mail and Email |
| COUNSEL TO CADIAN | EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ. JUDITH SWARTZ, ESQ.<br>120 BROADWAY, 32ND FLOOR<br>NEW YORK NY 10271 | JSWARTZ@EMMETMARVIN.COM<br>TPITTA@EMMETMARVIN.COM | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION<br>290 BROADWAY<br>NEW YORK NY 10007-1866 | | First Class Mail |

Exhibit C
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: GENERAL COUNSEL<br>OFFICE OF GENERAL COUNSEL 2310A<br>1200 PENNSYLVANIA AVE NW, 2310A<br>WASHINGTON DC 20460 | | First Class Mail |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ANDREA L. GORDON<br>700 SIXTH STREET NW, SUITE 700<br>WASHINGTON DC 20001 | ANDREAGORDON@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ERIN E. BRODERICK<br>227 WEST MONROE STREET, SUITE 6000<br>CHICAGO IL 60606 | ERINBRODERICK@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET, SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: PETER A. IVANICK, SARAH E. PAUL, PHILIP H. EHRLICH, LYNN W. HOLBERT<br>THE GRACE BUILDING, 40TH FLOOR<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | PETERIVANICK@EVERSHEDS-SUTHERLAND.COM<br>SARAHPAUL@EVERSHEDS-SUTHERLAND.COM<br>PHILIPEHRLICH@EVERSHEDS-SUTHERLAND.COM<br>LYNNHOLBERT@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: MICHAEL J. SMALL<br>321 NORTH CLARK STREET, SUITE 3000<br>CHICAGO IL 60654 | MSMALL@FOLEY.COM | First Class Mail and Email |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: SAMANTHA RUPPENTHAL<br>90 PARK AVENUE<br>NEW YORK NY 10016 | SRUPPENTHAL@FOLEY.COM | First Class Mail and Email |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: BRIAN DAVIDOFF<br>2049 CENTURY PARK EAST<br>STE 2600<br>LOS ANGELES CA 90067-4590 | BDAVIDOFF@GREENBERGGLUSKER.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM<br>CHARLIE.JONES@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ<br>30 ROCKEFELLER PLAZA<br>26TH FLOOR<br>NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI<br>31 W. 52ND STREET<br>NEW YORK NY 10019 | WARREN.GLUCK@HKLAW.COM<br>MARIE.LARSEN@HKLAW.COM<br>DAVID.WIRT@HKLAW.COM<br>JESSICA.MAGEE@HKLAW.COM<br>SHARDUL.DESAI@HKLAW.COM | First Class Mail and Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO GABRIEL RECCHIA | KASHISHIAN LAW LLC | ATTN: ANN M. KASHISHIAN<br>501 SILVERSIDE ROAD, SUITE 85<br>WILMINGTON DE 19809 | AMK@KASHISHIANLAW.COM | First Class Mail and Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: LOUIS M. PHILLIPS<br>301 MAIN ST., SUITE 1600<br>BATON ROUGE LA 70801 | LOUIS.PHILLIPS@KELLYHART.COM | First Class Mail and Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: MICHAEL D. ANDERSON<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH TX 76102 | MICHAEL.ANDERSON@KELLYHART.COM | First Class Mail and Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>BROWN@LRCLAW.COM<br>PIERCE@LRCLAW.COM | Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, MELISSA J. LEE, SCOTT C. WILLIAMS<br>1201 DEMONBREUN STREET<br>SUITE 900<br>NASHVILLE TN 37213 | JPRICE@MANIERHEROD.COM<br>MLEE@MANIERHEROD.COM<br>SWILLIAMS@MANIERHEROD.COM | First Class Mail and Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO THE COMMISSIONER MASSACHUSETTS DEPARTMENT OF REVENUE | MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN: CELINE E. DE LA FOSCADE-CONDON<br>100 CAMBRIDGE STREET, P.O. BOX 9565<br>BOSTON MA 02114 | DELAFOSCAC@DOR.STATE.MA.US | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY, NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, DAVID P. PRIMACK<br>300 DELAWARE AVENUE<br>SUITE 1014<br>WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM<br>DPRIMACK@MDMC-LAE.COM | First Class Mail and Email |
| COUNSEL TO NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN<br>570 BROAD STREET<br>SUITE 1401<br>NEWARK NJ 07102 | JBERNSTEIN@MDMC-LAW.COM | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ.<br>1300 MT. KEMBLE AVENUE<br>P.O. BOX 2075<br>MORRISTOWN NJ 07962 | MMORANO@MDMC-LAW.COM | First Class Mail and Email |
| COUNSEL TO NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD<br>225 LIBERTY STREET<br>36TH FLOOR<br>NEW YORK NY 10281 | NLEONARD@MDMC-LAW.COM | First Class Mail and Email |
| GOVERNMENTAL | MIAMI-DADE OFFICE OF THE TAX COLLECTOR | BANKRUPTCY UNIT<br>200 NW 2ND AVENUE, #430<br>MIAMI FL 33128 | PRISCILLA.WINDLEY@MIAMIDADE.GOV<br>MDTCBKC@MIAMIDADE.GOV | First Class Mail and Email |
| MISSOURI DEPARTMENT OF REVENUE | MO BANKRUPTCY UNIT | ATTN: STEVEN A. GINTHER, GENERAL COUNSEL<br>PO BOX 475<br>JEFFERSON CITY MO 65105-0475 | DEECF@DOR.MO.GOV | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE<br>1201 N. MARKET STREET<br>SUITE 2201<br>WILMINGTON DE 19801 | JODY.BARILLARE@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD III; MATTHEW C. ZIEGLER<br>1701 MARKET STREET<br>PHILADELPHIA PA 19103 | JOHN.GOODCHILD@MORGANLEWIS.COM<br>MATTHEW.ZIEGLER@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOSHUA DORCHAK; DAVID K. SHIM<br>101 PARK AVENUE<br>NEW YORK NY 10178 | JOSHUA.DORCHAK@MORGANLEWIS.COM<br>DAVID.SHIM@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT<br>1201 NORTH MARKET STREET, SUITE 1600<br>WILMINGTON DE 19801 | DABBOTT@MORRISNICHOLS.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: MATTHEW B. HARVEY, PAIGE N. TOPPER<br>1201 NORTH MARKET STREET, 16TH FLOOR<br>WILMINGTON DE 19801 | MHARVEY@MORRISNICHOLS.COM<br>PTOPPER@MORRISNICHOLS.COM | First Class Mail and Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| COUNSEL TO THE GEORGIA DEPARTMENT OF BANKING AND FINANCE | OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | ATTN: AMY L. PATTERSON<br>40 CAPITOL SQUARE, S.W.<br>ATLANTA GA 30334 | APATTERSON@LAW.GA.GOV | First Class Mail and Email |
| COUNSEL TO THE TEXAS STATE SECURITIES BOARD AND THE TEXAS DEPARTMENT OF BANKING | OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: ROMA N. DESAI, LAYLA D. MILLIGAN, ABIGAIL R. RYAN<br>P.O. BOX 12548 MC008<br>AUSTIN TX 78711-2548 | ROMA.DESAI@OAG.TEXAS.GOV<br>LAYLA.MILLIGAN@OAG.TEXAS.GOV<br>ABIGAIL.RYAN@OAG.TEXAS.GOV | First Class Mail and Email |
| COUNSEL FOR THE WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON | ATTN: STEPHEN MANNING<br>P. O. BOX 40100<br>OLYMPIA WA 98504-4010 | STEPHEN.MANNING@ATG.WA.GOV | First Class Mail and Email |
| COUNSEL TO ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING<br>100 W. RANDOLPH ST.<br>SUITE 13-225<br>CHICAGO IL 60601 | JOHN.REDING@ILAG.GOV | First Class Mail and Email |
| TN DEPT OF FINANCIAL INSTITUTIONS | OFFICE OF THE TN ATTORNEY GENERAL, BANKRUPTCY DIVISION | ATTN: Laura L. McCloud<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | AGBANKDELAWARE@AG.TN.GOV | First Class Mail |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN<br>ADDRESS ON FILE | | Overnight Mail |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI<br>844 KING STREET, ROOM 2207<br>LOCKBOX #35<br>WILMINGTON DE 19899-0035 | JULIET.M.SARKESSIAN@USDOJ.GOV<br>BENJAMIN.A.HACKMAN@USDOJ.GOV<br>DAVID.GERARDI@USDOJ.GOV | First Class Mail and Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PAUL HASTINGS | ATTN: GABE E. SASSON, KRISTOPHER M. HANSEN, KENNETH PASQUALE, LUC A. DESPINS, AND EREZ E. GILAD<br>200 PARK AVENUE<br>NEW YORK NY 10166 | GABESASSON@PAULHASTINGS.COM<br>KRISHANSEN@PAULHASTINGS.COM<br>KENPASQUALE@PAULHASTINGS.COM<br>EREZGILAD@PAULHASTINGS.COM<br><br>LUCDESPINS@PAULHASTINGS.COM | First Class Mail and Email |
| COUNSEL TO VOYAGER DIGITAL LTD., VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL, LLC AND AFFILIATES | POTTER ANDERSON & CORROON LLP | ATTN: CHRISTOPHER M. SAMIS, AARON H. STULMAN, SAMEEN RIZVI<br>1313 N. MARKET STREET, 6TH FLOOR<br>WILMINGTON DE 19801 | CSAMIS@POTTERANDERSON.COM<br>ASTULMAN@POTTERANDERSON.COM<br>SRIZVI@POTTERANDERSON.COM | First Class Mail and Email |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C., KEVIN CAMBRIDGE, PETER GREAVES<br>3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD<br>PO BOX N-4875<br>NASSAU THE BAHAMAS | BSIMMS@LENNOXPATON.COM<br>KEVIN.CAMBRIDGE@PWC.COM<br>PETER.GREAVES@HK.PWC.COM | First Class Mail and Email |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ.<br>235 MAIN STREET, SUITE 450<br>WHITE PLAINS NY 10601 | NPASALIDES@REICHPC.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI, BRENDAN J. SCHLAUCH<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | GROSS@RLF.COM<br>HEATH@RLF.COM<br>QUEROLI@RLF.COM<br>SCHLAUCH@RLF.COM | First Class Mail and Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: FREDERICK CHANG<br>506 2ND AVE., SUITE 1400<br>SEATTLE WA 98104 | FREDERICK.CHANG@RIMONLAW.COM | First Class Mail and Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: JACQUELYN H. CHOI<br>2029 CENTURY PARK EAST, SUITE 400N<br>LOS ANGELES CA 90067 | JACQUELYN.CHOI@RIMONLAW.COM | First Class Mail and Email |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | ROBINSON & COLE LLP | ATTN: JAMIE L. EDMONSON<br>1201 N. MARKET STREET<br>SUITE 1406<br>WILMINGTON DE 19801 | JEDMONSON@RC.COM | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail and Email |
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN<br>1801 S. MOPAC EXPRESSWAY<br>SUITE 320<br>AUSTIN TX 78746 | STREUSAND@SLOLLP.COM<br>NGUYEN@SLOLLP.COM | First Class Mail and Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J. KRANZLEY<br>125 BROAD STREET<br>NEW YORK NY 10004 | DIETDERICHA@SULLCROM.COM<br>BROMLEYJ@SULLCROM.COM<br>GLUECKSTEINB@SULLCROM.COM<br>KRANZLEYA@SULLCROM.COM<br>PETIFORDJ@SULLCROM.COM | Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN<br>919 NORTH MARKET STREET, SUITE 420<br>WILMINGTON DE 19801 | BSULLIVAN@SHA-LLC.COM | First Class Mail and Email |
| COUNSEL TO IKIGAI OPPORTUNITIES MASTER FUND, LTD. | TAFT, STETTINIUS & HOLLISTER, LLP | ATTN: PAUL R. HAGE<br>27777 FRANKLIN ROAD<br>SUITE 2500<br>SOUTHFIELD MI 48034 | PHAGE@TAFTLAW.COM | First Class Mail and Email |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL<br>POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A<br>EAST BAY STREET, P.O. BOX N-8347<br>NASSAU THE BAHAMAS | INFO@SCB.GOV.BS | First Class Mail and Email |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 4 of 5

Exhibit C
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL FOR PARADIGM OPERATIONS LP | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: EVELYN J. MELTZER, MARCY J. MCLAUGHLIN SMITH<br>HERCULES PLAZA, SUITE 5100<br>1313 N. MARKET STREET<br>WILMINGTON DE 19899-1709 | EVELYN.MELTZER@TROUTMAN.COM<br>MARCY.SMITH@TROUTMAN.COM | First Class Mail and Email |
| U.S. DEPARTMENT OF JUSTICE | U.S. DEPARTMENT OF JUSTICE | ATTN: STANTON C. MCMANUS, SETH B. SHARPIRO<br>CIVIL DIVISION<br>1100 L STREET, NW, ROOM 7208<br>WASHINGTON DC 20005 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE | ATTN: WARD W. BENSON<br>P.O. BOX 227, BEN FRANKLIN STATION<br>WASHINGTON DC 20044 | WARD.W.BENSON@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | ATTN: RUTH A. HARVEY, MARGARET M. NEWELL, SETH B. SHAPIRO, STANTON C. MCMANUS<br>COMMERCIAL LITIGATION BRANCH<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON DC 20044-0875 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | First Class Mail and Email |
| COUNSEL FOR THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, THE INTERNAL REVENUE SERVICE | ATTN: ELISABETH M. BRUCE<br>P.O. BOX 227<br>WASHINGTON DC 20044 | ELISABETH.M.BRUCE@USDOJ.GOV | First Class Mail and Email |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS<br>1007 ORANGE ST STE 700<br>P.O. BOX 2046<br>WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. | VENABLE LLP | ATTN: ANDREW J. CURRIE<br>600 MASSACHUSETTS AVENUE, NW<br>WASHINGTON DC 20001 | AJCURRIE@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. | VENABLE LLP | ATTN: DANIEL A. O'BRIEN<br>1201 N. MARKET ST.<br>SUITE 1400<br>WILMINGTON DE 19801 | DAOBRIEN@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED<br>1270 AVENUE OF THE AMERICAS<br>24TH FLOOR<br>NEW YORK NY 10020 | JSSABIN@VENABLE.COM<br>XSSTROHBEHN@VENABLE.COM<br>CWEINERLEVY@VENABLE.COM<br>AAPELED@VENABLE.COM | First Class Mail and Email |
| COUNSEL FOR THE STATE OF VERMONT | VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD<br>89 MAIN STREET, THIRD FLOOR<br>MONTPELIER VT 05620 | JENNIFER.ROOD@VERMONT.GOV | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: JESSICA C. LAURIA, J. CHRISTOPHER SHORE, BRIAN D. PFEIFFER, MARK FRANKE, BRETT BAKEMEYER<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020-1095 | JESSICA.LAURIA@WHITECASE.COM<br>CSHORE@WHITECASE.COM<br>BRIAN.PFEIFFER@WHITECASE.COM<br>MARK.FRANKE@WHITECASE.COM<br>BRETT.BAKEMEYER@WHITECASE.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE<br>200 SOUTH BISCAYNE BLVD., SUITE 4900<br>SOUTHEAST FINANCIAL CENTER<br>MIAMI FL 33131 | TLAURIA@WHITECASE.COM<br>RKEBRDLE@WHITECASE.COM | First Class Mail and Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MATTHEW B. LUNN, ROBERT F. POPPITI, JR.<br>1000 NORTH KING STREET<br>WILMINGTON DE 19801 | MLUNN@YCST.COM<br>RPOPPITI@YCST.COM | First Class Mail and Email |

**Exhibit D**

Exhibit D
Embed and LedgerX Notice Parties Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12047947 | AGILEBITS INC. | 4711 YONGE ST, 10TH FLOOR | | TORONTO | ON | M2N 6K8 | CANADA | | First Class Mail |
| 12047941 | ALLIANCE VIRTUAL | 2831 ST ROSE PARKWAY | STE. 200 | HENDERSON | NV | 89052 | | | First Class Mail |
| 12047919 | AMAZON WEB SERVICES, INC. | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98190-5210 | | | First Class Mail |
| 12047895 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047904 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047901 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047902 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047885 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047946 | BOX, INC. | 900 JEFFERSON AVE | | REDWOOD CITY | CA | 94063 | | | First Class Mail |
| 12047934 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047935 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047928 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047910 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047913 | CLOUDFLARE, INC. | 101 TOWNSEND ST. | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 12047920 | NAME ON FILE | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12047915 | CROWN GAMING INC. | 222 BERKELEY STREET | 5TH FLOOR | BOSTON | MA | 02116 | | | First Class Mail |
| 12047929 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047925 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047922 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047939 | NAME ON FILE | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12047914 | DRAFTKINGS INC. | 222 BERKELEY STREET | 5TH FLOOR | BOSTON | MA | 02116 | | | First Class Mail |
| 12047898 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047890 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047923 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047945 | GITLAB INC. | 268 BUSH STREET | SUITE 350 | SAN FRANCISCO | CA | 94104 | | LEGAL@GITLAB.COM | First Class Mail and Email |
| 12047948 | GOOGLE INC. | 1600 AMPHITHEATRE PARKWAY | | MOUNTAIN VIEW | CA | 94043 | | | First Class Mail |
| 12047937 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12047892 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047943 | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | 1 FEDERAL STREET | | BOSTON | MA | 02110 | | | First Class Mail |
| 12047936 | NAME ON FILE | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12047888 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047938 | NAME ON FILE | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12047933 | NAME ON FILE | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12047911 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047900 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047905 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047886 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047932 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047906 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047907 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047893 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047912 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047916 | MODERN TREASURY | P.O. BOX 2513 | 1 EMBARCADERO CENTER | SAN FRANCISCO | CA | 94126 | | HELLO@MODERNTREASURY.COM | First Class Mail and Email |
| 12047921 | NAME ON FILE | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12047917 | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY | | REDWOOD SHORES | CA | 94065 | | | First Class Mail |
| 12047926 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047918 | PERSONA IDENTITIES, INC. | 540 HOWARD STREET | 2ND FLOOR #126 | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 12047887 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047931 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047909 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047896 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047908 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047940 | NAME ON FILE | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12047927 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047924 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047891 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

Exhibit D
Embed and LedgerX Notice Parties Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12047897 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047899 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047949 | VERIZON | 500 TECHNOLOGY DRIVE | SUITE 550 | WELDON SPRING | MO | 63304 | | | First Class Mail |
| 12047942 | VONAGE BUSINESS INC. | | | | | | | LEGALNOTICES@VONAGE.COM | Email |
| 12047903 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047894 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047944 | WOLTERS KLUWER | WOLTERS KLUWER | P.O. BOX 1030 | ALPHEN AAN DEN RIJN | | 2400 BA | THE NETHERLANDS | INFO@WOLTERSKLUWER.COM | First Class Mail and Email |
| 12047889 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12047930 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

**Exhibit E**

Exhibit E
Taxing Authorities Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10278759 | ABU DHABI SECURITIES EXCHANGE | ABU DHABI SECURITIES | EXCHANGE HAMDAN STREET AL | GHAITH TOWER | | ABU DHABI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12114553 | ADAMS COUNTY ASSESSOR | 4430 S. ADAMS COUNTY PKWY | SUITE C2100 | | | BRIGHTON | CO | 80601 | | | First Class Mail |
| 12114554 | ADMINISTRATION DES CONTRIBUTIONS DIRECTES SOCIÉTÉS 6 | 18 RUE DU FORT WEDELL | | | | LUXEMBOURG | | L-2982 | LUXEMBOURG | | First Class Mail |
| 12114555 | ALABAMA BOARD OF PHARMACY | 111 VILLAGE STREET | | | | BIRMINGHAM | AL | 35242 | | | First Class Mail |
| 10289437 | ALABAMA SECRETARY OF STATE | 770 WASHINGTON AVENUE | SUITE 580 | | | MONTGOMERY | AL | 36104 | | | First Class Mail |
| 10289438 | ALABAMA SECURITIES COMMISSION | LICENSING DIVISION | PO BOX 304700 | | | MONTGOMERY | AL | 36130-4700 | | | First Class Mail |
| 12114556 | ALACHUA COUNTY APPRAISER | 515 N MAIN ST, SUITE 200 | | | | GAINESVILLE | FL | 32601-6886 | | | First Class Mail |
| 10289439 | ALAMEDA COUNTY ASSESSOR | 1221 OAK STREET | | | | OAKLAND | CA | 94612-4288 | | | First Class Mail |
| 10289440 | ALASKA DIVISION OF CORP., BUSINESS AND PROFESSIONAL LICENSING | 550 W. 7TH STREET | SUITE 1500 | | | ANCHORAGE | AK | 99501-3567 | | | First Class Mail |
| 12114557 | ALLEN COUNTY ASSESSOR | 1 E MAIN ST STE 415 | | | | FT. WAYNE | IN | 46802 | | | First Class Mail |
| 12114558 | ANDERSON COUNTY ASSESSOR | 401 EAST RIVER ST, P.O. BOX 8002 | | | | ANDERSON | SC | 29622-8002 | | | First Class Mail |
| 12114559 | ANN ARBOR CITY ASSESSOR (WASHTENAW) | PO BOX 8647 | | | | ANN ARBOR | MI | 48107 | | | First Class Mail |
| 12114560 | ARAPAHOE COUNTY ASSESSOR | 5334 S. PRINCE ST. | | | | LITTLETON | CO | 80120-1136 | | | First Class Mail |
| 12114561 | ARIZONA BOARD OF PHARMACY | 1616 W. ADAMS ST., STE. 120 | | | | PHOENIX | AZ | 85007 | | | First Class Mail |
| 10289441 | ARIZONA DEPARTMENT OF INSURANCE AND FINANCIAL INSTITUTIONS | 100 NORTH 15TH AVENUE | SUITE 261 | | | PHOENIX | AZ | 85007 | | | First Class Mail |
| 10289442 | ARIZONA DEPARTMENT OF REVENUE | 1600 W. MONROE STREET | | | | PHOENIX | AZ | 85007 | | | First Class Mail |
| 10289443 | ARKANSAS - DEPARTMENT OF COMMERCE, COMMUNITY, AND ECONOMIC DEVELOPMENT | DIVISION OF BNAKING AND SECURITIES | 550 W 7TH AVE., SUITE 1850 | | | ANCHORAGE | AK | 99501 | | | First Class Mail |
| 10289444 | ARKANSAS SECRETARY OF STATE | 1401 W. CAPITOL AVE. #250 | | | | LITTLE ROCK | AR | 72201 | | | First Class Mail |
| 10289445 | ARKANSAS SECURITIES DEPARTMENT | 1 COMMERCE WAY, SUITE 402 | | | | LITTLE ROCK | AR | 72202 | | | First Class Mail |
| 12114562 | ARLINGTON COUNTY ASSESSOR | BUSINESS TANGIBLE TAX PROGRAM | PO BOX 1757 | | | ARLINGTON | VA | 22116-1757 | | | First Class Mail |
| 10278741 | AUSTRALIA ATTORNEY-GENERAL'S DEPARTMENT | ATTN: THE HON MARK DREYFUS KC MP | 10 FRANKLIN STREET | | | ADELAIDE | | | AUSTRALIA | | First Class Mail |
| 10289446 | BAHAMA MINISTRY OF FINANCE | WEST BAY STREET | P. O. BOX N 3017 | | | NASSAU | N.P | | BAHAMAS | | First Class Mail |
| 12114563 | BALTIMORE CITY ASSESSOR | WILLIAM DONALD SCHAEFER TOWER | 6 SAINT PAUL ST 11TH FL | | | BALTIMORE | MD | 21202-1608 | | | First Class Mail |
| 12114564 | BANGOR MUNICIPAL ASSESSOR | 73 HARLOW ST | | | | BANGOR | ME | 04401 | | | First Class Mail |
| 10278781 | BANKING REGULATION AND SUPERVISION AGENCY | BUYUKDERE CAD. NO: 106 | | | | ISTANBUL | | 34394 | TURKEY | | First Class Mail |
| 12114565 | BANNOCK COUNTY ASSESSOR | PO BOX 4969 | | | | POCATELLO | ID | 83205-4969 | | | First Class Mail |
| 12114566 | BATON ROUGE-EAST BATON ROUGE FINANCE DEPT | 222 SAINT LOUIS STREETROOM 490 | | | | BATON ROUGE | LA | 70821 | | | First Class Mail |
| 12114567 | BAY COUNTY APPRAISER | 860 W. 11TH STREET | | | | PANAMA CITY | FL | 32401-2336 | | | First Class Mail |
| 12114568 | BEDFORD CITY ASSESSOR | 10 MUDGE WAY | | | | BEDFORD | MA | 01730 | | | First Class Mail |
| 12114569 | BELGIUM GENERAL ADMINISTRATION OF TAXATION | BOULEVARD DU ROI ALBERT II 33 | | | | BRUXELLES | | 1030 | BELGIUM | | First Class Mail |
| 12114570 | BELL COUNTY APPRAISER | PO BOX 390 | | | | BELTON | TX | 76513-0390 | | | First Class Mail |
| 12114571 | BENTON COUNTY ASSESSOR | PO BOX 902 | | | | PROSSER | WA | 99350 | | | First Class Mail |
| 12114572 | BERKELEY COUNTY ASSESSOR | 400 W STEPHEN ST., SUITE 208 | | | | MARTINSBURG | WV | 25401-3838 | | | First Class Mail |
| 12114573 | BERNALILLO COUNTY ASSESSOR | PO BOX 27108 | | | | ALBUQUERQUE | NM | 87125 | | | First Class Mail |
| 12114574 | BEXAR COUNTY APPRAISER | PO BOX 839946 | | | | SAN ANTONIO | TX | 78283-3946 | | | First Class Mail |
| 12114575 | BIBB COUNTY ASSESSOR | 653 SECOND ST, SUITE 100 | | | | MACON | GA | 31201 | | | First Class Mail |
| 12114576 | BOND COUNTY ASSESSOR | 203 W COLLEGE AVE | | | | GREENVILLE | IL | 62246 | | | First Class Mail |
| 12114577 | BONNEVILLE COUNTY ASSESSOR | 605 N. CAPITAL AVENUE | | | | IDAHO FALLS | ID | 83402 | | | First Class Mail |
| 12114578 | BOONE COUNTY ASSESSOR | 801 E. WALNUT ST, ROOM 143 | | | | COLUMBIA | MO | 65201-7733 | | | First Class Mail |
| 12114579 | BOSSIER PARISH ASSESSOR | PO BOX 325 | | | | BENTON | LA | 71006-0325 | | | First Class Mail |
| 12114580 | BOSTON CITY ASSESSOR | PERSONAL PROPERTY UNIT | ONE CITY HALL SQ | Rm 301 | | BOSTON | MA | 02201 | | | First Class Mail |
| 12114581 | BOULDER COUNTY ASSESSOR | PO BOX 471 | | | | BOULDER | CO | 80306-0471 | | | First Class Mail |
| 12114582 | BOWIE COUNTY APPRAISER | PO BOX 6527 | | | | TEXARKANA | TX | 75505-6527 | | | First Class Mail |
| 12114583 | BRIDGEPORT CITY ASSESSOR | CITY HALL ROOM 10545 | LYON TERRACE | | | BRIDGEPORT | CT | 06604 | | | First Class Mail |
| 12114584 | BROWARD COUNTY APPRAISER | 115 S ANDREWS AVE | ROOM 111 | | | FT. LAUDERDALE | FL | 33301-1801 | | | First Class Mail |
| 12114585 | BUNCOMBE COUNTY ASSESSOR | 94 COXE AVENUE | | | | ASHEVILLE | NC | 28801 | | | First Class Mail |
| 12114586 | BURLINGTON CITY ASSESSOR | TOWN HALL, 29 CENTER ST. | | | | BURLINGTON | MA | 01803 | | | First Class Mail |
| 12114587 | CABARRUS COUNTY ASSESSOR | PO BOX 707 | | | | CONCORD | NC | 28026-0707 | | | First Class Mail |
| 12114588 | CABELL COUNTY ASSESSOR | 750 5TH AVENUE, ROOM 206 | | | | HUNTINGTON | WV | 25701-2054 | | | First Class Mail |
| 12114589 | CADDO PARISH ASSESSOR | 501 TEXAS ST, RM 102 | | | | SHREVEPORT | LA | 71101-5411 | | | First Class Mail |
| 12114590 | CADDO-SHREVEPORT SALES AND USE TAX COMMISSION | 3300 DEE STREET DEPT OF REVENUE | | | | SHREVEPORT | LA | 71105 | | | First Class Mail |
| 12114591 | CALCASIEU PARISH ASSESSOR | PO BOX 1346 | | | | LAKE CHARLES | LA | 70602 | | | First Class Mail |
| 12114592 | CALCASIEU PARISH SALES AND USE TAX DEPT | P.O. DRAWER 2050 | | | | LAKE CHARLES | LA | 70602-2050 | | | First Class Mail |
| 10289447 | CALIFORNIA - DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION | DIVISION OF CORPORATIONS AND FINANCIAL INSTITUTIONS | ONE SANSOME STREET, SUITE 600 | | | SAN FRANCISCO | CA | 94104-4428 | | | First Class Mail |
| 10289448 | CALIFORNIA DEPARTMENT OF REVENUE | P.O. BOX 942857 | SUITE 1100 | | | SACRAMENTO | CA | 94257-0500 | | | First Class Mail |
| 10289449 | CALIFORNIA FRANCHISE TAX BOARD | P.O. BOX 942857 | | | | SACRAMENTO | CA | 94257-0500 | | | First Class Mail |
| 10289450 | CALIFORNIA SECRETARY OF STATE | 1500 11TH STREET | | | | SACRAMENTO | CA | 95814 | | | First Class Mail |
| 12114593 | CAMERON COUNTY APPRAISER | 2021 AMISTAD DR, PO BOX 1010 | | | | SAN BENITO | TX | 78586-0010 | | | First Class Mail |
| 12114594 | CANADA MANITOBA FINANCE | 101 - 401 YORK AVENUE | | | | WINNIPEG | MB | R3C 0P8 | CANADA | | First Class Mail |
| 12114595 | CANADA MINISTRY OF FINANCE-BC | PO BOX 9412 STN PROV GOVT | | | | VICTORIA | BC | V8W 9V1 | CANADA | | First Class Mail |
| 12114596 | CANADA MINISTRY OF FINANCE-SASK | 2350 ALBERT STREET | | | | REGINA | SK | S4P 4A6 | CANADA | | First Class Mail |
| 12114597 | CANADA PRINCE EDWARD ISLAND TAX CENTRE | 275 POPE ROAD | | | | SUMMERSIDE | PE | C1N 6A2 | CANADA | | First Class Mail |
| 12114598 | CANADA REVENU QUÉBEC | C. P. 3000, SUCCURSALE PLACE-DESJARDINS | | | | MONTRÉAL | QC | H5B 1A4 | CANADA | | First Class Mail |
| 12114599 | CANYON COUNTY ASSESSOR | 111 N 11TH AVENUE | | | | CALDWELL | ID | 83605 | | | First Class Mail |
| 12114600 | CAPE GIRARDEAU COUNTY ASSESSOR | 2311 BLOOMFIELD RD | SUITE 102 | | | CAPE GIRARDEAU | MO | 63703-6570 | | | First Class Mail |
| 12114601 | CATAWBA COUNTY ASSESSOR | P.O. BOX 368 | | | | NEWTON | NC | 28658-0368 | | | First Class Mail |
| 12114487 | CENTRAL PARK BUSINESS TOWERS – DIFC | P.O. BOX 2440 | | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12114602 | CHARLESTON COUNTY ASSESSOR | PO BOX 614 | | | | CHARLESTON | SC | 29402 | | | First Class Mail |
| 12114603 | CHARLOTTESVILLE CITY ASSESSOR | 605 E MAIN ST. RM A-130 | PO BOX 2964 | | | CHARLOTTESVILLE | VA | 22902-2964 | | | First Class Mail |
| 12114604 | CHATHAM COUNTY ASSESSOR | P.O. BOX 9786 | | | | SAVANNAH | GA | 31412-9786 | | | First Class Mail |

Exhibit E

Taxing Authorities Service List

Served as set forth below

| ID | Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Email | Service Method |
|---|---|---|---|---|---|---|---|---|---|---|
| 12114605 | CHEATHAM COUNTY ASSESSOR | 354 FREY ST, STE B | | | ASHLAND CITY | TN | 37015 | | | First Class Mail |
| 12114606 | CHEROKEE COUNTY ASSESSOR | 2782 MARIETTA HWY # 200 | | | CANTON | GA | 30114-8289 | | | First Class Mail |
| 10289451 | CHICAGO DEPARTMENT OF FINANCE TAX DIVISION | 333 S. STATE STREET - ROOM 300 | | | CHICAGO | TX | 60604 | | | First Class Mail |
| 12114607 | CHITTENDEN MUNICIPAL ASSESSOR | 260 CHITTENDEN RD | PO BOX 89 | | CHITTENDEN | VT | 05737 | | | First Class Mail |
| 12114476 | CHIYODA METROPOLITAN TAX OFFICE | CHIYODA CITY, UCHIKANDA, 2 CHOME-1-12 | | | TOKYO | | 101-0047 | JAPAN | | First Class Mail |
| 12114478 | CHIYODA METROPOLITAN TAX OFFICE | CHIYODA-KU UCHIKANDA 2-1-12 | | | TOKYO | | | JAPAN | | First Class Mail |
| 10289452 | CITY OF CHICAGO | DEPT. OF FINANCE | 400 W. SUPERIOR ST., 1ST FLOOR | | CHICAGO | IL | 60654 | | | First Class Mail |
| 12114608 | CITY OF COLUMBUS - INCOME TAX DIVISION | 77 N. FRONT STREET | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 12114609 | CITY OF GREENVILLE | WASTE WATER TREATMENT PLANT | 404 S. THIRD STREET | | GREENVILLE | IL | 62246 | | | First Class Mail |
| 12114610 | CITY OF KANSAS CITY, MISSOURI | 414 E. 12TH STREET | | | KANSAS CITY | MO | 64106 | | | First Class Mail |
| 10289453 | CITY OF LOS ANGELES | 200 NORTH SPRING STREET | CITY HALL - ROOM 395 | | LOS ANGELES | CA | 90012 | | | First Class Mail |
| 12114611 | CITY OF NORWOOD TAX DEPARTMENT | 4645 MONTGOMERY ROAD | | | NORWOOD | OH | 45212 | | | First Class Mail |
| 10289454 | CITY OF OLYMPIA | ATTN: TAXPAYER ACCOUNT ADMINISTRATION | P.O. BOX 47476 | | OLYMPIA | WA | 98504-7476 | | | First Class Mail |
| 12114612 | CITY OF PHILADELPHIA DEPARTMENT OF REVENUE | P.O. BOX 1600 | | | PHILADELPHIA | PA | 19105-1600 | | | First Class Mail |
| 12114613 | CITY OF PORTLAND | 111 SW COLUMBIA ST | SUITE #600 | | PORTLAND | OR | 97201-5840 | | | First Class Mail |
| 12114614 | CITY OF RALEIGH | INDUSTRIAL PRETREATMENT COORDINATOR | CITY OF RALEIGH PUBLIC UTILITIES | P.O. Box 590 | RALEIGH | NC | 27602 | | | First Class Mail |
| 12114615 | CITY OF ROCHESTER TREASURER | 30 CHURCH STREET, RM 100A | | | ROCHESTER | NY | 14614 | | | First Class Mail |
| 12114616 | CITY OF SAGINAW | 1315 S. WASHINGTON AVE | | | SAGINAW | MI | 48601 | | | First Class Mail |
| 12114617 | CITY OF ST LOUIS | LICENSE COLLECTOR, ROOM 104 | CITY HALL | | ST LOUIS | MO | 63103-2884 | | | First Class Mail |
| 12114618 | CLACKAMAS COUNTY ASSESSOR | 150 BEAVERCREEK RD | | | OREGON CITY | OR | 97045 | | | First Class Mail |
| 12114619 | CLARK COUNTY ASSESSOR | 500 SOUTH GRAND CENTRAL PKWY | PO BOX 551401 | | LAS VEGAS | NV | 89155-1401 | | | First Class Mail |
| 12114620 | CLARK COUNTY ASSESSOR | PO BOX 5000 | | | VANCOUVER | WA | 98666-5000 | | | First Class Mail |
| 12114621 | CLARKE COUNTY ASSESSOR | 325 E WASHINGTON ST, ROOM 280 | | | ATHENS | GA | 30601-4516 | | | First Class Mail |
| 12114622 | CLEVELAND COUNTY ASSESSOR | 201 SOUTH JONES AVE, SUITE 120 | | | NORMAN | OK | 73069 | | | First Class Mail |
| 12114623 | CLEVELAND COUNTY ASSESSOR | PO BOX 370 | | | SHELBY | NC | 28151-0370 | | | First Class Mail |
| 12114624 | COBB COUNTY ASSESSOR | PO BOX 649 | | | MARIETTA | GA | 30061-0649 | | | First Class Mail |
| 12114625 | COCONINO COUNTY ASSESSOR | 110 E. CHERRY AVENUE | | | FLAGSTAFF | AZ | 86001 | | | First Class Mail |
| 12114626 | COLLIN COUNTY APPRAISER | 250 ELDORADO PKWY | | | MCKINNEY | TX | 75069-8023 | | | First Class Mail |
| 10289455 | COLORADO DEPARTMENT OF REGULATORY AGENCIES | COLORADO DIVISION OF BANKING | 1560 BROADWAY, SUITE 975 | | DENVER | CO | 80202 | | | First Class Mail |
| 10289456 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST. | | | DENVER | CO | 80261 | | | First Class Mail |
| 10289457 | COLORADO SECRETARY OF STATE | 1700 BROADWAY | SUITE 550 | | DENVER | CO | 80290 | | | First Class Mail |
| 12114627 | COLUMBUS INCOME TAX DIVISION | P.O. BOX 182437 | | | COLUMBUS | OH | 43218-2437 | | | First Class Mail |
| 12114628 | COMAL COUNTY APPRAISER | 900 S. SEGUIN AVE | | | NEW BRAUNFELS | TX | 78130 | | | First Class Mail |
| 10289458 | COMMONWEALTH OF MASSACHUSETTS | DIVISION OF BANKS | 1000 WASHINGTON STREET, 10TH FLOOR | | BOSTON | MA | 02118-6400 | | | First Class Mail |
| 10289459 | COMMONWEALTH OF MASSACHUSETTS | MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 7062 | | BOSTON | MA | 02204-7000 | | | First Class Mail |
| 10289460 | COMMONWEALTH OF PENNSYLVANIA | PA DEPARTMENT OF LABOR & INDUSTRY | OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES | | HARRISBURG | PA | 17106 | | | First Class Mail |
| 12114629 | COMPETITION AND CONSUMER PROTECTION COMMISSION | BLOOM HOUSE | RAILWAY STREET | | DUBLIN 1 | | D01 C576 | IRELAND | | First Class Mail |
| 10289461 | CONNECTICUT DEPARTMENT OF BANKING | CONSUMER CREDIT DIVISION | 260 CONSTITUTION PLAZA | | HARTFORD | CT | 06103-1800 | | | First Class Mail |
| 12114630 | CONNECTICUT DEPARTMENT OF CONSUMER PROTECTION | 450 COLUMBUS BOULEVARD, SUITE 901 | | | HARTFORD | CT | 06103-1840 | | | First Class Mail |
| 10289462 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY ST. | | | HARTFORD | CT | 06106-5032 | | | First Class Mail |
| 10289463 | CONNECTICUT SECRETARY OF THE STATE | P.O. BOX 150470 | 165 CAPITOL AVENUE, SUITE 1000 | | HARTFORD | CT | 06115-0470 | | | First Class Mail |
| 12114631 | CONTRA COSTA COUNTY ASSESSOR | 2530 ARNOLD DR. | SUITE 400 | | MARTINEZ | CA | 94553-4359 | | | First Class Mail |
| 12114632 | COUNTY OF ORANGE, CA | ATTN: TREASURER-TAX COLLECTOR | P.O. BOX 1438 | | SANTA ANA | CA | 92702-1438 | | | First Class Mail |
| 12114633 | CUSTOMS AND BORDER PATROL HEADQUARTERS | 1300 PENNSYLVANIA AVE. NW | | | WASHINGTON | DC | 20229 | | | First Class Mail |
| 10278755 | CYPRUS INTERNAL AUDIT SERVICE | 13 LIMASSOL AVE | | | AGLANTZIA | | 2112 | CYPRUS | COMMISSIONER@INTERNALAUDIT.GOV.CY | First Class Mail and Email |
| 10289464 | CYPRUS SECURITIES AND EXCHANGE COMMISSION | 19 DIAGOROU STREET | CY-1097 | | NICOSIA | | | CYPRUS | | First Class Mail |
| 12114634 | DALLAS COUNTY APPRAISER | P. O. BOX 560368 | | | DALLAS | TX | 75356-0368 | | | First Class Mail |
| 12114635 | DANBURY CITY ASSESSOR | DANBURY CITY HALL | 155 DEER HILL AVENUE | | DANBURY | CT | 06810 | | | First Class Mail |
| 12114636 | DATA PROTECTION COMMISSION | 21 FITZWILLIAM SQUARE SOUTH | | | DUBLIN 2 | | D02 RD28 | IRELAND | | First Class Mail |
| 12114637 | DAVIDSON COUNTY ASSESSOR | 700 2ND AVE SOUTH | SUITE 210P O BOX 196305 | | NASHVILLE | TN | 37210-6305 | | | First Class Mail |
| 12114638 | DAVIESS COUNTY PVA | 212 ST ANN ST | COURTHOUSE RM 102 | | OWENSBORO | KY | 42303 | | | First Class Mail |
| 12114639 | DAYTON INCOME TAX | 101 W THIRD ST | | | DAYTON | OH | 45402 | | | First Class Mail |
| 12114640 | DE KALB COUNTY ASSESSOR | 1300 COMMERCE DRIVEMALOOF | ANNEX BUILDING | | DECATUR | GA | 30030 | | | First Class Mail |
| 10289465 | DELAWARE - DIVISION OF CORPORATIONS | DIVISION OF CORPORATIONS | PO BOX 898 | | DOVER | DE | 19903 | | | First Class Mail |
| 12114641 | DELAWARE COUNTY ASSESSOR | 100 W MAIN ST, RM 101 | | | MUNCIE | IN | 47305 | | | First Class Mail |
| 12114642 | DELAWARE COUNTY ASSESSOR | 111 MAIN ST | STE 8 | | DELHI | NY | 13753 | | | First Class Mail |
| 12114643 | DELAWARE COUNTY TAX DEPT | 111 MAIN STREET | SUITE 8 | | DELHI | NY | 13753 | | | First Class Mail |
| 10289466 | DELAWARE DEPARTMENT OF STATE | 401 FEDERAL ST. #4 | | | DOVER | DE | 19901 | | | First Class Mail |
| 12114644 | DENTON COUNTY APPRAISER | P. O. BOX 50764 | | | DENTON | TX | 76206 | | | First Class Mail |
| 12114645 | DEPARTMENT OF EMPLOYMENT | DEPARTMENT OF ENTERPRISE, TRADE AND EMPLOYMENT PERMITS SECTION | EARLSFORT CENTRE | Lower Hatch Street | DUBLIN 2 | | D02 PW01 | IRELAND | | First Class Mail |
| 10278767 | DEPARTMENT OF ENVIRONMENT, CLIMATE AND COMMUNICATIONS | 29-31 ADELAIDE ROAD | | | DUBLIN 2 | | D02 X285 | IRELAND | CUSTOMER.SERVICE@DECC.GOV.IE | First Class Mail and Email |
| 10278766 | DEPARTMENT OF FINANCE | ATTN: PASCHAL DONOHOE, MINISTER FOR FINANCE | GOVERNMENT BUILDINGS, UPPER MERRION STREET | | DUBLIN 2 | | D02 R583 | IRELAND | WEBMASTER@FINANCE.GOV.IE | First Class Mail and Email |
| 10278758 | DEPARTMENT OF FINANCE - ABU DHABI | CORNICHE STREET NEAR ABU | DHABI INVESTMENT COUNCIL ABU | | ABU DHABI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12114646 | DEPARTMENT OF HEALTH | 3 CAPITAL HILL | | | PROVIDENCE | RI | 02908 | | | First Class Mail |
| 10278765 | DEPARTMENT OF JUSTICE | ATTN: HELEN MCENTEE, MINISTER FOR JUSTICE | 51 ST STEPHEN'S GREEN | | DUBLIN 2 | | D02 HK52 | IRELAND | INFO@JUSTICE.IE | First Class Mail and Email |
| 10276267 | DEPARTMENT OF LOCAL GOVERNMENT | ATTN: BRENDA COLEBROOKE, DIRECTOR | CAMPBELL MARITIME CENTRE / MANX CORPORATE CENTRE | P.O. BOX N-3040 | NASSAU, N.P | | | BAHAMAS | | First Class Mail |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 2 of 10

Exhibit E

Taxing Authorities Service List

Served as set forth below

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10278747 | DEPARTMENT OF LOCAL GOVERNMENT | ATTN: BRENDA COLEBROOKE, DIRECTOR | CAMPBELL MARITIME CENTRE / MANX CORPORATE CENTRE | P.O. BOX N-3040 | | NASSAU, N.P | | | THE BAHAMAS | | First Class Mail |
| 12114647 | DEPARTMENT OF REVENUE | P.O. BOX 23191 | | | | JACKSON | MS | 39225-3191 | | | First Class Mail |
| 12114648 | DEPARTMENT OF STATE | DIVISION OF PROFESSIONAL REGULATION | 861 SILVER LAKE BLVD. | | | DOVER | DE | 19904 | | | First Class Mail |
| 12114660 | DEPARTMENT OF THE TREASURY, INTERNAL REVENUE SERVICE | 1973 RULON WHITE BLVD | MAIL STOP 4916 - BRANDED PRESCRIPTION DRUG FEE | | | OGDEN | UT | 84201-0051 | | | First Class Mail |
| 12114650 | DESCHUTES COUNTY ASSESSOR | PO BOX 6005 | | | | BEND | OR | 97708-6005 | | | First Class Mail |
| 12114651 | DETROIT CITY ASSESSOR (WAYNE) | COLEMAN A YOUNG MUNI | CTR2 WOODWARD AVE. RM 804 | | | DETROIT | MI | 48226 | | | First Class Mail |
| 10289467 | DISTRICT OF COLUMBIA - OFFICE OF SEC. OF STATE | 1350 PENNSYLVANIA AVENUE NW | SUITE 419 | | | WASHINGTON | DC | 20004 | | | First Class Mail |
| 12114652 | DISTRICT OF COLUMBIA HEALTH | 899 NORTH CAPITOL STREET, NE | | | | WASHINGTON | DC | 20002 | | | First Class Mail |
| 12114653 | DIVISION OF ENVIRONMENTAL COMPLIANCE | 10 EAST GRAND AVENUE | | | | ST. LOUIS | MO | 63147 | | | First Class Mail |
| 12114654 | DOUGHERTY COUNTY ASSESSOR | P.O. BOX 1827 | | | | ALBANY | GA | 31702-1827 | | | First Class Mail |
| 12114655 | DOUGLAS COUNTY ASSESSOR | 1819 FARNAM ST4TH FLOOR RM H-09 | | | | OMAHA | NE | 68183 | | | First Class Mail |
| 12114656 | DOUGLAS COUNTY ASSESSOR | 301 WILCOX ST. | | | | CASTLE ROCK | CO | 80104 | | | First Class Mail |
| 12114657 | DRUG ENFORCEMENT ADMINISTRATION | ATTN: REGISTRATION SECTION/ODR | PO BOX 2639 | | | SPRINGFIELD | VA | 22152-2639 | | | First Class Mail |
| 10278747 | DUBAI ELECTRICITY AND WATER AUTHORITY | SHEIKH RASHID STREET, OUD METHA | BUR DUBAI | | | DUBAI | | | UNITED ARAB EMIRATES | CUSTOMERCARE@DEWA.GOV.AE | First Class Mail and Email |
| 10289468 | DUBAI VIRTUAL ASSETS REGULATORY AUTHORITY | HALL 8 - TRADE CENTRE | TRADE CENTRE 2 | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12114658 | DURHAM COUNTY ASSESSOR | PO BOX 3397 | | | | DURHAM | NC | 27702-3090 | | | First Class Mail |
| 12114659 | DUVAL COUNTY APPRAISER | 231 E FORSYTH ST, SUITE 270 | | | | JACKSONVILLE | FL | 32202-3361 | | | First Class Mail |
| 12114660 | EAST BATON ROUGE PARISH ASSESSOR | 222 ST LOUIS ST, ROOM 126 | | | | BATON ROUGE | LA | 70802 | | | First Class Mail |
| 12114661 | ECTOR COUNTY APPRAISER | 1301 E. 8TH ST. | | | | ODESSA | TX | 79761 | | | First Class Mail |
| 12114480 | EIDGENÖSSISCHE STEUERVERWALTUNG ESTV | EIGERSTRASSE 65 | | | | BERN | | 3003 | SWITZERLAND | | First Class Mail |
| 12114662 | EL PASO COUNTY APPRAISER | 5801 TROWBRIDGE DR. | | | | EL PASO | TX | 79925-3345 | | | First Class Mail |
| 12114663 | EL PASO COUNTY ASSESSOR | 1675 W. GARDEN OF THE GODS RD | SUITE 2300 | | | COLORADO SPRINGS | CO | 80907 | | | First Class Mail |
| 12114491 | EMIRATES PROPERTY INVESTMENT COMPANY BUILDING | P.O. BOX 2440 | ABU DHABI | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12114664 | ENVIRONMENTAL PROTECTION AGENCY (EPA) | JOHNSTOWN CASTLE ESTATE | | | | WEXFORD | | Y35 W821 | IRELAND | | First Class Mail |
| 12114665 | ESCAMBIA COUNTY APPRAISER | 221 PALAFOX PLACE, SUITE 300 | | | | PENSACOLA | FL | 32502-5836 | | | First Class Mail |
| 12114469 | EUROPEAN COMMISSION | TAXATION AND CUSTOMS UNION DG | | | | B-1049 | | | BRUSSELS | | First Class Mail |
| 12114666 | EVERETT CITY CLERK | 2930 WETMORE AVENUE | SUITE 1-A | | | EVERETT | WA | 98201 | | | First Class Mail |
| 12114667 | FAIRFAX COUNTY ASSESSOR | 12000 GOVERNMENT CENTER PKWY | SUITE 223 | | | FAIRFAX | VA | 22035 | | | First Class Mail |
| 12114668 | FARMINGTON TOWN ASSESSOR | TOWN HALL1 MONTEITH DRIVE | | | | FARMINGTON | CT | 06032-1053 | | | First Class Mail |
| 12114669 | FAYETTE COUNTY PVA | 101 E VINE ST, STE 600 | | | | LEXINGTON | KY | 40507 | | | First Class Mail |
| 12114670 | FAYETTE COUNTY TAX COLLECTION OFFICE | P.O. BOX 55570 | | | | LEXINGTON | KY | 40555-5570 | | | First Class Mail |
| 12114671 | FAYETTE TAX COLLECTION OFFICE COUNTY PUBLIC SCHOOLS | P.O. BOX 55570 | | | | LEXINGTON | KY | 40555-5570 | | | First Class Mail |
| 10278760 | FEDERAL FINANCIAL SUPERVISORY AUTHORITY | GRAURHEINDORFER STR. 108 | | | | BONN | | 53117 | GERMANY | | First Class Mail |
| 10278773 | FEDERAL INLAND REVENUE SERVICE | REVENUE HOUSE, 20 | SOKODE CRESCENT | WUSE ZONE 5 | | ABUJA | | | NIGERIA | | First Class Mail |
| 10278772 | FEDERAL MINISTRY OF FINANCE | AHMADU BELLO WAY | CENTRAL BUSINESS DISTRICT | | | ABUJA | | | NIGERIA | | First Class Mail |
| 12114481 | FEDERAL TAX ADMINISTRATION | EIGERSTRASSE 65 | | | | BERNE | | 3003 | SWITZERLAND | | First Class Mail |
| 12114493 | FEDERAL TAX AUTHORITY - DUBAI OFFICES | BUSINESS TOWER, CENTRAL PARK BUSINESS TOWERS – DIFC | P.O. BOX 2440 | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12200483 | FEDERAL TAX AUTHORITY UAE | 3 A STREET | | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 10278371 | FINANCIAL MARKET AUTHORITY | LANDSTRASSE 109 | P.O. BOX 279 | | | VADUZ | | 9490 | LIECHTENSTEIN | | First Class Mail |
| 10278776 | FINANCIAL SERVICES AUTHORITY | PO BOX 991 | BOIS DE ROSE AVENUE | VICTORIA | | MAHE | | | SEYCHELLES | | First Class Mail |
| 10278740 | FINANCIAL SERVICES REGULATORY COMMISSION | ROYAL PALM PLACE | FRIARS HILL ROAD | | | ST. JOHN'S | | | ANTIGUA | | First Class Mail |
| 10289469 | FINMA SRO-TREUHAND SUISSE | MONBIJOUSTRASSE 20 | POSTFACH, | | | 3001 BERN | | | SWITZERLAND | | First Class Mail |
| 12114672 | FLORENCE COUNTY ASSESSOR | 180 N. IRBY STREET, MSC-B | | | | FLORENCE | SC | 29501 | | | First Class Mail |
| 10289470 | FLORIDA DEPARTMENT OF STATE | 5050 W TENNESSEE ST | MAIL STOP 3-2000 | | | TALLAHASSEE | FL | 32399-0112 | | | First Class Mail |
| 12114673 | FLOYD COUNTY ASSESSOR | 4 GOVERNMENT PLAZA, SUITE 203 | | | | ROME | GA | 30161-2803 | | | First Class Mail |
| 12114674 | FOOD AND DRUG ADMINISTRATION | 1005 CONVENTION PLAZA | | | | ST. LOUIS | MO | 63101 | | | First Class Mail |
| 12114675 | FORREST COUNTY ASSESSOR | PO BOX 1626 | | | | HATTIESBURG | MS | 39403 | | | First Class Mail |
| 12114676 | FORSYTH COUNTY ASSESSOR | 110 EAST MAIN ST # 260 | | | | CUMMING | GA | 30040-2477 | | | First Class Mail |
| 12114677 | FORSYTH COUNTY ASSESSOR | PO BOX 757 | | | | WINSTON-SALEM | NC | 27102-0757 | | | First Class Mail |
| 12114678 | FREDERICKSBURG CITY ASSESSOR | PO BOX 644 | | | | FREDERICKSBURG | VA | 22404 | | | First Class Mail |
| 12114679 | FRESNO COUNTY ASSESSOR | PO BOX 1146 | | | | FRESNO | CA | 93715 | | | First Class Mail |
| 12114680 | FULTON COUNTY ASSESSOR | PEACHTREE CENTER NORTH TOWER | 235 PEACHTREE ST NE STE 1400 | | | ATLANTA | GA | 30303 | | | First Class Mail |
| 12114681 | GALVESTON COUNTY APPRAISER | 9850 EMMETT LOWRY EXPWY, SUITE A101 | | | | TEXAS CITY | TX | 77591 | | | First Class Mail |
| 12114682 | GARFIELD COUNTY ASSESSOR | 109 8TH ST.SUITE 207 | | | | GLENWOOD SPRINGS | CO | 81601 | | | First Class Mail |
| 10289471 | GEORGIA - DEPARTMENT OF BANKING AND FINANCE | 2990 BRANDYWINE ROAD, SUITE 200 | | | | ATLANTA | GA | 30341-5565 | | | First Class Mail |
| 12114683 | GEORGIA DEPARTMENT OF COMMUNITY HEALTH | 2 PEACHTREE STREET, NW, 6TH FL | | | | ATLANTA | GA | 30303 | | | First Class Mail |
| 10289472 | GEORGIA SECRETARY OF STATE | 2 MLK JR. DRIVE | 313 WEST TOWER | | | ATLANTA | GA | 30334 | | | First Class Mail |
| 10289473 | GIBRALTAR FINANCIAL SERVICES COMMISSION | P.O. BOX, SUITE 3, GROUND FLOOR | ATLANTIC SUITES, EUROPORT AVENUE | | | | | | GIBRALTAR | | First Class Mail |
| 10278748 | GOVERNMENT OF THE VIRGIN ISLANDS | ATTN: HON. DAWN J. SMITH, ATTORNEY GENERAL | P.O. BOX 242 | ROAD TOWN | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS | AGC@GOV.VG | First Class Mail and Email |
| 10278749 | GOVERNMENT OF THE VIRGIN ISLANDS | DEPARTMENT OF LABOUR AND WORKFORCE DEVELOPMENT | ATTN: MICHELLE MCLEAN, LABOUR COMMISSIONER | ASHLEY RITTER BLDG | ROAD TOWN | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS | LABOUR@GOV.VG | First Class Mail and Email |
| 10278750 | GOVERNMENT OF THE VIRGIN ISLANDS | ENVIRONMENTAL HEALTH DIVISION | ATTN: MR. LIONEL MICHAEL, CHIEF ENV HEALTH OFFICER | FIRST FLOOR, OLD ADMINISTRATION BUILDING | MAIN STREET ROAD TOWN | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS | EHD@GOV.VG | First Class Mail and Email |
| 10278751 | GOVERNMENT OF THE VIRGIN ISLANDS | TREASURY DEPARTMENT | ATTN: MR. ARNOLD AINSLEY, ACCOUNTANT GENERAL | P.O. BOX 703 | ROAD TOWN | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS | TREASURY@GOV.VG | First Class Mail and Email |
| 12114684 | GREENE COUNTY ASSESSOR | 940 N. BOONVILLE AVE, ROOM 37 | | | | SPRINGFIELD | MO | 65802-3802 | | | First Class Mail |

Exhibit E

Taxing Authorities Service List

Served as set forth below

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Extra | Method |
|---|---|---|---|---|---|---|---|---|---|---|
| 12114685 | GREENVILLE COUNTY ASSESSOR | 301 UNIVERSITY RIDGE SUITE 800 | | | GREENVILLE | SC | 29601 | | | First Class Mail |
| 12114686 | GREENWOOD COUNTY ASSESSOR | 528 MONUMENT STREET | ROOM 107 COURTHOUSE | | GREENWOOD | SC | 29646 | | | First Class Mail |
| 12114687 | GREGG COUNTY APPRAISER | 4367 W. LOOP 281 | | | LONGVIEW | TX | 75604 | | | First Class Mail |
| 12114688 | GUILFORD COUNTY ASSESSOR | PO BOX 3138 | | | GREENSBORO | NC | 27402-3138 | | | First Class Mail |
| 12114689 | GWINNETT COUNTY ASSESSOR | 75 LANGLEY DR | | | LAWRENCEVILLE | GA | 30046 | | | First Class Mail |
| 12114690 | HALL COUNTY ASSESSOR | P.O. BOX 1780 | | | GAINESVILLE | GA | 30503-1780 | | | First Class Mail |
| 12114691 | HAMILTON COUNTY ASSESSOR | 33 N 9TH ST, STE 214 | | | NOBLESVILLE | IN | 46060 | | | First Class Mail |
| 12114692 | HAMILTON COUNTY ASSESSOR | 6135 HERITAGE PARK DRIVE | | | CHATTANOOGA | TN | 37416 | | | First Class Mail |
| 12114693 | HAMPTON CITY ASSESSOR | PO BOX 636 | | | HAMPTON | VA | 23669 | | | First Class Mail |
| 12114694 | HANOVER COUNTY ASSESSOR | P.O. BOX 129 | | | HANOVER | VA | 23069-0129 | | | First Class Mail |
| 12114695 | HARMONY TOWNSHIP ASSESSOR | 3003 BELVIDERE RD | | | PHILLIPSBURG | NJ | 08865 | | | First Class Mail |
| 12114696 | HARMONY TOWNSHIP ASSESSOR (WARREN) | 3003 BELVIDERE RD | | | PHILLIPSBURG | NJ | 08865 | | | First Class Mail |
| 12114697 | HARRIS COUNTY APPRAISER | PO BOX 922007 | | | HOUSTON | TX | 77292-2007 | | | First Class Mail |
| 12114698 | HARRISON COUNTY ASSESSOR | PO BOX 462 | | | GULFPORT | MS | 39502 | | | First Class Mail |
| 12114699 | HARTFORD CITY ASSESSOR | CITY HALL ROOM, 108550 MAIN STREET | | | HARTFORD | CT | 06103 | | | First Class Mail |
| 10289474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 10279061 | HAWAII DEPARTMENT OF TAXATION | DIRECTOR OF TAXATION, ROOM 221, DEPT OF TAXATION | 830 PUNCHBOWL STREET | | HONOLULU | HI | 96813-5094 | | TAXPAYER.SERVICES@HAWAII.GOV | Email |
| 10289475 | HAWAII DIVISION OF FINANCIAL INSTITUTIONS | DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | P.O. BOX 2054 | | HONOLULU | HI | 96805 | | | First Class Mail |
| 12114700 | HAYS COUNTY APPRAISER | 21001 N. IH 35 | | | KYLE | TX | 78640 | | | First Class Mail |
| 12114701 | HEALTH AND SAFETY AUTHORITY | THE METROPOLITAN BUILDING | JAMES JOYCE STREET | | DUBLIN 1 | | D01 K0Y8 | IRELAND | | First Class Mail |
| 12114702 | HEALTH PRODUCTS REGULATORY AUTHORITY | KEVIN O'MALLEY HOUSE | EARLSFORT CENTRE | Earlsfort Terrace | DUBLIN 2 | | D02 XP77 | IRELAND | | First Class Mail |
| 12114701 | HEALTH PRODUCTS REGULATORY AUTHORITY (HPRA) | EARLSFORT TERRACE | EARLSFORT CENTRE | | DUBLIN 2 | | | IRELAND | | First Class Mail |
| 12114704 | HENRICO COUNTY ASSESSOR | PO BOX 90775 | | | HENRICO | VA | 23273-0775 | | | First Class Mail |
| 12114705 | HIDALGO COUNTY APPRAISER | 4405 S. PROFESSIONAL DR | PO BOX 208 | | EDINBURG | TX | 78540-0208 | | | First Class Mail |
| 12114706 | HILLSBOROUGH COUNTY APPRAISER | COUNTY CENTER | 15TH FL601 EAST KENNEDY BLVD | | TAMPA | FL | 33602-4932 | | | First Class Mail |
| 12114707 | HINDS COUNTY ASSESSOR | BUSINESS PERSONAL PROPERTY | PO BOX 22908 | | JACKSON | MS | 39225-2908 | | | First Class Mail |
| 12114709 | HM REVENUE & CUSTOMS | HMRC ACCOUNTS OFFICE | CUMBERNAULD | | GLASGOW | | | UNITED KINGDOM | | First Class Mail |
| 12114497 | HM REVENUE AND CUSTOMS | 100 PARLIAMENT STREET | | | LONDON | | SW1A 2NH | UNITED KINGDOM | | First Class Mail |
| 12114708 | HMRC | PORTCULLIS HOUSE21 INDIA STREET GLASGOW | | | GLASGOW | | G2 4PZ | UNITED KINGDOM | | First Class Mail |
| 10278763 | HONG KONG MONETARY AUTHORITY | 55TH FLOOR, TWO INTERNATIONAL FINANCE CENTRE | 8 FINANCE STREET | | CENTRAL | | | HONG KONG | | First Class Mail |
| 10289476 | HONG KONG SECURITIES & FUTURES COMMISSION | 54/F, ONE ISLAND EAST | 18 WESTLANDS ROAD | | QUARRY BAY | | | HONG KONG | | First Class Mail |
| 12114710 | IDAHO BOARD OF PHARMACY | 1199 W. SHORELINE LANE, STE. 303 | | | BOISE | ID | 83702-9103 | | | First Class Mail |
| 10289477 | IDAHO DEPARTMENT OF FINANCE | 11341 WEST CHINDEN BLVD. BUILDING 4, FLOOR 3 | | | BOISE | ID | 83714 | | | First Class Mail |
| 10289478 | IDAHO SECRETARY OF STATE | P.O. BOX 83720 | | | BOISE | ID | 83720-0080 | | | First Class Mail |
| 10289479 | IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV | | | BOISE | ID | 83712-7742 | | | First Class Mail |
| 10289480 | ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | 320 WEST WASHINGTON STREET, 3RD FLOOR | | | SPRINGFIELD | IL | 62786 | | | First Class Mail |
| 10289481 | ILLINOIS DEPARTMENT OF REVENUE | 555 W. MONROE STREET | SUITE 1100 | | CHICAGO | IL | 60661 | | | First Class Mail |
| 12114711 | REGULATION | ILLINOIS DEPT OF FINANCIAL AND PROFESSIONAL | 100 WEST RANDOLPH, 9TH FL | | CHICAGO | IL | 60601 | | | First Class Mail |
| 12114712 | ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 NORTH GRAND AVE EAST | P.O. BOX 19276 | | SPRINGFIELD | IL | 62794 | | | First Class Mail |
| 12114713 | ILLINOIS ENVIRONMENTAL PROTECTION AGENCY - DIVISION OF WATER POLLUTION CONTROL | 1021 NORTH GRAND AVE EAST | P.O. BOX 19276 | | SPRINGFIELD | IL | 62794 | | | First Class Mail |
| 12114714 | ILLINOIS ENVIRONMENTAL PROTECTION AGENCY - HAZARDOUS WASTE | 1021 NORTH GRAND AVE EAST | P.O. BOX 19276 | | SPRINGFIELD | IL | 62794 | | | First Class Mail |
| 10289482 | ILLINOIS SECRETARY OF STATE | 213 STATE CAPITOL | | | SPRINGFIELD | IL | 62756 | | | First Class Mail |
| 12114715 | INDIA INCOME TAX DEPARTMENT | AAYAKAR BHAWAN | VAISHALI, SECTOR-3 | | GHAZIABAD, UTTAR PRADESH | | | INDIA | | First Class Mail |
| 10289483 | INDIANA DEPARTMENT OF FINANCIAL INSTITUTIONS | 30 SOUTH MERIDIAN STREET, SUITE 300 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 10289484 | INDIANA SECRETARY OF STATE | 200 W. WASHINGTON ST. | ROOM 201 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 10289485 | IOWA DIVISION OF BANKING | 200 EAST GRAND AVENUE, SUITE 300 | | | DES MOINES | IA | 50309-1827 | | | First Class Mail |
| 10289486 | IOWA SECRETARY OF STATE | FIRST FLOOR, LUCAS BUILDING | 321 E. 12TH STREET | | DES MOINES | IA | 50319 | | | First Class Mail |
| 12114716 | IREDELL COUNTY ASSESSOR | PO BOX 1027 | | | STATESVILLE | NC | 28687-1027 | | | First Class Mail |
| 12114717 | IRELAND COLLECTOR GENERAL'S DIVISION | SARSFIELD HOUSE | FRANCIS STREET | | LIMERICK | | V94 R972 | IRELAND (EIRE) | | First Class Mail |
| 12114718 | IRELAND VAT OSS UNIT | OFFICE OF THE REVENUE COMMISSIONERS | MILLENNIUM CENTRE | | CO. LOUTH | | A91 PPSW | IRELAND (EIRE) | | First Class Mail |
| 12114720 | IRISH TAKEOVER PANEL | LOWER GROUND FLOOR | 76 MERRION SQUARE | | DUBLIN | | D02 NY76 | IRELAND | | First Class Mail |
| 12114719 | IRISH TAKEOVER PANEL | LOWER GROUND FLOOR | 76 MERRION SQUARE | | DUBLIN 2 | | D02 X4T1 | IRELAND | | First Class Mail |
| 12114722 | ITALIAN REVENUE AGENCY | VIA RIO SPARTO | PESCARA | | PESCARA | | 21 65100 | ITALY | | First Class Mail |
| 12114721 | ITALIAN REVENUE AGENCY | VIA RIO SPARTO21 | | | PESCARA | | 65100 | ITALY | | First Class Mail |
| 12114723 | ITALY MINISTRY OF ECONOMY AND FINANCE | VIA VENTI SETTEMBRE, 97 | | | ROMA | | 00187 | ITALY | | First Class Mail |
| 12114724 | JACKSON COUNTY ASSESSOR | 10 SOUTH OAKDALE AVE, RM 300 | | | MEDFORD | OR | 97501 | | | First Class Mail |
| 12114725 | JACKSON COUNTY ASSESSOR | 112 W. LEXINGTON AVE, SUITE 144 | | | INDEPENDENCE | MO | 64050 | | | First Class Mail |
| 10289487 | JAPAN FINANCIAL SERVICES AGENCY | 3-2-1 KASUMIGASEKI CHIYODA-KU | | | TOKYO | | 100-8967 | JAPAN | | First Class Mail |
| 12114726 | JEFFERSON COUNTY ASSESSOR | 100 JEFFERSON COUNTY PKWY | SUITE 2500 | | GOLDEN | CO | 80419-2500 | | | First Class Mail |
| 12114727 | JEFFERSON COUNTY ASSESSOR | 2121 REV ABRAHAM WOODS JR BLVD | ROOM 801 | | BIRMINGHAM | AL | 35203 | | | First Class Mail |
| 12114728 | JEFFERSON COUNTY PVA | 815 W MARKET ST | GLASSWORKS BLD | | LOUISVILLE | KY | 40202-2654 | | | First Class Mail |
| 12114729 | JEFFERSON PARISH ASSESSOR | 200 DERBIGNY ST, SUITE 1100 | | | GRETNA | LA | 70053 | | | First Class Mail |
| 12114730 | TAXATION | JEFFERSON PARISH BUREAU OF REVENUE AND | 200 DERBIGNY STREET, SUITE 1200 | | | GRETNA | LA | 70053 | | First Class Mail |
| 12114731 | JEFFERSON PARISH GENERAL GOVT BUILDING | 200 DERBIGNY STREET, SUITE 1200 | | | GRETNA | LA | 70053 | | | First Class Mail |
| 12114732 | KANAWHA COUNTY ASSESSOR | 409 VIRGINIA STREET EAST | | | CHARLESTON | WV | 25301 | | | First Class Mail |
| 10289488 | KANDA TAX OFFICE | 3-3 KANDA NISHIKI-CHO | CHIYODA-KU | | TOKYO | | 101-8464 | JAPAN | | First Class Mail |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 4 of 10

Exhibit E
Taxing Authorities Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12114733 | KANSAS BOARD OF PHARMACY | 800 SW JACKSON, STE. 1414 | | | | TOPEKA | KS | 66612-1244 | | First Class Mail |
| 12114734 | KANSAS CITY, MO DEPARTMENT OF REVENUE | 414 E. 12TH STREET | | | | KANSAS CITY | MO | 64106 | | First Class Mail |
| 10289489 | KANSAS SECRETARY OF STATE | MEMORIAL HALL, 1ST FLOOR | 120 SW 10TH AVENUE | | | TOPEKA | KS | 66612-1594 | | First Class Mail |
| 12114735 | KANTONALE STEUERVERWALTUNG JURISTISCHE PERSONEN | J. J. WEPFER-STRASSE 6 | | | | SCHAFFHAUSEN | | 8200 | SWITZERLAND | First Class Mail |
| 12114736 | KENTON COUNTY PVA | 1840 SIMON KENTON WAY STE 1100 | | | | COVINGTON | KY | 41011-1697 | | First Class Mail |
| 10289490 | KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | 500 MERO STREET | | | | FRANKFORT | KY | 40601 | | First Class Mail |
| 10289491 | KENTUCKY SECRETARY OF STATE | 700 CAPITAL AVE. #152 | | | | FRANKFORT | KY | 40601 | | First Class Mail |
| 12114737 | KING COUNTY ASSESSOR | 500 FOURTH AVENUE | ROOM 736 | | | SEATTLE | WA | 98104-2384 | | First Class Mail |
| 12114738 | KINGSTON TOWNSHIP ASSESSOR | 163 MAIN ST | PO BOX 716 | | | KINGSTON | NH | 03848 | | First Class Mail |
| 12114739 | KNOX COUNTY ASSESSOR | 400 MAIN STREET, SUITE 204 | | | | KNOXVILLE | TN | 37902-2405 | | First Class Mail |
| 12114740 | KOOTENAI COUNTY ASSESSOR | 451 GOVERNMENT WAY | PO BOX 9000 | | | COEUR D ALENE | ID | 83816-9000 | | First Class Mail |
| 12114741 | LA PLATA COUNTY ASSESSOR | 679 TURNER DR | STE A | | | DURANGO | CO | 81303-6500 | | First Class Mail |
| 12114741 | LAFAYETTE PARISH ASSESSOR | PO BOX 3225 | | | | LAFAYETTE | LA | 70502-3225 | | First Class Mail |
| 12114742 | LAFAYETTE TAX DEPARTMENT | 705 W UNIVERSITY AVE | | | | LAFAYETTE | LA | 70506 | | First Class Mail |
| 12114743 | LAKE COUNTY ASSESSOR | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307 | | First Class Mail |
| 12114744 | LAMAR COUNTY ASSESSOR | PO BOX 309144, SHELBY SPEIGHTS DR | | | | PURVIS | MS | 39475 | | First Class Mail |
| 12114745 | LANCASTER COUNTY ASSESSOR | 555 S. 10TH ST | | | | LINCOLN | NE | 68508-2864 | | First Class Mail |
| 12114753 | LANE COUNTY ASSESSOR | DEPT. OF ASSESSMENT & TAXATION | 125 EAST 8TH STREET | | | EUGENE | OR | 97401-2968 | | First Class Mail |
| 12114747 | LARIMER COUNTY ASSESSOR | 200 W. OAK ST. SECOND FLOOR | P.O. BOX 860 | | | FT. COLLINS | CO | 80522 | | First Class Mail |
| 12114748 | LEE COUNTY APPRAISER | PO BOX 1546 | | | | FT. MYERS | FL | 33902 | | First Class Mail |
| 12114749 | LEE COUNTY ASSESSOR | 201 W JEFFERSON ST, STE A | | | | TUPELO | MS | 38804 | | First Class Mail |
| 12114750 | LEHIGH COUNTY ASSESSOR | 17 S 7TH ST | RM 517 | | | ALLENTOWN | PA | 18101-2401 | | First Class Mail |
| 12114751 | LEON COUNTY APPRAISER | PO BOX 1750 | | | | TALLAHASSEE | FL | 32302-1750 | | First Class Mail |
| 12114752 | LEXINGTON COUNTY ASSESSOR | 212 S. LAKE DRIVE | SUITE 103 | | | LEXINGTON | SC | 29072 | | First Class Mail |
| 12114753 | LOS ANGELES COUNTY ASSESSOR (HEADQUARTERS) | 500 WEST TEMPLE ST. | ROOM 227 | | | LOS ANGELES | CA | 90012-2770 | | First Class Mail |
| 12114755 | LOUISIANA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 3388 BRENTWOOD DR. | | | | BATON ROUGE | LA | 70809 | | First Class Mail |
| 12114756 | LOUISIANA BOARD OF PHARMACY | 3388 BRENTWOOD DRIVE | | | | BATON ROUGE | LA | 70809 | | First Class Mail |
| 10289492 | LOUISIANA DEPARTMENT OF REVENUE | 617 N. THIRD STREET | | | | BATON ROUGE | LA | 70802 | | First Class Mail |
| 10289493 | LOUISIANA SECRETARY OF STATE | P.O. BOX 94125 | | | | BATON ROUGE | LA | 70804-9125 | | First Class Mail |
| 12114757 | LOUISVILLE KY REVENUE COMMISSION | 617 W. JEFFERSON STREET | | | | LOUISVILLE | KY | 40202 | | First Class Mail |
| 12114758 | LOUISVILLE METRO REVENUE COMMISSION | P.O. BOX 35410 | | | | LOUISVILLE | KY | 40232-5410 | | First Class Mail |
| 12114759 | LUBBOCK COUNTY APPRAISER | 2109 AVE Q, PO BOX 10542 | | | | LUBBOCK | TX | 79408 | | First Class Mail |
| 12114760 | LYNCHBURG CITY ASSESSOR | PO BOX 858 | | | | LYNCHBURG | VA | 24505-0858 | | First Class Mail |
| 12114761 | MADERA COUNTY ASSESSOR | 200 W 4TH STREET | | | | MADERA | CA | 93637 | | First Class Mail |
| 12114762 | MADISON CITY ASSESSOR (DANE) | 210 MARTIN LUTHER KING JR BLVD#107 | | | | MADISON | WI | 53703-3342 | | First Class Mail |
| 12114763 | MADISON COUNTY ASSESSOR | 100 E MAIN STE 304 | | | | JACKSON | TN | 38301 | | First Class Mail |
| 12114764 | MADISON COUNTY ASSESSOR | 100 NORTHSIDE SQUARE, RM 504 | | | | HUNTSVILLE | AL | 35801-4820 | | First Class Mail |
| 10289494 | MIAMI TAX COLLECTOR'S OFFICE | 200 NW 2ND AVENUE | | | | MIAMI | FL | 33128 | | First Class Mail |
| 10289495 | MAINE DEPARTMENT OF PROFESSIONAL & FINANCIAL REGULATION | BUREAU OF CONSUMER CREDIT PROTECTION | 35 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | | First Class Mail |
| 10289496 | MAINE SECRETARY OF STATE | 148 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333 | | First Class Mail |
| 12114765 | MARICOPA COUNTY ASSESSOR | 301 W. JEFFERSON STREET | | | | PHOENIX | AZ | 85003-2196 | | First Class Mail |
| 12114766 | MARION COUNTY ASSESSOR | 555 COURT ST NE #2233, PO BOX 14500 | | | | SALEM | OR | 97309 | | First Class Mail |
| 12114767 | MARION COUNTY ASSESSOR | PO BOX 7015 | | | | INDIANAPOLIS | IN | 46207-0715 | | First Class Mail |
| 12114768 | MARYLAND DEPARTMENT OF HEALTH | 4201 PATTERSON AVE. | | | | BALTIMORE | MD | 21215 | | First Class Mail |
| 10289497 | MARYLAND SECRETARY OF STATE | 16 FRANCIS ST. | | | | ANNAPOLIS | MD | 21401 | | First Class Mail |
| 10279114 | MARYLAND STATE COMPTROLLER | 80 CALVERT STREET | PO BOX 466 | | | ANNAPOLIS | MD | 21404-0466 | MDCOMPTROLLER@COMP.STATE.MD.US | Email |
| 10289498 | MASSACHUSETTS SECRETARY OF THE COMMONWEALTH | ATTN: CORPORATIONS DIVISION | MCCORMACK BUILDING | ONE ASHBURTON PLACE, 17TH FLOOR | | BOSTON | MA | 02108 | | First Class Mail |
| 12114769 | MECKLENBURG COUNTY ASSESSOR | P.O. BOX 36819 | | | | CHARLOTTE | NC | 28236-6819 | | First Class Mail |
| 12114770 | MESA COUNTY ASSESSOR | P.O. BOX 20 | 000-5003 | | | GRAND JUNCTION | CO | 81502-5003 | | First Class Mail |
| 12114771 | METROPOLITAN ST. LOUIS SEWER DISTRICT - DIVISION OF ENVIRONMENTAL COMPLIANCE | 10 EAST GRAND AVENUE | | | | ST. LOUIS | MO | 63147 | | First Class Mail |
| 12114773 | MICHAEL KARAOLI & GRIGORI AUXENTIOU | MICHAEL KARAOLI & GRIGORI AUXENTIOU | | | | NICOSIA | | 1439 | CYPRUS | First Class Mail |
| 10289499 | MICHIGAN DEPARTMENT OF INSURANCE AND FINANCIAL SERVICES | PO BOX 30220 | | | | LANSING | MI | 48909-7720 | | First Class Mail |
| 12114774 | MICHIGAN DEPARTMENT OF LICENSING & REGULATORY AFFAIRS | 611 W. OTTAWA, PO BOX 30004 | | | | LANSING | MI | 48909 | | First Class Mail |
| 10289500 | MICHIGAN SECRETARY OF STATE | 430 W. ALLEGAN ST., 4TH FLOOR | RICHARD H. AUSTIN BUILDING | | | LANSING | MI | 48918 | | First Class Mail |
| 10278762 | MINISTER FOR JUSTICE, EQUALITY AND PUBLIC STANDARDS AND REGULATIONS | ATTN: HON SAMANTHA SACRAMENTO MP | 14 GOVERNOR'S PARADE | | | GIBRALTAR | | GX11 1AA | GIBRALTAR | EQU&HJ@GIBRALTAR.GOV.GI | First Class Mail and Email |
| 10278752 | MINISTER OF JUSTICE AND ATTORNEY GENERAL OF CANADA | ATTN: THE HONOURABLE DAVID LAMETTI | HOUSE OF COMMONS | | | OTTAWA | ON | K1A 0A6 | CANADA | DAVID.LAMETTI@PARL.GC.CA | First Class Mail and Email |
| 10278763 | MINISTRY FOR ENVIRONMENT, SUSTAINABILITY, CLIMATE CHANGE, HERITAGE AND CULTURE | 18 LEANSE PLACE | 50 TOWN RANGE | | | GIBRALTAR | | GX11 1AA | GIBRALTAR | MHE@GIBRALTAR.GOV.GI | First Class Mail and Email |
| 10278779 | MINISTRY OF ENVIRONMENT | GOVERNMENT COMPLEX-SEJONG | 11, DOUM 6-RO | | | SEJONG-SI | | 30103 | REPUBLIC OF KOREA | First Class Mail |
| 10278770 | MINISTRY OF ENVIRONMENT (MOE) | GODOCHOSHA NO. 5, KASUMIGASEKI 1-2-2 | CHIYODA-KU | | | TOKYO | | 100-8975 | JAPAN | First Class Mail |
| 10278784 | MINISTRY OF FINANCE | 8 PHAN HUY CHU STR. | | | | HANOI | | | VIETNAM | First Class Mail |
| 10276266 | MINISTRY OF FINANCE | ATTN: PHILIP DAVIS, Q.C, PRIME MINISTER AND MINISTER OF FINANCE | CECIL WALLACE-WHITFIELD CENTRE | WEST BAY STREET | P. O. BOX N 3017 | NASSAU, N.P | | | BAHAMAS | First Class Mail |

Exhibit E

Taxing Authorities Service List

Served as set forth below

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10278746 | MINISTRY OF FINANCE | ATTN: PHILIP DAVIS, Q.C, PRIME MINISTER AND MINISTER OF FINANCE | CECIL WALLACE-WHITFIELD CENTRE | WEST BAY STREET | P. O. BOX N 3017 | NASSAU, N.P | | | THE BAHAMAS | | First Class Mail |
| 10278764 | MINISTRY OF FINANCE | SHAHID BHAGAT SINGH ROAD | FORT, MAHARASHTRA | | | MUMBAI | | 400001 | INDIA | | First Class Mail |
| 10278769 | MINISTRY OF FINANCE (MOF) | 3-1-1 KASUMIGASEKI | CHIYODA-KU | | | TOKYO | | 100-8940 | JAPAN | | First Class Mail |
| 10278775 | MINISTRY OF GOVERNMENT | SAN FELIPE, AVE. CENTRAL | POST OFFICE: 087605915 | ZONE 1 | | PANAMA CITY | | | PANAMA | | First Class Mail |
| 10278783 | MINISTRY OF JUSTICE | 25A CAT LINH STR. | | | | HANOI | | | VIETNAM | | First Class Mail |
| 10278756 | MINISTRY OF JUSTICE | AL KHUBIRAH,SECTOR 93 | STREETS | | | ABU DHABI | | | UNITED ARAB EMIRATES | CUSTOMER.S.AD@MOJ.GOV.AE | First Class Mail and Email |
| 10278782 | MINISTRY OF SCIENCE, TECHNOLOGY & ENVIRONMENT | 39 TRAN HUNG DAO STR. | | | | HANOI | | | VIETNAM | | First Class Mail |
| 10278778 | MINISTRY OF SUSTAINABILITY AND THE ENVIRONMENT | 40 SCOTTS ROAD, #24-00 | ENVIRONMENT BUILDING | | | SINGAPORE | | 228231 | SINGAPORE | | First Class Mail |
| 10278774 | MINISTRY OF WORK AND LABOR DEVELOPMENT | PLAZA EDISON BUILDING | VÍA RICARDO J. ALFARO – 5TH FLOOR | | | PANAMA CITY | | | PANAMA | | First Class Mail |
| 10276268 | MINISTRY OF WORKS AND UTILITIES | ATTN: ALFRED SEARS, Q.C., MINISTER OF WORKS AND UTILITIES | JOHN F KENNEDY DRIVE | P O BOX N 8156 | | NASSAU, N.P | | | BAHAMAS | | First Class Mail |
| 10278745 | MINISTRY OF WORKS AND UTILITIES | ATTN: ALFRED SEARS, Q.C., MINISTER OF WORKS AND UTILITIES | JOHN F KENNEDY DRIVE | P O BOX N 8156 | | NASSAU, N.P | | | THE BAHAMAS | | First Class Mail |
| 10278768 | MINISTRY ON JUSTICE (MOJ) | 1-1-1 KASUMIGASEKI | CHIYODA-KU | | | TOKYO | | 100-8977 | JAPAN | | First Class Mail |
| 12114775 | MINNESOTA BOARD OF PHARMACY | 2829 UNIVERSITY AVE., DE, STE. 530 | | | | MINNEAPOLIS | MN | 55414 | | | First Class Mail |
| 10289501 | MINNESOTA DEPARTMENT OF COMMERCE | 85 7TH PLACE EAST, SUITE 280 | | | | SAINT PAUL | MN | 55101 | | | First Class Mail |
| 10289502 | MINNESOTA SECRETARY OF STATE | 100 REV DR. MARTIN LUTHER KING JR. BLVD. | | | | ST. PAUL | MN | 55155 | | | First Class Mail |
| 12114776 | MISSISSIPPI BOARD OF PHARMACY | 6360 I-55 #400 | | | | JACKSON | MS | 39211 | | | First Class Mail |
| 10289503 | MISSISSIPPI DEPARTMENT OF BANKING & CONSUMER FINANCE | P.O. BOX 12129 | | | | JACKSON | MS | 39236-2129 | | | First Class Mail |
| 10289504 | MISSISSIPPI DEPARTMENT OF REVENUE | 500 CLINTON CENTER DRIVE | | | | CLINTON | MS | 39056 | | | First Class Mail |
| 10289505 | MISSISSIPPI SECRETARY OF STATE | 401 MISSISSIPPI STREET | | | | JACKSON | MS | 39201 | | | First Class Mail |
| 12114777 | MISSOURI BOARD OF PHARMACY | PO BOX 1335 | | | | JEFFERSON CITY | MO | 65102-1335 | | | First Class Mail |
| 12114778 | MISSOURI BUREAU OF NARCOTICS AND DANGEROUS DRUGS | 912 WILDWOOD, PO BOX 570 | | | | JEFFERSON CITY | MO | 65102 | | | First Class Mail |
| 12114779 | MISSOURI DEPARTMENT OF HEALTH AND SENIOR SERVICES | BUREAU OF AMBULATORY CARE | DEPARTMENT OF HEALTH AND SENIOR SERVICES | PO Box 570, 920 Wildwood | | JEFFERSON CITY | MO | 65109 | | | First Class Mail |
| 10289506 | MISSOURI DIVISION OF FINANCE | TRUMAN STATE OFFICE BUILDING ROOM 630 | | | | JEFFERSON CITY | MO | 65102 | | | First Class Mail |
| 10289507 | MISSOURI SECRETARY OF STATE | 600 W. MAIN STREET | | | | JEFFERSON CITY | MO | 65101 | | | First Class Mail |
| 12114780 | MN BOARD OF PHARMACY | 2829 UNIVERSITY AVE SE | SUITE #530 | | | MINNEAPOLIS | MN | 55414 | | | First Class Mail |
| 12114781 | MOBILE COUNTY REVENUE COMMISSIONER | P.O. DRAWER 1169 | | | | MOBILE | AL | 36633-1169 | | | First Class Mail |
| 10289508 | MONETARY AUTHORITY OF SINGAPORE | 100 SHENTON WAY | | | | SINGAPORE | | 079117 | SINGAPORE | | First Class Mail |
| 12114782 | MONONGALIA COUNTY ASSESSOR | COUNTY COURTHOUSE243 HIGH ST. ROOM 335 | | | | MORGANTOWN | WV | 26505 | | | First Class Mail |
| 12114783 | MONROE COUNTY ASSESSOR | COURTHOUSE 100 W. KIRKWOOD, RM 104 | | | | BLOOMINGTON | IN | 47404 | | | First Class Mail |
| 12114784 | MONTANA DEPARTMENT OF LABOR AND INDUSTRY | 301 S PARK AVE., 4TH FL | | | | HELENA | MT | 59620 | | | First Class Mail |
| 10289509 | MONTANA DIVISION OF BANKING & FINANCIAL INSTITUTIONS | 301 S. PARK AVE, SUITE 316 | | | | HELENA | MT | 59601 | | | First Class Mail |
| 10289510 | MONTANA SECRETARY OF STATE | STATE CAPITOL, ROOM 260 | P.O. BOX 202801 | | | HELENA | MT | 59620-2801 | | | First Class Mail |
| 12114785 | MONTGOMERY COUNTY APPRAISER | PO BOX 2233 | | | | CONROE | TX | 77305 | | | First Class Mail |
| 12114786 | MONTGOMERY COUNTY ASSESSOR | 131 S. PERRY STREET | | | | MONTGOMERY | AL | 36104 | | | First Class Mail |
| 12114787 | MONTGOMERY COUNTY ASSESSOR | 30 W GUDE DR, STE 400 | | | | ROCKVILLE | MD | 20850 | | | First Class Mail |
| 12114788 | MULTNOMAH COUNTY ASSESSOR | PO BOX 2716 | | | | PORTLAND | OR | 97208-2716 | | | First Class Mail |
| 12114789 | MUSCOGEE COUNTY ASSESSOR | P.O. BOX 1340 | | | | COLUMBUS | GA | 31902-1340 | | | First Class Mail |
| 12114790 | NAPA COUNTY ASSESSOR | 1127 1ST ST, STE A | | | | NAPA | CA | 94559-2952 | | | First Class Mail |
| 12114479 | NATIONAL TAX AGENCY | 3-1-1 KASUMIGASEKI, CHIYODA-KU | | | | TOKYO | | 100-8978 | JAPAN | | First Class Mail |
| 10289511 | NEBRASKA DEPARTMENT OF BANKING AND FINANCE | PO BOX 95006 | 1526 K ST #300 | | | LINCOLN | NE | 68508 | | | First Class Mail |
| 10289512 | NEBRASKA SECRETARY OF STATE | P.O. BOX 94608 | | | | LINCOLN | NE | 68509 | | | First Class Mail |
| 12114791 | NETHERLAND TAX AND CUSTOMS ADMINISTRATION/DEPARTMENT OF INTERNATIONAL ISSUES | KLOOSTERWEG 22 | PO BOX 2865 | | | HEERLEN | | 6401 DJ | THE NETHERLANDS | | First Class Mail |
| 12114792 | NEVADA BOARD OF PHARMACY | 985 DAMONTE RANCH PKWY., STE. 206 | | | | RENO | NV | 89521 | | | First Class Mail |
| 10289513 | NEVADA SECRETARY OF STATE | 101 N. CARSON STREET | SUITE 3 | | | CARSON CITY | NV | 89701 | | | First Class Mail |
| 10289514 | NEW HAMPSHIRE BANKING DEPARTMENT | 53 REGIONAL DRIVE, SUITE 200 | | | | CONCORD | NH | 03301 | | | First Class Mail |
| 12114793 | NEW HAMPSHIRE DEPARTMENT OF PHARMACY | 121 S. FRUITE STREET @#401 | | | | CONCORD | NH | 03301 | | | First Class Mail |
| 10289515 | NEW HAMPSHIRE SECRETARY OF STATE | 107 N. MAIN STREET | | | | CONCORD | NH | 03301 | | | First Class Mail |
| 12114794 | NEW HANOVER COUNTY ASSESSOR | 230 GOVERNMENT CENTER DR | STE 190 | | | WILMINGTON | NC | 28403-1672 | | | First Class Mail |
| 12114795 | NEW HAVEN CITY ASSESSOR | CITY HALL, 165 CHURCH STREET | | | | NEW HAVEN | CT | 06510 | | | First Class Mail |
| 12114796 | NEW JERSEY DEPARTMENT OF HEALTH | PO BOX 820 | | | | TRENTON | NJ | 08625-0820 | | | First Class Mail |
| 10289516 | NEW JERSEY SECRETARY OF STATE | 20 WEST STATE STREET | 4TH FLOOR | | | TRENTON | NJ | 08608 | | | First Class Mail |
| 10289517 | NEW MEXICO REGULATION & LICENSING DEPARTMENT | 2550 CERRILLOS ROAD | | | | SANTA FE | NM | 87505 | | | First Class Mail |
| 12114797 | NEW MEXICO REGULATIONS AND LICENSING DEPARTMENT | 5500 SAN ANTONIO DR., NE | | | | ALBUQUERQUE | NM | 87109 | | | First Class Mail |
| 10289518 | NEW MEXICO SECRETARY OF STATE | NEW MEXICO CAPITOL ANNEX NORTH | 325 DON GASPAR, SUITE 300 | | | SANTA FE | NM | 87501 | | | First Class Mail |
| 12114798 | NEW ORLEANS PARISH DEPT OF FINANCE | 1300 PERDIDO ST | RM 1W15 | | | NEW ORLEANS | LA | 70112 | | | First Class Mail |
| 12114801 | NEW YORK CITY DEPARTMENT OF FINANCE BUSINESS CORPORATION TAX | P.O. BOX 5564 | | | | BINGHAMTON | NY | 13902-5564 | | | First Class Mail |
| 12114802 | NEW YORK DEPARTMENT OF ENVIRONMENTAL CONSERVATION | AIR POLLUTION CONTROL | 1130 NORTH WESTCOTT ROAD | | | SCHENECTADY | NY | 12306 | | | First Class Mail |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 6 of 10

Exhibit E

Taxing Authorities Service List

Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12114803 | NEW YORK DEPARTMENT OF ENVIRONMENTAL CONSERVATION | CHURCH STREET STATION | PO BOX 3782 | | | NEW YORK | NY | 10008-3782 | | First Class Mail |
| 12114804 | NEW YORK DEPARTMENT OF ENVIRONMENTAL CONSERVATION | DIVISION OF WATER - BUREAU OF WATER PERMITS | 625 BROADWAY | | | ALBANY | NY | 12233-3505 | | First Class Mail |
| 12114805 | NEW YORK DEPARTMENT OF ENVIRONMENTAL CONSERVATION | REGION 4 NYSDEC-PBS UNIT | 1130 NORTH WESTCOTT ROAD | | | SCHENECTADY | NY | 12306 | | First Class Mail |
| 12114806 | NEW YORK DEPARTMENT OF HEALTH | BUREAU OF ENVIRONMENTAL RADIATION PROTECTION-RADIATION EQUIPMENT | EMPIRE STATE PLAZA, CORNING TOWER 12TH FLOOR | | | ALBANY | NY | 12237 | | First Class Mail |
| 12114807 | NEW YORK DEPT. OF HEALTH | CORNING TOWER, EMPIRE STATE PLAZA | | | | ALBANY | NY | 12237 | | First Class Mail |
| 10289519 | NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | 1 STATE STREET | | | | NEW YORK | NY | 10004-1511 | | First Class Mail |
| 12114808 | NEW YORK STATE DEPARTMENT OF HEALTH. | CORNING TOWER | EMPIRE STATE PLAZA | | | ALBANY | NY | 12237 | | First Class Mail |
| 12114809 | NEW YORK STATE EDUCATION DEPT BOARD OF PHARMACY | PO BOX 22001 | | | | ALBANY | NY | 12234-2001 | | First Class Mail |
| 12114799 | NEWPORT NEWS CITY ASSESSOR | 2400 WASHINGTON AVENUE | | | | NEWPORT NEWS | VA | 23607-4389 | | First Class Mail |
| 12114880 | NEWTON COUNTY ASSESSOR | 101 S. WOOD ST | | | | NEOSHO | MO | 64850-1860 | | First Class Mail |
| 10289520 | NJ DEPARTMENT OF BANKING AND INSURANCE | 20 WEST STATE STREET | PO BOX 325 | | | TRENTON | NJ | 08625 | | First Class Mail |
| 12114810 | NORFOLK CITY ASSESSOR | PO BOX 2260 | | | | NORFOLK | VA | 23501-2260 | | First Class Mail |
| 12114811 | NORTH CAROLINA DEPARTMENT OF HEALTH AND HUMAN SERVICES | 2001 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-2000 | | First Class Mail |
| 10289521 | NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000 | | | | RALEIGH | NC | 27640-0500 | | First Class Mail |
| 12114812 | NORTH CAROLINA DEPT OF AGRICULTURE AND CONSUMER SERVICES | 1001 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-1001 | | First Class Mail |
| 12114816 | NORTH CAROLINA ENVIRONMENT QUALITY - DIVISION OF WASTE MANAGEMENT | 1646 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-1646 | | First Class Mail |
| 12114813 | NORTH CAROLINA ENVIRONMENTAL QUALITY - AIR QUALITY | 1641 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-1641 | | First Class Mail |
| 12114814 | NORTH CAROLINA ENVIRONMENTAL QUALITY - ENERGY, MINERAL, AND LAND RESOURCES | 1612 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-1612 | | First Class Mail |
| 12114815 | NORTH CAROLINA ENVIRONMENTAL QUALITY - WATER RESOURCES | 1641 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-1641 | | First Class Mail |
| 10289522 | NORTH CAROLINA OFFICE OF THE COMMISSIONER OF BANKS | 316 W. EDENTON STREET | | | | RALEIGH | NC | 27603 | | First Class Mail |
| 10289523 | NORTH CAROLINA SECRETARY OF STATE | P.O. BOX 29622 | | | | RALEIGH | NC | 27626-0622 | | First Class Mail |
| 12114817 | NORTH DAKOTA BOARD OF PHARMACY | 1906 EAST BROADWAY AVE. | | | | BISMARCK | ND | 58501 | | First Class Mail |
| 10289524 | NORTH DAKOTA DEPARTMENT OF FINANCIAL INSTITUTIONS | 1200 MEMORIAL HIGHWAY | | | | BISMARCK | ND | 58504 | | First Class Mail |
| 10289525 | NORTH DAKOTA SECRETARY OF STATE | 600 E BOULEVARD AVENUE, DEPT. 108 | | | | BISMARCK | ND | 58505-0500 | | First Class Mail |
| 12114818 | NUECES COUNTY APPRAISER | PO BOX 2688 | | | | CORPUS CHRISTI | TX | 78403 | | First Class Mail |
| 10289526 | NYS DEPARTMENT OF TAXATION & FINANCE | ATTN: BANKRUPTCY SECTION | P.O. BOX 5300 | | | ALBANY | NY | 12205-0300 | | First Class Mail |
| 12114819 | OAKLAND COUNTY TREASURER | 1200 NORTH TELEGRAPH ROAD | | | | PONTIAC | MI | 48341 | | First Class Mail |
| 10289527 | OFFICE OF FINANCIAL REGULATION | 200 E. GAINES STREET | | | | TALLAHASSEE | FL | 32399 | | First Class Mail |
| 10278753 | OFFICE OF THE ATTORNEY GENERAL | ATTN: SAMUEL BULGIN, ATTORNEY GENERAL | 4TH FLOOR, GOVERNMENT ADMINISTRATION BUILDING | 133 ELGIN AVENUE | GEORGE TOWN | GRAND CAYMAN | | | CAYMAN ISLANDS | INFO.POLA@GOV.KY | First Class Mail and Email |
| 10276265 | OFFICE OF THE ATTORNEY GENERAL & MINISTRY OF LEGAL AFFAIRS | ATTN: LEO PINDER, ATTORNEY GENERAL AND MINISTER OF LEGAL AFFAIRS | PAUL L. ADDERLEY BUILDING | JOHN F. KENNEDY DRIVE | P.O. BOX N-3007 | NASSAU, N.P | | | BAHAMAS | | First Class Mail |
| 10278744 | OFFICE OF THE ATTORNEY GENERAL & MINISTRY OF LEGAL AFFAIRS | ATTN: LEO PINDER, ATTORNEY GENERAL AND MINISTER OF LEGAL AFFAIRS | PAUL L. ADDERLEY BUILDING | JOHN F. KENNEDY DRIVE | P.O. BOX N-3007 | NASSAU, N.P | | | THE BAHAMAS | | First Class Mail |
| 10289528 | OFFICE OF THE COMMISSIONER OF FINANCIAL REGULATION | MARYLAND DEPARTMENT OF LABOR | 1100 NORTH EUTAW STREET, SUITE 611 | | | BALTIMORE | MD | 21201 | | First Class Mail |
| 10278754 | OFFICE OF THE COMMISSIONER OF THE ENVIRONMENT | 56 KYRIAKOU MATSI, 1ST FLOOR | | | | NICOSIA | | 1082 | CYPRUS | INFO@EC.GOV.CY | First Class Mail and Email |
| 10276269 | OFFICE OF THE PRIME MINISTER | ATTN: MYLES LARODA, MINISTER OF STATE IN THE OFFICE OF THE PRIME MINISTER | SIR CECIL WALLACE WHITFIELD CENTRE | P O BOX CB 10980 | | NASSAU, N.P | | | BAHAMAS | | First Class Mail |
| 10278743 | OFFICE OF THE PRIME MINISTER | ATTN: MYLES LARODA, MINISTER OF STATE IN THE OFFICE OF THE PRIME MINISTER | SIR CECIL WALLACE WHITFIELD CENTRE | P O BOX CB 10980 | | NASSAU, N.P | | | THE BAHAMAS | | First Class Mail |
| 12114470 | OFFICE OF THE REVENUE COMMISSIONERS - VAT POLICY AND LEGISLATION | NEW STAMPING BUILDING | DUBLIN CASTLE | | | | | Dublin 2 | IRELAND | | First Class Mail |
| 12114820 | OHIO BOARD OF PHARMACY | 77 S HIGH STREET, 17TH FL | | | | COLUMBUS | OH | 43215-6126 | | First Class Mail |
| 10289529 | OHIO DEPARTMENT OF COMMERCE | 77 SOUTH HIGH STREET, 23RD FLOOR | | | | COLUMBUS | OH | 43215-6133 | | First Class Mail |
| 10289530 | OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD | | | | COLUMBUS | OH | 43229 | | First Class Mail |
| 10289531 | OHIO SECRETARY OF STATE | 22 N. 4TH STREET | | | | COLUMBUS | OH | 43215 | | First Class Mail |
| 10289532 | OKLAHOMA BANKING DEPARTMENT | 2900 NORTH LINCOLN BOULEVARD | | | | OKLAHOMA CITY | OK | 73105 | | First Class Mail |
| 12114821 | OKLAHOMA BOARD OF PHARMACY | 2920 N LINCOLN BLVD., STE. A | | | | OKLAHOMA | OK | 73105 | | First Class Mail |
| 12114822 | OKLAHOMA COUNTY ASSESSOR | 320 ROBERT S KERR AVE | | | | OKLAHOMA CITY | OK | 73102 | | First Class Mail |
| 10289533 | OKLAHOMA SECRETARY OF STATE | COLCORD CENTER | 421 NW 13TH ST, SUITE 210/220 | | | OKLAHOMA CITY | OK | 73103 | | First Class Mail |
| 12114823 | OKLAHOMA TAX COMMISSION (OTC) | P.O. BOX 26850 | | | | OKLAHOMA CITY | OK | 73126-850 | | First Class Mail |
| 12114824 | ORANGE COUNTY APPRAISER | 200 S ORANGE AVE, SUITE 1700 | | | | ORLANDO | FL | 32801-3438 | | First Class Mail |
| 12114825 | ORANGE COUNTY ASSESSOR | P. O. BOX 1949 | | | | SANTA ANA | CA | 92702 | | First Class Mail |
| 12114826 | ORANGE COUNTY ASSESSOR | PO BOX 8181 | | | | HILLSBOROUGH | NC | 27278-8181 | | First Class Mail |
| 12114827 | OREGON BOARD OF PHARMACY | 800 NE OREGON ST., STE., 150 | | | | PORTLAND | OR | 97232-2162 | | First Class Mail |
| 10289534 | OREGON DIVISION OF FINANCIAL REGULATION | 350 WINTER ST. NE | ROOM 410 | | | SALEM | OR | 97309 | | First Class Mail |
| 10289535 | OREGON SECRETARY OF STATE | 255 CAPITOL ST. NE | | | | SALEM | OR | 97310 | | First Class Mail |
| 12114828 | ORLEANS PARISH ASSESSOR | PO BOX 53406 | | | | NEW ORLEANS | LA | 70153-3406 | | First Class Mail |

Exhibit E

Taxing Authorities Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12114829 | OSCEOLA COUNTY APPRAISER | 2505 E. IRLO BRONSON MEM. HWY | | | KISSIMMEE | FL | 34744 | | | First Class Mail |
| 12114830 | OUACHITA PARISH ASSESSOR | PO BOX 1127 | | | MONROE | LA | 71210 | | | First Class Mail |
| 12114831 | PALM BEACH COUNTY APPRAISER | 301 N OLIVE AVENUE, 5TH FLOOR | | | WEST PALM BEACH | FL | 33401 | | | First Class Mail |
| 10289536 | PENNSYLVANIA DEPARTMENT OF BANKING AND SECURITIES | 17 N. SECOND STREET, SUITE 1300 | | | HARRISBURG | PA | 17101 | | | First Class Mail |
| 12114832 | PENSIONS AUTHORITY | VERSCHOYLE HOUSE | 28-30 LOWER MOUNT STREET | | DUBLIN 2 | | D02 KX27 | IRELAND | | First Class Mail |
| 12114833 | PHILADELPHIA DEPARTMENT OF REVENUE | CITY OF PHILADELPHIA | PO BOX 1393 | | PHILADELPHIA | PA | 19105-9761 | | | First Class Mail |
| 12114834 | PIERCE COUNTY ASSESSOR | 2401 S. 35TH STREET, ROOM 142 | | | TACOMA | WA | 98409 | | | First Class Mail |
| 12114835 | PIKE COUNTY PVA | 146 MAIN ST | STE 303 | | PIKEVILLE | KY | 41501 | | | First Class Mail |
| 12114836 | PINELLAS COUNTY APPRAISER | PO BOX 1957 | | | CLEARWATER | FL | 33757-1957 | | | First Class Mail |
| 12114837 | PITT COUNTY ASSESSOR | PO BOX 43 | | | GREENVILLE | NC | 27835-0043 | | | First Class Mail |
| 12114838 | PLACER COUNTY ASSESSOR | 2980 RICHARDSON DR | | | AUBURN | CA | 95603-2640 | | | First Class Mail |
| 12114839 | POLK COUNTY APPRAISER | 255 N WILSON AVE | | | BARTOW | FL | 33830 | | | First Class Mail |
| 12114840 | PORTLAND MUNICIPAL ASSESSOR | 389 CONGRESS STREET, ROOM 115 | | | PORTLAND | ME | 04101 | | | First Class Mail |
| 12114841 | PORTSMOUTH CITY ASSESSOR | 801 CRAWFORD ST | | | PORTSMOUTH | VA | 23704 | | | First Class Mail |
| 12114842 | POTTER COUNTY APPRAISER | PO BOX 7190 | | | AMARILLO | TX | 79114-7190 | | | First Class Mail |
| 10278777 | PRIME MINISTER'S OFFICE | ORCHARD ROAD | | | ISTANA | | 238823 | SINGAPORE | PMO_HQ@PMO.GOV.SG | First Class Mail and Email |
| 10289537 | PUERTO RICO DEPARTMENT OF STATE | MAYOR RAMIREZ BUILDING | 10 PASEO COVADONGA | | SAN JUAN | PR | 00901 | | | First Class Mail |
| 12114843 | PULASKI COUNTY ASSESSOR | 201 S. BROADWAY | SUITE 310 | | LITTLE ROCK | AR | 72201 | | | First Class Mail |
| 12114844 | RANKIN COUNTY ASSESSOR | 211 E. GOVERNMENT STREET, SUITE C | | | BRANDON | MS | 39042 | | | First Class Mail |
| 12114845 | RAPIDES PARISH ASSESSOR | 701 MURRAY ST, SUITE 101 | | | ALEXANDRIA | LA | 71301 | | | First Class Mail |
| 12114846 | RAPIDES PARISH SALES & USE TAX DEPT | 5606 COLISEUM BLVD. | | | ALEXANDRIA | LA | 71303 | | | First Class Mail |
| 12114847 | RECEIVER OF TAXES | JEANINE C. DRISCOLL | 200 N FRANKLIN STREET | FIRST FLOOR | HEMPSTEAD | NY | 11550 | | | First Class Mail |
| 12114859 | REVENU QUEBEC | 5199 RUE SHERBROOKE ESTBUREAU 4000 | | | MONTREAL | QC | H1T 4C2 | CANADA | | First Class Mail |
| 12114848 | REVENUE (ACD), LUXEMBOURG INLAND REVENUE (ACD) | 45, BOULEVARD ROOSEVELT | | | Luxembourg | L-2982 | LUXEMBOURG | | | First Class Mail |
| 12114854 | REVENUE COMMISSIONERS | LARGE CORPORATES DIVISION - LIFE SCIENCES | BALLAUGH HOUSE73/79 LOWER MOUNT STREETDUBLIN | | DUBLIN | | D02 PX37 | IRELAND | | First Class Mail |
| 12114856 | REVENUE COMMISSIONERS | NATIONAL STAMP DUTY OFFICE - CROSS BLOCKS | UPPER CASTLE YARD - DUBLIN CASTLE | | DUBLIN | | D02 F342 | IRELAND | | First Class Mail |
| 12114857 | REVENUE COMMISSIONERS | SRÁID NA HARDEAGLAISE NORTH CITYDUBLIN 1 | | | DUBLIN | | D01 EF86 | IRELAND | | First Class Mail |
| 12114850 | REVENUE COMMISSIONERS - COLLECTOR GENERAL'S DIVISION | SARSFIELD HOUSEFRANCIS STREET | | | LIMERICK | | V94 R972 | IRELAND | | First Class Mail |
| 12114849 | REVENUE COMMISSIONERS - COLLECTOR GENERAL'S DIVISION | SARSFIELD HOUSE | FRANCIS STREET | Limerick | COUNTY LIMERICK | | V94 R972 | IRELAND | | First Class Mail |
| 12114851 | REVENUE COMMISSIONERS – DWT SECTION | GOVERNMENT OFFICES | NENAGH | | COUNTY TIPPERARY | | E45 T611 | IRELAND | | First Class Mail |
| 12114852 | REVENUE COMMISSIONERS – EMPLOYER SECTION | GOVERNMENT OFFICES | NENAGH | | COUNTY TIPPERARY | | E45 T611 | IRELAND | | First Class Mail |
| 12114853 | REVENUE COMMISSIONERS – FINANCIAL SERVICES PENSIONS UNIT | BALLAUGH HOUSE | 73-79 LOWER MOUNT STREET | | DUBLIN 2 | | D02 PX37 | IRELAND | | First Class Mail |
| 12114855 | REVENUE COMMISSIONERS – NATIONAL STAMP DUTY OFFICE | 14/15 UPPER O'CONNELL STREET | | | DUBLIN 1 | | D01 YT32 | IRELAND | | First Class Mail |
| 12114858 | REVENUE COMMISSIONERS – VAT OSS UNIT | GOVERNMENT OFFICES | MILLENNIUM CENTRE | Dundalk | COUNTY LOUTH | | A91 PP5W | IRELAND | | First Class Mail |
| 12114860 | RHODE ISLAND DEPARTMENT OF HEALTH | 3 CAPITOL HILL | | | PROVIDENCE | RI | 02908 | | | First Class Mail |
| 10279195 | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908-5811 | | CRYSTAL.COTE@TAX.RI.GOV | Email |
| 10289538 | RHODE ISLAND SECRETARY OF STATE | ATTN: CORPORATIONS DIVISION | 148 W. RIVER ST. | | PROVIDENCE | RI | 02904 | | | First Class Mail |
| 12114861 | RICHLAND COUNTY ASSESSOR | 2020 HAMPTON ST #2067, P.O. BOX 192 | | | COLUMBIA | SC | 29202 | | | First Class Mail |
| 12114862 | RICHMOND COUNTY ASSESSOR | PO BOX 26505 | | | RICHMOND | VA | 23261-6505 | | | First Class Mail |
| 12114863 | RICHMOND COUNTY ASSESSOR | 530 TELLFAIR ST ROOM 120 | | | AUGUSTA | GA | 30901-2372 | | | First Class Mail |
| 12114864 | ROANOKE CITY ASSESSOR | 215 CHURCH AVE SW | ROOM 251 | | ROANOKE | VA | 24011 | | | First Class Mail |
| 12114865 | ROCKDALE COUNTY ASSESSOR | P.O. BOX 562 | | | CONYERS | GA | 30012 | | | First Class Mail |
| 12114866 | RUNNYMEDE BOROUGH COUNCIL | CIVIC CENTRESTATION ROADADDLESTONE | | | SURREY | | KT15 2AH | UNITED KINGDOM | | First Class Mail |
| 12114867 | RYAN LLC | THREE GALLERIA TOWER | 13155 NOEL ROAD | | DALLAS | TX | 75240-5090 | | | First Class Mail |
| 12114868 | SACRAMENTO COUNTY ASSESSOR | 3701 POWER INN RD SUITE 3000 | | | SACRAMENTO | CA | 95826-4329 | | | First Class Mail |
| 12114869 | SAINT JOSEPH COUNTY ASSESSOR | 227 W JEFFERSON BLVD, ROOM 307 | | | SOUTH BEND | IN | 46601 | | | First Class Mail |
| 12114870 | SAINT LOUIS CITY ASSESSOR | RM 115-1171200 MARKET STREET | | | ST. LOUIS | MO | 63103-2882 | | | First Class Mail |
| 12114871 | SAINT LOUIS COUNTY ASSESSOR | 41 S. CENTRAL AVE | | | CLAYTON | MO | 63105-1777 | | | First Class Mail |
| 12114872 | SAINT LUCIE COUNTY APPRAISER | 2300 VIRGINIA AVE, ROOM 121 | | | FT. PIERCE | FL | 34982-5632 | | | First Class Mail |
| 12114873 | SAINT TAMMANY PARISH ASSESSOR | PO BOX 52928 | | | SHREVEPORT | LA | 71135 | | | First Class Mail |
| 12114874 | SALT LAKE COUNTY ASSESSOR | 2001 SOUTH STATE ST. #N2-600 | PO BOX 147421 | | SALT LAKE CITY | UT | 84114-7221 | | | First Class Mail |
| 12114875 | SAN ANTONIO, TX - TAX ASSESSOR-COLLECTOR | VISTA VERDE PLAZA BUILDING | 233 N. PECOS LA TRINIDAD | | SAN ANTONIO | TX | 78207 | | | First Class Mail |
| 12114876 | SAN BERNARDINO COUNTY ASSESSOR | 172 W. THIRD STREET | FIFTH FLOOR | | SAN BERNARDINO | CA | 92415-0310 | | | First Class Mail |
| 12114877 | SAN DIEGO COUNTY ASSESSOR | 9225 CLAIREMONT MESA BLVD | | | SAN DIEGO | CA | 92123-1211 | | | First Class Mail |
| 10289539 | SAN FRANCISCO OFFICE OF THE TREASURER & TAX COLLECTOR | 1 DR. CARLTON B. GOODLETT PLACE | CITY HALL, ROOM 190 | | SAN FRANCISCO | CA | 94102-4698 | | | First Class Mail |
| 12114878 | SANDOVAL COUNTY ASSESSOR | 1500 IDALIA RD | BUILDING D, PO BOX 40 | | BERNALILLO | NM | 87004 | | | First Class Mail |
| 12114879 | SANTA BARBARA COUNTY ASSESSOR | PO BOX 159 | | | SANTA BARBARA | CA | 93102-0159 | | | First Class Mail |
| 12114880 | SANTA CLARA COUNTY ASSESSOR | 70 WEST HEDDING ST, 5TH FLOOR | | | SAN JOSE | CA | 95110-1771 | | | First Class Mail |
| 12114881 | SARASOTA COUNTY APPRAISER | 2001 ADAMS LANE | | | SARASOTA | FL | 34237 | | | First Class Mail |
| 12114882 | SEATTLE LICENSE AND TAX ADMINISTRATION | P.O. BOX 34214 | | | SEATTLE | WA | 98124-4214 | | | First Class Mail |
| 12114883 | SEBASTIAN COUNTY ASSESSOR | 35 S. SIXTH STREET | | | FT. SMITH | AR | 72901 | | | First Class Mail |
| 12114884 | SHASTA COUNTY ASSESSOR | 1450 COURT ST, SUITE 208A | | | REDDING | CA | 96001-1667 | | | First Class Mail |
| 12114885 | SHELBY COUNTY ASSESSOR | 1075 MULLINS STATION ROAD | | | MEMPHIS | TN | 38134-7725 | | | First Class Mail |
| 12114886 | SMITH COUNTY APPRAISER | 245 SSE LOOP 323 | | | TYLER | TX | 75702 | | | First Class Mail |
| 12114887 | SNOHOMISH COUNTY ASSESSOR | 3000 ROCKEFELLER AVE.M/S 410 | | | EVERETT | WA | 98201-4046 | | | First Class Mail |
| 12114888 | SOLANO COUNTY ASSESSOR | 675 TEXAS STSUITE 2700 | | | FAIRFIELD | CA | 94533-6338 | | | First Class Mail |
| 12114889 | SONOMA COUNTY ASSESSOR | 585 FISCAL DR., ROOM 104 | | | SANTA ROSA | CA | 95403-2872 | | | First Class Mail |
| 10289540 | SOUTH CAROLINA ATTORNEY GENERAL | REMBERT DENNIS BUILDING | 1000 ASSEMBLY STREET, ROOM 519 | | COLUMBIA | SC | 29201 | | | First Class Mail |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 8 of 10

Exhibit E

Taxing Authorities Service List

Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12114890 | SOUTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 12265 | | | COLUMBIA | SC | 29211 | | First Class Mail |
| 12114891 | SOUTH CAROLINA DEPT OF HEALTH AND ENVIRONMENTAL CONTROL | 2600 BULL STREET | | | COLUMBIA | SC | 29201 | | First Class Mail |
| 12114892 | SOUTH CAROLINA DEPT OF LABOR, LICENSING & REGULATION | 110 CENTERVIEW DR. | | | COLUMBIA | SC | 29210 | | First Class Mail |
| 12114893 | SOUTH DAKOTA DEPARTMENT OF HEALTH | 600 E. CAPITOL AVE. | | | PIERRE | SD | 57501-3361 | | First Class Mail |
| 10289541 | SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION | DIVISION OF BANKING | 1714 LINCOLN AVE., SUITE 2 | | PIERRE | SD | 57501 | | First Class Mail |
| 10289542 | SOUTH DAKOTA SECRETARY OF STATE | 215 E. PROSPECT AVE. | | | PIERRE | SD | 57501 | | First Class Mail |
| 12114894 | SPAIN AGENCIA ESTATAL DE ADMINISTRACIÓN TRIBUTARIA | CALLE INFANTA MERCEDES 37 | | | MADRID | | 28020 | SPAIN | First Class Mail |
| 12114895 | SPARTANBURG COUNTY ASSESSOR | 366 N. CHURCH STREETSUITE 200 | | | SPARTANBURG | SC | 29303 | | First Class Mail |
| 12114896 | SPOKANE COUNTY ASSESSOR | 1116 W BROADWAY AVE | | | SPOKANE | WA | 99260 | | First Class Mail |
| 12114897 | SPRINGFIELD CITY ASSESSOR | CITY HALL, 36 COURT ST RM 10 | | | SPRINGFIELD | MA | 01103 | | First Class Mail |
| 12114482 | SRO-TREUHAND SUISSE | MONBIJOUSTRASSE 20 | POSTFACH | | BERN | | 3001 | SWITZERLAND | First Class Mail |
| 12114904 | ST TULSA COUNTY THROUGH LESSOR GLOBAL NET LEASE | 38 WASHINGTON SQ. | | | NEWPORT | RI | 02840 | | First Class Mail |
| 12114905 | ST TAMMANY PARISH SALES TAX DEPT | P.O. BOX 1229 | | | SLIDELL | LA | 70459 | | First Class Mail |
| 12114903 | ST. LOUIS COUNTY DEPARTMENT OF PUBLIC HEALTH | 6121 NORTH HANLEY ROAD | | | BERKELEY | MO | 63134 | | First Class Mail |
| 12114898 | STAMFORD TOWN ASSESSOR (DELAWARE) | 84 MAIN STREET | | | STAMFORD | NY | 12167 | | First Class Mail |
| 12114899 | STANISLAUS COUNTY ASSESSOR | 1010 10TH STSUITE 2400 | | | MODESTO | CA | 95354-0863 | | First Class Mail |
| 10289543 | STATE BANK COMMISSIONER OF KANSAS | 700 SW JACKSON ST, SUITE 300 | | | TOPEKA | KS | 66603 | | First Class Mail |
| 10289544 | STATE BANK COMMISSIONER, THE STATE OF DELAWARE | OFFICE OF THE STATE BANK COMMISSIONER | 1110 FORREST AVENUE DOVER | | DOVER | DE | 19904 | | First Class Mail |
| 10289545 | STATE CORPORATION COMMISSION | 1300 E. MAIN ST. | | | RICHMOND | VA | 23219 | | First Class Mail |
| 12114900 | STATE OF MISSOURI DEPARTMENT OF NATURAL RESOURCES | AIR POLLUTION CONTROL PROGRAM | P.O. BOX 176 | | JEFFERSON CITY | MO | 65102-0176 | | First Class Mail |
| 12114901 | STATE OF MISSOURI DEPARTMENT OF NATURAL RESOURCES | STATE OF MISSOURI DEPARTMENT OF NATURAL RESOURCES | WASTE PROGRAM, PERMIT SECTION | P.O. Box 176 | JEFFERSON CITY | MO | 65102-0176 | | First Class Mail |
| 10289546 | STATE OF NEVADA - TAXATION DEPARTMENT | 1550 COLLEGE PKWY | SUITE 115 | | CARSON CITY | NV | 89706 | | First Class Mail |
| 10289547 | STATE OF NEVADA, DEPT. OF BUSINESS & INDUSTRY FINANCIAL INSTITUTIONS | OFFICE OF THE COMMISSIONER | 3300 W. SAHARA AVE., SUITE 250 | | LAS VEGAS | NV | 89102 | | First Class Mail |
| 10289548 | STATE OF RHODE ISLAND DEPARTMENT OF BUSINESS REGULATION | 1511 PONTIAC AVENUE | | | CRANSTO | RI | 02920 | | First Class Mail |
| 12114906 | SUFFERN CDC LLC | 7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | | First Class Mail |
| 10278780 | SWISS FINANCIAL MARKET SUPERVISORY AUTHORITY | LAUPENSTRASSE 27 | | | BERN | | 3003 | SWITZERLAND | First Class Mail |
| 12114481 | SWISS FINANCIAL MARKET SUPERVISORY AUTHORITY FINMA | LAUPENSTRASSE 27 | | | BERN | | 3003 | SWITZERLAND | First Class Mail |
| 12114907 | TACOMA TAX AND LICENSE OFFICE | 747 MARKET STREET | | | TACOMA | WA | 98402 | | First Class Mail |
| 12114908 | TANGIPAHOA PARISH ASSESSOR | PO BOX 336 | | | AMITE | LA | 70422 | | First Class Mail |
| 12114909 | TANGIPAHOA PARISH SALES TAX DIVISION | 106 NORTH MYRTLE | | | AMITE | LA | 70422 | | First Class Mail |
| 12114910 | TARRANT COUNTY APPRAISER | 2500 HANDLEY-EDERVILLE ROAD | | | FT. WORTH | TX | 76118 | | First Class Mail |
| 12114911 | TARRANT COUNTY, TX | 100 E WEATHERFORD ST. | | | FORT WORTH | TX | 76196 | | First Class Mail |
| 12114912 | TAXPAYER SERVICES DIVISION | 4485 NORTHLAND RIDGE BLVD | | | COLUMBUS | OH | 43229 | | First Class Mail |
| 12114913 | TAYLOR COUNTY APPRAISER | 1534 S. TREADAWAY BLVD. | P.O. BOX 1800 | | ABILENE | TX | 79604-1800 | | First Class Mail |
| 10289549 | TENNESSEE - DEPARTMENT OF FINANCIAL INSTITUTIONS | 312 ROSA L. PARKS AVENUE, 26TH FLOOR | | | NASHVILLE | TN | 37243 | | First Class Mail |
| 12114914 | TENNESSEE DEPARTMENT OF HEALTH | 710 JAMES ROBERTSON PARKWAY | | | NASHVILLE | TN | 37243 | | First Class Mail |
| 10289550 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADRICK STREET, ANDREW JACKSON BUILDING | | | NASHVILLE | TN | 37242 | | First Class Mail |
| 10289551 | TENNESSEE SECRETARY OF STATE | STATE CAPITOL | | | NASHVILLE | TN | 37243-1102 | | First Class Mail |
| 10289552 | TEXAS DEPARTMENT OF BANKING | 2601 N. LAMAR BLVD | | | AUSTIN | TX | 78705 | | First Class Mail |
| 12114915 | TEXAS HEALTH AND HUMAN SERVICES | PO BOX 149347 | | | AUSTIN | TX | 78714-9347 | | First Class Mail |
| 10289553 | TEXAS SECRETARY OF STATE | 1019 BRAZOS ST. | | | AUSTIN | TX | 78701 | | First Class Mail |
| 12114916 | TEXAS WILLIAMSON COUNTY TAX OFFICE | 904 S. MAIN STREET | | | GEORGETOWN | TX | 78626 | | First Class Mail |
| 12114917 | THE CITY OF HENDERSON | PO BOX 671 | | | HENDERSON | KY | 42419-0671 | | First Class Mail |
| 10278742 | THE MINISTRY OF ENVIRONMENT AND NATURAL RESOURCES | ATTN: BASIL MCINTOSH, MINISTER OF STATE FOR THE ENVIRONMENT | CHARLOTTE HOUSE (2ND FLOOR) | SHIRLEY & CHARLOTTE STREET | P. O. BOX N-4849 | NASSAU, N.P | | THE BAHAMAS | First Class Mail |
| 12114918 | THE VILLAGE OF CHESTNUT RIDGE | 277 OLD NYACK TURNPIKE | | | CHESTNUT RIDGE | NY | 10977 | | First Class Mail |
| 12114919 | TIPPECANOE COUNTY ASSESSOR | 20 N 3RD ST | | | LAFAYETTE | IN | 47901 | | First Class Mail |
| 12114920 | TOWN OF RAMAPO | RECEIVER OF TAXES | YITZCHOK ULLMAN | 237 RT 59 | SUFFERN | NY | 10901 | | First Class Mail |
| 12114921 | TRAVIS COUNTY APPRAISER | PO BOX 141864 | | | AUSTIN | TX | 78714-1864 | | First Class Mail |
| 12114922 | TULARE COUNTY ASSESSOR | 221 S MOONEY BLVD, ROOM 102-E | | | VISALIA | CA | 93291-4593 | | First Class Mail |
| 12114923 | TULSA COUNTY ASSESSOR | 500 S DENVER AVE | SUITE 215 | | TULSA | OK | 74103 | | First Class Mail |
| 12114924 | TUSCALOOSA COUNTY ASSESSOR | 714 GREENSBORO AVE | RM 108 | | TUSCALOOSA | AL | 35401 | | First Class Mail |
| 12114925 | UK BT VAT | HM REVENUE AND CUSTOMS | | | | | BX9 1WR | UNITED KINGDOM | First Class Mail |
| 12114926 | UK HM REVENUE AND CUSTOMS | BPB002 | BENTON PARK VIEW | NEWCASTLE UPON TYNE | | | NE98 1ZZ | UNITED KINGDOM | First Class Mail |
| 12114927 | UNITED STATES DEPARTMENT OF TRANSPORTATION HAZARDOUS MATERIALS REGISTRATION | PO BOX 6200-01 | | | PORTLAND | OR | 97228-6200 | | First Class Mail |
| 12114928 | UNITED STATES DEPARTMENT OF TRANSPORTATION OFFICE OF REGISTRATION AND SAFETY INFORMATION | ATTN: REGISTRATION AND LICENSING TEAM | 1200 NEW JERSEY AVENUE SE | | WASHINGTON | DC | 20590 | | First Class Mail |
| 12114929 | UNITED STATES ENVIRONMENTAL AND PROTECTION AGENCY | BUREAU OF SOLID WASTE MANAGEMENT | 625 BROADWAY | | ALBANY | NY | 12233-7252 | | First Class Mail |
| 12114930 | UNITED STATES ENVIRONMENTAL AND PROTECTION AGENCY | RCRA CLEANUP AND BROWNFIELDS BRANCH | WASTE MANAGEMENT DIVISION US EPA REGION IV | 61 Forsyth St SW | ATLANTA | GA | 30303 | | First Class Mail |
| 12114931 | UNITED STATES ENVIRONMENTAL AND PROTECTION AGENCY | REGION 2 | RCRA PROGRAMS BRANCH | 625 Broadway 12th floor | ALBANY | NY | 12233 | | First Class Mail |

Exhibit E

Taxing Authorities Service List

Served as set forth below

| ID | Name | Address 1 | Address 2 | City | State | Zip | Email | Service Method |
|---|---|---|---|---|---|---|---|---|
| 12114932 | UNITED STATES OF AMERICA DEPARTMENT OF TRANSPORTATION | PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION | 1200 NEW JERSEY AVENUE, SE | WASHINGTON | DC | 20590 | | First Class Mail |
| 12114933 | US SECURITIES AND EXCHANGE COMMISSION | 100 F STREET, NE | | WASHINGTON | DC | 20549 | | First Class Mail |
| 12114934 | UTAH COUNTY ASSESSOR | 100 EAST CENTER ST | | PROVO | UT | 84606 | | First Class Mail |
| 10289554 | UTAH DEPARTMENT OF FINANCIAL INSTITUTIONS | 324 SOUTH STATE STREET, SUITE 201 | | SALT LAKE CITY | UT | 84111 | | First Class Mail |
| 12114935 | UTAH DEPT OF COMMERCE DIV. OF OCCUPATIONAL & PROFESSIONAL LICENSING | PO BOX 146741 | | SALT LAKE CITY | UT | 84114-6741 | | First Class Mail |
| 10289555 | UTAH SECRETARY OF STATE | P.O. BOX 146705 | | SALT LAKE CITY | UT | 84114 | | First Class Mail |
| 10289556 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | SALT LAKE CITY | UT | 84134 | | First Class Mail |
| 12114936 | VANDERBURGH COUNTY ASSESSOR | 1 NW ML KING JR BLVD, RM 227 | | EVANSVILLE | IN | 47708-1859 | | First Class Mail |
| 12114937 | VENTURA COUNTY ASSESSOR | 800 SOUTH VICTORIA AVENUE | | VENTURA | CA | 93009-1290 | | First Class Mail |
| 10289582 | VERMONT - DEPARTMENT OF FINANCIAL REGULATION CONSUMER SERVICES | 89 MAIN STREET | | MONTPELIER | VT | 05620-3101 | | First Class Mail |
| 10289557 | VERMONT DEPARTMENT OF TAXES | 109 STATE STREET | | MONTPELIER | VT | 05609-1401 | | First Class Mail |
| 10289558 | VERMONT SECRETARY OF STATE | 128 STATE STREET | | MONTPELIER | VT | 05633 | | First Class Mail |
| 12114938 | VIGO COUNTY ASSESSOR | 189 OAK ST | | TERRE HAUTE | IN | 47807-2984 | | First Class Mail |
| 12114939 | VIGO COUNTY TREASURER | NANCY ALLSUP, 191 OAK ST | | TERRE HAUTE | IN | 47807 | | First Class Mail |
| 12114940 | VILLAGE OF HOBART | PO BOX 53 CORNELL AVE | | HOBART | NY | 13788 | | First Class Mail |
| 12114941 | VIRGINIA BEACH CITY ASSESSOR | 2401 COURTHOUSE DR | | VIRGINIA BEACH | VA | 23456-9002 | | First Class Mail |
| 12114942 | VIRGINIA DEPARTMENT OF HEALTH PROFESSIONS | 9960 MARYLAND DRIVE, STE. 300 | | HENRICO | VA | 23233-1463 | | First Class Mail |
| 10289559 | VIRGINIA SECRETARY OF STATE | DIV. OF CORPORATIONS | P.O. BOX 1197 | RICHMOND | VA | 23218 | | First Class Mail |
| 12114943 | WAKE COUNTY ASSESSOR | PO BOX 2331 | | RALEIGH | NC | 27602-2331 | | First Class Mail |
| 12114944 | WAKE COUNTY DEPARTMENT OF TAX ADMINISTRATION | 301 S MCDOWELL ST, SUITE 3800 | | RALEIGH | NC | 27601 | | First Class Mail |
| 12114945 | WALTON COUNTY APPRAISER | P. O. BOX 691 | | DE FUNIAK SPRINGS | FL | 32435-0691 | | First Class Mail |
| 12114946 | WARREN COUNTY PVA | 429 E 10TH AVE 3RD FLOOR | | BOWLING GREEN | KY | 42101 | | First Class Mail |
| 12114947 | WARRICK COUNTY ASSESSOR | ONE COUNTY SQSTE 280 | | BOONVILLE | IN | 47601 | | First Class Mail |
| 12114948 | WASHINGTON COUNTY ASSESSOR | 110 E MAIN ST | | JONESBOROUGH | TN | 37659 | | First Class Mail |
| 12114949 | WASHINGTON COUNTY ASSESSOR | 155 N FIRST AVENUESUITE 230 | MS8A | HILLSBORO | OR | 97124 | | First Class Mail |
| 12114950 | WASHINGTON COUNTY ASSESSOR | 280 N. COLLEGE AVE., SUITE 250 | | FAYETTEVILLE | AR | 72701 | | First Class Mail |
| 12114951 | WASHINGTON COUNTY ASSESSOR | 87 NORTH 200 EAST, SUITE 201 | | ST GEORGE | UT | 84770 | | First Class Mail |
| 10289560 | WASHINGTON DC - OFFICE OF TAX AND REVENUE | 1101 4TH STREET, SW, SUITE 270 WEST | | WASHINGTON | DC | 20024 | TAXHELP@DC.GOV | First Class Mail and Email |
| 12114952 | WASHINGTON DEPARTMENT OF HEALTH | 20425 72ND AVE., SOUTH BLDG2, STE. 310 | | KENT | WA | 98032 | | First Class Mail |
| 10289561 | WASHINGTON SECRETARY OF STATE | 416 SID SNYDER AVE SW | | OLYMPIA | WA | 98504 | | First Class Mail |
| 12114953 | WASHINGTON SPOKANE COUNTY ASSESSOR | SPOKANE COUNTY COURTHOUSE | 1116 W BROADWAY AVENUE | SPOKANE | WA | 99260 | | First Class Mail |
| 10289562 | WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | 150 ISRAEL RD SW | | TUMWATER | WA | 98501 | | First Class Mail |
| 12114954 | WASHOE COUNTY ASSESSOR | 1001 E 9TH STREET, BLDG D | | RENO | NV | 89512 | | First Class Mail |
| 12114955 | WEBB COUNTY APPRAISER | 3302 CLARK BLVD. | | LAREDO | TX | 78043-3346 | | First Class Mail |
| 12114956 | WEBER COUNTY ASSESSOR | 2380 WASHINGTON BLVD, SUITE 380 | | OGDEN | UT | 84401 | | First Class Mail |
| 12114957 | WELD COUNTY ASSESSOR | 1400 N. 17TH AVE | | GREELEY | CO | 80631 | | First Class Mail |
| 12114958 | WEST BATON ROUGE DEPT OF REVENUE | P.O. BOX 86 | | PORT ALLEN | LA | 70767 | | First Class Mail |
| 12114959 | WEST BATON ROUGE PARISH ASSESSOR | PO BOX 76 | | PORT ALLEN | LA | 70767-0076 | | First Class Mail |
| 12114960 | WEST HAVEN COUNTY ASSESSOR | 355 MAIN STREET | | WEST HAVEN | CT | 06516 | | First Class Mail |
| 12114961 | WEST VIRGINIA BOARD OF PHARMACY | 2310 KANAWHA BLVD. E | | CHARLESTON | WV | 25311 | | First Class Mail |
| 10289563 | WEST VIRGINIA DIVISION OF FINANCIAL INSTITUTIONS | 900 PENNSYLVANIA AVENUE | SUITE 306 | CHARLESTON | WV | 25302 | | First Class Mail |
| 10289564 | WEST VIRGINIA SECRETARY OF STATE | 1900 KANAWHA BLVD E | | CHARLESTON | WV | 25305 | | First Class Mail |
| 12114962 | WEYMOUTH CITY ASSESSOR | TOWN HALL | 75 MIDDLE STREET | WEYMOUTH | MA | 02189 | | First Class Mail |
| 12114963 | WHATCOM COUNTY ASSESSOR | 311 GRAND AVENUESUITE 106 | | BELLINGHAM | WA | 98225-4038 | | First Class Mail |
| 12114964 | WICHITA COUNTY APPRAISER | PO BOX 5172 | | WICHITA FALLS | TX | 76307 | | First Class Mail |
| 12114965 | WILLIAMSON COUNTY APPRAISER | 625 FM 1460 | | GEORGETOWN | TX | 78626-9909 | | First Class Mail |
| 12114966 | WILLIAMSON COUNTY ASSESSOR | 1320 W MAIN ST, STE 300 | | FRANKLIN | TN | 37064-3736 | | First Class Mail |
| 12114967 | WINCHESTER CITY ASSESSOR | 21 S KENT ST STE 100 | | WINCHESTER | VA | 22601-5079 | | First Class Mail |
| 10289565 | WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS | 4822 MADISON YARDS WAY, NORTH TOWER | | MADISON | WI | 53705 | | First Class Mail |
| 10289566 | WISCONSIN SECRETARY OF STATE | STATE CAPITOL BUILDING | ROOM B41W | MADISON | WI | 53703 | | First Class Mail |
| 12114968 | WORCESTER CITY ASSESSOR | CITY HALL RM455 MAIN ST RM 209 | | WORCESTER | MA | 01608 | | First Class Mail |
| 12114969 | WYOMING BOARD OF PHARMACY | 1712 CAREY AVE., STE. 200 | | CHEYENNE | WY | 82002 | | First Class Mail |
| 12114970 | WYOMING BOARD OF PHARMACY LICSENSING CONTROLLED SUBSTANCE REG | 1712 CAREY AVE., STE. 200 | | CHEYENNE | WY | 82002 | | First Class Mail |
| 10289567 | WYOMING DIVISION OF BANKING | 2300 CAPITOL AVENUE 2ND FLOOR | | CHEYENNE | WY | 82002 | | First Class Mail |
| 10289568 | WYOMING SECRETARY OF STATE | HERSCHLER BUILDING EAST | 122 W 25TH ST., SUITE 100/101 | CHEYENNE | WY | 82002 | | First Class Mail |
| 12114971 | YAVAPAI COUNTY ASSESSOR | 1015 FAIR STREET | | PRESCOTT | AZ | 86305 | | First Class Mail |
| 12114972 | YOLO COUNTY ASSESSOR | 625 COURT ST, ROOM 204 | | WOODLAND | CA | 95695 | | First Class Mail |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 10 of 10

**Exhibit F**

**Due to the confidential nature of the Debtors' records, the Interested Parties Service List has been redacted.  The Interested Parties Service List will be made available to the Court, the U.S. Trustee, and any Official Committee upon request.**

## **Exhibit G**

**Due to the confidential nature of the Debtors' records, the Bidding Objector Service List has been redacted.  The Bidding Objector Service List will be made available to the Court, the U.S. Trustee, and any Official Committee upon request.**

**Exhibit H**

Exhibit H
03/29 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CELSIUS NETWORK LLC AND ITS AFFILIATED DEBTORS | A. M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE<br>27 CRIMSON KING DRIVE<br>BEAR DE 19701 | AMS@SACCULLOLEGAL.COM<br>MEG@SACCULLOLEGAL.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO BITGO TRUST COMPANY, INC. & MERCEDES-BENZ GRAND PRIX LIMITED | ASHBY & GEDDES, P.A. | ATTN: RICARDO PALACIO, GREGORY A. TAYLOR<br>500 DELAWARE AVENUE, 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19899 | RPALACIO@ASHBYGEDDES.COM<br>GTAYLOR@ASHBYGEDDES.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>P.O. BOX 3001<br>MALVERN PA 19355-0701 | | First Class Mail on 03/29/23 |
| COUNSEL FOR ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET, SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER<br>CRESCENT CENTER, SUITE 500<br>6075 POPLAR AVENUE, P.O. BOX 171443<br>MEMPHIS TN 38187 | JEB.BAILEY@BUTLERSNOW.COM<br>CAM.HILLYER@BUTLERSNOW.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: MARTIN SOSLAND<br>2911 TURTLE CREEK BLVD., SUITE 1400<br>DALLAS TX 75219 | MARTIN.SOSLAND@BUTLERSNOW.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO BITGO TRUST COMPANY, INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE, BRANDON M. HAMMER<br>ONE LIBERTY PLAZA<br>NEW YORK NY 10006 | JVANLARE@CGSH.COM<br>BHAMMER@CGSH.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO LIGHTSPEED STRATEGIC PARTNERS I L.P., LIGHTSPEED OPPORTUNITY FUND, L.P. | COLE SCHOTZ P.C. | ATTN: NORMAN L. PERNICK, ESQ., ANDREW J. ROTH, ESQ.<br>500 DELAWARE AVENUE<br>SUITE 1410<br>WILMINGTON DE 19801 | NPERNICK@COLESCHOTZ.COM<br>AROTH-MOORE@COLESCHOTZ.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO EVOLVE BANK & TRUST | COUSINS LAW LLC | ATTN: SCOTT D. COUSINS, ESQ., SCOTT D. JONES, ESQ.<br>BRANDYWINE PLAZA WEST<br>1521 CONCORD PIKE, SUITE 301<br>WILMINGTON DE 19801 | SCOTT.COUSINS@COUSINS-LAW.COM<br>SCOTT.JONES@COUSINS-LAW.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O'CONNOR | ATTN: FREDERICK SCHMIDT<br>3WTC, 175 GREENWICH STREET<br>55TH FLOOR<br>NEW YORK NY 10007 | ESCHMIDT@COZEN.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O'CONNOR | ATTN: THOMAS J. FRANCELLA<br>1201 N. MARKET STREET, SUITE 1001<br>WILMINGTON DE 19801 | TFRANCELLA@COZEN.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO LIGHTSPEED STRATEGIC PARTNERS I L.P., LIGHTSPEED OPPORTUNITY FUND, L.P. | DEBEVOISE & PLIMPTON LLP | ATTN: M. NATASHA LABOVITZ, ESQ., ELIE J. WORENKLEIN, ESQ., MICHAEL C. GODBE, ESQ.<br>66 HUDSON BOULEVARD<br>NEW YORK NY 10001 | NLABOVITZ@DEBEVOISE.COM<br>EWORENKLEIN@DEBEVOISE.COM<br>MCGODBE@DEBEVOISE.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL FOR PARADIGM OPERATIONS LP | DEBEVOISE & PLIMPTON LLP | ATTN: SIDNEY P. LEVINSON, JASMINE BALL<br>66 HUDSON BOULEBARD<br>NEW YORK NY 10001 | SLEVINSON@DEBEVOISE.COM<br>JBALL@DEBEVOISE.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | First Class Mail on 03/29/23 and Email on 03/30/23 |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX<br>P.O. BOX 898<br>DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | First Class Mail on 03/29/23 and Email on 03/30/23 |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 | STATETREASURER@STATE.DE.US | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO ORACLE AMERICA, INC. | DOSHI LEGAL GROUP, P.C. | ATTN: AMISH R. DOSHI<br>1979 MARCUS AVENUE, SUITE 210E<br>LAKE SUCCESS NY 11042 | AMISH@DOSHILEGAL.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO CADIAN | EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ. JUDITH SWARTZ, ESQ.<br>120 BROADWAY, 32ND FLOOR<br>NEW YORK NY 10271 | JSWARTZ@EMMETMARVIN.COM<br>TPITTA@EMMETMARVIN.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION<br>290 BROADWAY<br>NEW YORK NY 10007-1866 | | First Class Mail on 03/29/23 |

Exhibit H

03/29 Core/2002 Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: GENERAL COUNSEL<br>OFFICE OF GENERAL COUNSEL 2310A<br>1200 PENNSYLVANIA AVE NW, 2310A<br>WASHINGTON DC 20460 | | First Class Mail on 03/29/23 |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ANDREA L. GORDON<br>700 SIXTH STREET NW, SUITE 700<br>WASHINGTON DC 20001 | ANDREAGORDON@EVERSHEDS-SUTHERLAND.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ERIN E. BRODERICK<br>227 WEST MONROE STREET, SUITE 6000<br>CHICAGO IL 60606 | ERINBRODERICK@EVERSHEDS-SUTHERLAND.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET, SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: PETER A. IVANICK, SARAH E. PAUL, PHILIP H. EHRLICH, LYNN W. HOLBERT<br>THE GRACE BUILDING, 40TH FLOOR<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | PETERIVANICK@EVERSHEDS-SUTHERLAND.COM<br>SARAHPAUL@EVERSHEDS-SUTHERLAND.COM<br>PHILIPEHRLICH@EVERSHEDS-SUTHERLAND.COM<br>LYNNHOLBERT@EVERSHEDS-SUTHERLAND.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: MICHAEL J. SMALL<br>321 NORTH CLARK STREET, SUITE 3000<br>CHICAGO IL 60654 | MSMALL@FOLEY.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: SAMANTHA RUPPENTHAL<br>90 PARK AVENUE<br>NEW YORK NY 10016 | SRUPPENTHAL@FOLEY.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: BRIAN DAVIDOFF<br>2049 CENTURY PARK EAST<br>STE 2600<br>LOS ANGELES CA 90067-4590 | BDAVIDOFF@GREENBERGGLUSKER.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM<br>CHARLIE.JONES@HAYNESBOONE.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ<br>30 ROCKEFELLER PLAZA<br>26TH FLOOR<br>NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI<br>31 W. 52ND STREET<br>NEW YORK NY 10019 | WARREN.GLUCK@HKLAW.COM<br>MARIE.LARSEN@HKLAW.COM<br>DAVID.WIRT@HKLAW.COM<br>JESSICA.MAGEE@HKLAW.COM<br>SHARDUL.DESAI@HKLAW.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail on 03/29/23 |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail on 03/29/23 |
| COUNSEL TO GABRIEL RECCHIA | KASHISHIAN LAW LLC | ATTN: ANN M. KASHISHIAN<br>501 SILVERSIDE ROAD, SUITE 85<br>WILMINGTON DE 19809 | AMK@KASHISHIANLAW.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: LOUIS M. PHILLIPS<br>301 MAIN ST., SUITE 1600<br>BATON ROUGE LA 70801 | LOUIS.PHILLIPS@KELLYHART.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: MICHAEL D. ANDERSON<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH TX 76102 | MICHAEL.ANDERSON@KELLYHART.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>BROWN@LRCLAW.COM<br>PIERCE@LRCLAW.COM | Email on 03/30/23 |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, MELISSA J. LEE, SCOTT C. WILLIAMS<br>1201 DEMONBREUN STREET<br>SUITE 900<br>NASHVILLE TN 37213 | JPRICE@MANIERHEROD.COM<br>MLEE@MANIERHEROD.COM<br>SWILLIAMS@MANIERHEROD.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |

Exhibit H
03/29 Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO THE COMMISSIONER MASSACHUSETTS DEPARTMENT OF REVENUE | MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN: CELINE E. DE LA FOSCADE-CONDON 100 CAMBRIDGE STREET, P.O. BOX 9565 BOSTON MA 02114 | DELAFOSCAC@DOR.STATE.MA.US | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY, NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, DAVID P. PRIMACK 300 DELAWARE AVENUE SUITE 1014 WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM DPRIMACK@MDMC-LAW.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN 570 BROAD STREET SUITE 1401 NEWARK NJ 07102 | JBERNSTEIN@MDMC-LAW.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ. 1300 MT. KEMBLE AVENUE P.O. BOX 2075 MORRISTOWN NJ 07962 | MMORANO@MDMC-LAW.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD 225 LIBERTY STREET 36TH FLOOR NEW YORK NY 10281 | NLEONARD@MDMC-LAW.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| GOVERNMENTAL | MIAMI-DADE OFFICE OF THE TAX COLLECTOR | BANKRUPTCY UNIT 200 NW 2ND AVENUE, #430 MIAMI FL 33128 | PRISCILLA.WINDLEY@MIAMIDADE.GOV MDTCBKC@MIAMIDADE.GOV | First Class Mail on 03/29/23 and Email on 03/30/23 |
| MISSOURI DEPARTMENT OF REVENUE | MO BANKRUPTCY UNIT | ATTN: STEVEN A. GINTHER, GENERAL COUNSEL PO BOX 475 JEFFERSON CITY MO 65105-0475 | DEECF@DOR.MO.GOV | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE 1201 N. MARKET STREET SUITE 2201 WILMINGTON DE 19801 | JODY.BARILLARE@MORGANLEWIS.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD III; MATTHEW C. ZIEGLER 1701 MARKET STREET PHILADELPHIA PA 19103 | JOHN.GOODCHILD@MORGANLEWIS.COM MATTHEW.ZIEGLER@MORGANLEWIS.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOSHUA DORCHAK; DAVID K. SHIM 101 PARK AVENUE NEW YORK NY 10178 | JOSHUA.DORCHAK@MORGANLEWIS.COM DAVID.SHIM@MORGANLEWIS.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT 1201 NORTH MARKET STREET, SUITE 1600 WILMINGTON DE 19801 | DABBOTT@MORRISNICHOLS.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: MATTHEW B. HARVEY, PAIGE N. TOPPER 1201 NORTH MARKET STREET, 16TH FLOOR WILMINGTON DE 19801 | MHARVEY@MORRISNICHOLS.COM PTOPPER@MORRISNICHOLS.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY 1850 M ST., NW 12TH FLOOR WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email on 03/30/23 |
| COUNSEL TO THE GEORGIA DEPARTMENT OF BANKING AND FINANCE | OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | ATTN: AMY L. PATTERSON 40 CAPITOL SQUARE, S.W. ATLANTA GA 30334 | APATTERSON@LAW.GA.GOV | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO THE TEXAS STATE SECURITIES BOARD AND THE TEXAS DEPARTMENT OF BANKING | OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: ROMA N. DESAI, LAYLA D. MILLIGAN, ABIGAIL R. RYAN P.O. BOX 12548 MC008 AUSTIN TX 78711-2548 | ROMA.DESAI@OAG.TEXAS.GOV LAYLA.MILLIGAN@OAG.TEXAS.GOV ABIGAIL.RYAN@OAG.TEXAS.GOV | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL FOR THE WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON | ATTN: STEPHEN MANNING P. O. BOX 40100 OLYMPIA WA 98504-4010 | STEPHEN.MANNING@ATG.WA.GOV | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING 100 W. RANDOLPH ST. SUITE 13-225 CHICAGO IL 60601 | JOHN.REDING@ILAG.GOV | First Class Mail on 03/29/23 and Email on 03/30/23 |
| TN DEPT OF FINANCIAL INSTITUTIONS | OFFICE OF THE TN ATTORNEY GENERAL, BANKRUPTCY DIVISION | ATTN: Laura L. McCloud PO BOX 20207 NASHVILLE TN 37202-0207 | AGBANKDELAWARE@AG.TN.GOV | First Class Mail on 03/29/23 |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN ADDRESS ON FILE | | First Class Mail on 03/29/23 |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI 844 KING STREET, ROOM 2207 LOCKBOX #35 WILMINGTON DE 19899-0035 | JULIET.M.SARKESSIAN@USDOJ.GOV BENJAMIN.A.HACKMAN@USDOJ.GOV DAVID.GERARDI@USDOJ.GOV | First Class Mail on 03/29/23 and Email on 03/30/23 |

Exhibit H
03/29 Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PAUL HASTINGS | ATTN: GABE E. SASSON, KRISTOPHER M. HANSEN, KENNETH PASQUALE, LUC A. DESPINS, AND EREZ E. GILAD<br>200 PARK AVENUE<br>NEW YORK NY 10166 | GABESASSON@PAULHASTINGS.COM<br>KRISHANSEN@PAULHASTINGS.COM<br>KENPASQUALE@PAULHASTINGS.COM<br>EREZGILAD@PAULHASTINGS.COM<br>LUCDESPINS@PAULHASTINGS.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO VOYAGER DIGITAL LTD., VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL, LLC AND AFFILIATES | POTTER ANDERSON & CORROON LLP | ATTN: CHRISTOPHER M. SAMIS, AARON H. STULMAN, SAMEEN RIZVI<br>1313 N. MARKET STREET, 6TH FLOOR<br>WILMINGTON DE 19801 | CSAMIS@POTTERANDERSON.COM<br>ASTULMAN@POTTERANDERSON.COM<br>SRIZVI@POTTERANDERSON.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C., KEVIN CAMBRIDGE, PETER GREAVES<br>3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD<br>PO BOX N-4875<br>NASSAU THE BAHAMAS | BSIMMS@LENNOXPATON.COM<br>KEVIN.CAMBRIDGE@PWC.COM<br>PETER.GREAVES@HK.PWC.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ.<br>235 MAIN STREET, SUITE 450<br>WHITE PLAINS NY 10601 | NPASALIDES@REICHPC.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI, BRENDAN J. SCHLAUCH<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | GROSS@RLF.COM<br>HEATH@RLF.COM<br>QUEROLI@RLF.COM<br>SCHLAUCH@RLF.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: FREDERICK CHANG<br>506 2ND AVE., SUITE 1400<br>SEATTLE WA 98104 | FREDERICK.CHANG@RIMONLAW.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: JACQUELYN H. CHOI<br>2029 CENTURY PARK EAST, SUITE 400N<br>LOS ANGELES CA 90067 | JACQUELYN.CHOI@RIMONLAW.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | ROBINSON & COLE LLP | ATTN: JAMIE L. EDMONSON<br>1201 N. MARKET STREET<br>SUITE 1406<br>WILMINGTON DE 19801 | JEDMONSON@RC.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail on 03/29/23 and Email on 03/30/23 |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail on 03/29/23 and Email on 03/30/23 |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail on 03/29/23 and Email on 03/30/23 |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN<br>1801 S. MOPAC EXPRESSWAY<br>SUITE 320<br>AUSTIN TX 78746 | STREUSAND@SLOLLP.COM<br>NGUYEN@SLOLLP.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J. KRANZLEY<br>125 BROAD STREET<br>NEW YORK NY 10004 | DIETDERICHA@SULLCROM.COM<br>BROMLEYJ@SULLCROM.COM<br>GLUECKSTEINB@SULLCROM.COM<br>KRANZLEYA@SULLCROM.COM<br>PETIFORDJ@SULLCROM.COM | Email on 03/30/23 |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | SULLIVAN HAZELTINE  ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN<br>919 NORTH MARKET STREET, SUITE 420<br>WILMINGTON DE 19801 | BSULLIVAN@SHA-LLC.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO IKIGAI OPPORTUNITIES MASTER FUND, LTD. | TAFT, STETTINIUS & HOLLISTER, LLP | ATTN: PAUL R. HAGE<br>27777 FRANKLIN ROAD<br>SUITE 2500<br>SOUTHFIELD MI 48034 | PHAGE@TAFTLAW.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL<br>POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A<br>EAST BAY STREET, P.O. BOX N-8347<br>NASSAU THE BAHAMAS | INFO@SCB.GOV.BS | First Class Mail on 03/29/23 and Email on 03/30/23 |

Exhibit H
03/29 Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL FOR PARADIGM OPERATIONS LP | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: EVELYN J. MELTZER, MARCY J. MCLAUGHLIN SMITH<br>HERCULES PLAZA, SUITE 5100<br>1313 N. MARKET STREET<br>WILMINGTON DE 19899-1709 | EVELYN.MELTZER@TROUTMAN.COM<br>MARCY.SMITH@TROUTMAN.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| U.S. DEPARTMENT OF JUSTICE | U.S. DEPARTMENT OF JUSTICE | ATTN: STANTON C. MCMANUS, SETH B. SHARPIRO<br>CIVIL DIVISION<br>1100 L STREET, NW, ROOM 7208<br>WASHINGTON DC 20005 | STANTON.C.MCMANUS@USDOJ.COM<br>SETH.SHAPIRO@USDOJ.GOV | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE | ATTN: WARD W. BENSON<br>P.O. BOX 227, BEN FRANKLIN STATION<br>WASHINGTON DC 20044 | WARD.W.BENSON@USDOJ.GOV | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | ATTN: RUTH A. HARVEY, MARGARET M. NEWELL, SETH B. SHAPIRO, STANTON C. MCMANUS<br>COMMERCIAL LITIGATION BRANCH<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON DC 20044-0875 | STANTON.C.MCMANUS@USDOJ.COM<br>SETH.SHAPIRO@USDOJ.GOV | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL FOR THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, THE INTERNAL REVENUE SERVICE | ATTN: ELISABETH M. BRUCE<br>P.O. BOX 227<br>WASHINGTON DC  20044 | ELISABETH.M.BRUCE@USDOJ.GOV | First Class Mail on 03/29/23 and Email on 03/30/23 |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail on 03/29/23 |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS<br>1007 ORANGE ST STE 700<br>P.O. BOX 2046<br>WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: ANDREW J. CURRIE<br>600 MASSACHUSETTS AVENUE, NW<br>WASHINGTON DC 20001 | AJCURRIE@VENABLE.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: DANIEL A. O'BRIEN<br>1201 N. MARKET ST.<br>SUITE 1400<br>WILMINGTON DE 19801 | DAOBRIEN@VENABLE.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED<br>1270 AVENUE OF THE AMERICAS<br>24TH FLOOR<br>NEW YORK NY 10020 | JSSABIN@VENABLE.COM<br>XSSTROHBEHN@VENABLE.COM<br>CWEINERLEVY@VENABLE.COM<br>AAPELED@VENABLE.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL FOR THE STATE OF VERMONT | VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD<br>89 MAIN STREET, THIRD FLOOR<br>MONTPELIER VT 05620 | JENNIFER.ROOD@VERMONT.GOV | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: JESSICA C. LAURIA, J. CHRISTOPHER SHORE, BRIAN D. PFEIFFER, MARK FRANKE, BRETT BAKEMEYER<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020-1095 | JESSICA.LAURIA@WHITECASE.COM<br>CSHORE@WHITECASE.COM<br>BRIAN.PFEIFFER@WHITECASE.COM<br>MARK.FRANKE@WHITECASE.COM<br>BRETT.BAKEMEYER@WHITECASE.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE<br>200 SOUTH BISCAYNE BLVD., SUITE 4900<br>SOUTHEAST FINANCIAL CENTER<br>MIAMI FL 33131 | TLAURIA@WHITECASE.COM<br>RKEBRDLE@WHITECASE.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MATTHEW B. LUNN, ROBERT F. POPPITI, JR.<br>1000 NORTH KING STREET<br>WILMINGTON DE 19801 | MLUNN@YCST.COM<br>RPOPPITI@YCST.COM | First Class Mail on 03/29/23 and Email on 03/30/23 |

**Exhibit I**

Exhibit I

Bankman Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12192962 | BANKMAN-FRIED, SAMUEL | C/O MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | ATTN: EDWARD L. SCHNITZER, DAVID M. BANKER | 437 MADISON AVENUE, 24TH FLOOR | NEW YORK | NY | 10022 | | DBANKER@MMWR.COM, ESCHNITZER@MMWR.COM | First Class Mail on 03/29/23 and Email on 03/30/3023 |
| 12192961 | BANKMAN-FRIED, SAMUEL | C/O MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | ATTN: GREGORY T. DONILON | 1105 NORTH MARKET STREET, 15TH FLOOR | WILMINGTON | DE | 19801 | | GDONILON@MMWR.COM | First Class Mail on 03/29/23 and Email on 03/30/3023 |

**Exhibit J**

Exhibit J

Lawrie Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12192957 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 03/29/23 and Email on 03/30/3023 |
| 12192956 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 03/29/23 and Email on 03/30/3023 |

**Exhibit K**

Exhibit K
Notice Parties Service List
Served via email

| ADIRD | NAME | EMAIL |
|-------|------|-------|
| 12245530 | DELTEC INTERNATIONAL GROUP | ARISA.SIN@DAVISPOLK.COM ; BRIAN.RESNICK@DAVISPOLK.COM; BYRON.ROONEY@DAVISPOLK.COM; JACOB.WEINER@DAVISPOLK.COM |
| 12245531 | NAME ON FILE | ADDRESS ON FILE |
| 12245536 | RYAN SALAME | GPARLOVECCHIO@MAYERBROWN.COM; JLINDER@MAYERBROWN.COM; JCASTELLUCCIO@MAYERBROWN.COM |

**Exhibit L**

Exhibit L
UST and Unsecured Creditor Committee Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN ADDRESS ON FILE | | Overnight Mail |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI | JULIET.M.SARKESSIAN@USDOJ.GOV; BENJAMIN.A.HACKMAN@USDOJ.GOV; DAVID.GERARDI@USDOJ.GOV | Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PAUL HASTINGS | ATTN: GABE E. SASSON, KRISTOPHER M. HANSEN, KENNETH PASQUALE, LUC A. DESPINS, AND EREZ E. GILAD | GABESASSON@PAULHASTINGS.COM; KRISHANSEN@PAULHASTINGS.COM; KENPASQUALE@PAULHASTINGS.COM EREZGILAD@PAULHASTINGS.COM; LUCDESPINS@PAULHASTINGS.COM; | Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MATTHEW B. LUNN, ROBERT F. POPPITI, JR. | MLUNN@YCST.COM; RPOPPITI@YCST.COM | Email |

**Exhibit M**

# Exhibit M

03/31 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CELSIUS NETWORK LLC AND ITS AFFILIATED DEBTORS | A. M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE<br>27 CRIMSON KING DRIVE<br>BEAR DE 19701 | AMS@SACCULLOLEGAL.COM<br>MEG@SACCULLOLEGAL.COM | First Class Mail and Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. & MERCEDES-BENZ GRAND PRIX LIMITED | ASHBY & GEDDES, P.A. | ATTN: RICARDO PALACIO, GREGORY A. TAYLOR<br>500 DELAWARE AVENUE, 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19899 | RPALACIO@ASHBYGEDDES.COM<br>GTAYLOR@ASHBYGEDDES.COM | First Class Mail and Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>P.O. BOX 3001<br>MALVERN PA 19355-0701 | | First Class Mail |
| COUNSEL FOR ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET, SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER<br>CRESCENT CENTER, SUITE 500<br>6075 POPLAR AVENUE, P.O. BOX 171443<br>MEMPHIS TN 38187 | JEB.BAILEY@BUTLERSNOW.COM<br>CAM.HILLYER@BUTLERSNOW.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: MARTIN SOSLAND<br>2911 TURTLE CREEK BLVD., SUITE 1400<br>DALLAS TX 75219 | MARTIN.SOSLAND@BUTLERSNOW.COM | First Class Mail and Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE, BRANDON M. HAMMER<br>ONE LIBERTY PLAZA<br>NEW YORK NY 10006 | JVANLARE@CGSH.COM<br>BHAMMER@CGSH.COM | First Class Mail and Email |
| COUNSEL TO LIGHTSPEED STRATEGIC PARTNERS I L.P., LIGHTSPEED OPPORTUNITY FUND, L.P. | COLE SCHOTZ P.C. | ATTN: NORMAN L. PERNICK, ESQ., ANDREW J. ROTH, ESQ.<br>500 DELAWARE AVENUE<br>SUITE 1410<br>WILMINGTON DE 19801 | NPERNICK@COLESCHOTZ.COM<br>AROTH-MOORE@COLESCHOTZ.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | COUSINS LAW LLC | ATTN: SCOTT D. COUSINS, ESQ., SCOTT D. JONES, ESQ.<br>BRANDYWINE PLAZA WEST<br>1521 CONCORD PIKE, SUITE 301<br>WILMINGTON DE 19801 | SCOTT.COUSINS@COUSINS-LAW.COM<br>SCOTT.JONES@COUSINS-LAW.COM | First Class Mail and Email |
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O'CONNOR | ATTN: FREDERICK SCHMIDT<br>3WTC, 175 GREENWICH STREET<br>55TH FLOOR<br>NEW YORK NY 10007 | ESCHMIDT@COZEN.COM | First Class Mail and Email |
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O'CONNOR | ATTN: THOMAS J. FRANCELLA<br>1201 N. MARKET STREET, SUITE 1001<br>WILMINGTON DE 19801 | TFRANCELLA@COZEN.COM | First Class Mail and Email |
| COUNSEL TO LIGHTSPEED STRATEGIC PARTNERS I L.P., LIGHTSPEED OPPORTUNITY FUND, L.P. | DEBEVOISE & PLIMPTON LLP | ATTN: M. NATASHA LABOVITZ, ESQ., ELIE J. WORENKLEIN, ESQ., MICHAEL C. GODBE, ESQ.<br>66 HUDSON BOULEVARD<br>NEW YORK NY 10001 | NLABOVITZ@DEBEVOISE.COM<br>EWORENKLEIN@DEBEVOISE.COM<br>MCGODBE@DEBEVOISE.COM | First Class Mail and Email |
| COUNSEL FOR PARADIGM OPERATIONS LP | DEBEVOISE & PLIMPTON LLP | ATTN: SIDNEY P. LEVINSON, JASMINE BALL<br>66 HUDSON BOULEBARD<br>NEW YORK NY 10001 | SLEVINSON@DEBEVOISE.COM<br>JBALL@DEBEVOISE.COM | First Class Mail and Email |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | First Class Mail and Email |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX<br>P.O. BOX 898<br>DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | First Class Mail and Email |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 | STATETREASURER@STATE.DE.US | First Class Mail and Email |
| COUNSEL TO ORACLE AMERICA, INC. | DOSHI LEGAL GROUP, P.C. | ATTN: AMISH R. DOSHI<br>1979 MARCUS AVENUE, SUITE 210E<br>LAKE SUCCESS NY 11042 | AMISH@DOSHILEGAL.COM | First Class Mail and Email |
| COUNSEL TO CADIAN | EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ. JUDITH SWARTZ, ESQ.<br>120 BROADWAY, 32ND FLOOR<br>NEW YORK NY 10271 | JSWARTZ@EMMETMARVIN.COM<br>TPITTA@EMMETMARVIN.COM | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION<br>290 BROADWAY<br>NEW YORK NY 10007-1866 | | First Class Mail |

Exhibit M
03/31 Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: GENERAL COUNSEL<br>OFFICE OF GENERAL COUNSEL 2310A<br>1200 PENNSYLVANIA AVE NW, 2310A<br>WASHINGTON DC 20460 | | First Class Mail |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ANDREA L. GORDON<br>700 SIXTH STREET NW, SUITE 700<br>WASHINGTON DC 20001 | ANDREAGORDON@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ERIN E. BRODERICK<br>227 WEST MONROE STREET, SUITE 6000<br>CHICAGO IL 60606 | ERINBRODERICK@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET, SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: PETER A. IVANICK, SARAH E. PAUL, PHILIP H. EHRLICH, LYNN W. HOLBERT<br>THE GRACE BUILDING, 40TH FLOOR<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | PETERIVANICK@EVERSHEDS-SUTHERLAND.COM<br>SARAHPAUL@EVERSHEDS-SUTHERLAND.COM<br>PHILIPEHRLICH@EVERSHEDS-SUTHERLAND.COM<br>LYNNHOLBERT@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: MICHAEL J. SMALL<br>321 NORTH CLARK STREET, SUITE 3000<br>CHICAGO IL 60654 | MSMALL@FOLEY.COM | First Class Mail and Email |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: SAMANTHA RUPPENTHAL<br>90 PARK AVENUE<br>NEW YORK NY 10016 | SRUPPENTHAL@FOLEY.COM | First Class Mail and Email |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: BRIAN DAVIDOFF<br>2049 CENTURY PARK EAST<br>STE 2600<br>LOS ANGELES CA 90067-4590 | BDAVIDOFF@GREENBERGGLUSKER.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM<br>CHARLIE.JONES@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ<br>30 ROCKEFELLER PLAZA<br>26TH FLOOR<br>NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI<br>31 W. 52ND STREET<br>NEW YORK NY 10019 | WARREN.GLUCK@HKLAW.COM<br>MARIE.LARSEN@HKLAW.COM<br>DAVID.WIRT@HKLAW.COM<br>JESSICA.MAGEE@HKLAW.COM<br>SHARDUL.DESAI@HKLAW.COM | First Class Mail and Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO GABRIEL RECCHIA | KASHISHIAN LAW LLC | ATTN: ANN M. KASHISHIAN<br>501 SILVERSIDE ROAD, SUITE 85<br>WILMINGTON DE 19809 | AMK@KASHISHIANLAW.COM | First Class Mail and Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: LOUIS M. PHILLIPS<br>301 MAIN ST., SUITE 1600<br>BATON ROUGE LA 70801 | LOUIS.PHILLIPS@KELLYHART.COM | First Class Mail and Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: MICHAEL D. ANDERSON<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH TX 76102 | MICHAEL.ANDERSON@KELLYHART.COM | First Class Mail and Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>BROWN@LRCLAW.COM<br>PIERCE@LRCLAW.COM | Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, MELISSA J. LEE, SCOTT C. WILLIAMS<br>1201 DEMONBREUN STREET<br>SUITE 900<br>NASHVILLE TN 37213 | JPRICE@MANIERHEROD.COM<br>MLEE@MANIERHEROD.COM<br>SWILLIAMS@MANIERHEROD.COM | First Class Mail and Email |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 2 of 5

Exhibit M
03/31 Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO THE COMMISSIONER MASSACHUSETTS DEPARTMENT OF REVENUE | MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN: CELINE E. DE LA FOSCADE-CONDON<br>100 CAMBRIDGE STREET, P.O. BOX 9565<br>BOSTON MA 02114 | DELAFOSCAC@DOR.STATE.MA.US | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY, NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, DAVID P. PRIMACK<br>300 DELAWARE AVENUE<br>SUITE 1014<br>WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM<br>DPRIMACK@MDMC-LAW.COM | First Class Mail and Email |
| COUNSEL TO NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN<br>570 BROAD STREET<br>SUITE 1401<br>NEWARK NJ 07102 | JBERNSTEIN@MDMC-LAW.COM | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ.<br>1300 MT. KEMBLE AVENUE<br>P.O. BOX 2075<br>MORRISTOWN NJ 07962 | MMORANO@MDMC-LAW.COM | First Class Mail and Email |
| COUNSEL TO NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD<br>225 LIBERTY STREET<br>36TH FLOOR<br>NEW YORK NY 10281 | NLEONARD@MDMC-LAW.COM | First Class Mail and Email |
| GOVERNMENTAL | MIAMI-DADE OFFICE OF THE TAX COLLECTOR | BANKRUPTCY UNIT<br>200 NW 2ND AVENUE, #430<br>MIAMI FL 33128 | PRISCILLA.WINDLEY@MIAMIDADE.GOV<br>MDTCBKC@MIAMIDADE.GOV | First Class Mail and Email |
| MISSOURI DEPARTMENT OF REVENUE | MO BANKRUPTCY UNIT | ATTN: STEVEN A. GINTHER, GENERAL COUNSEL<br>PO BOX 475<br>JEFFERSON CITY MO 65105-0475 | DEECF@DOR.MO.GOV | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE<br>1201 N. MARKET STREET<br>SUITE 2201<br>WILMINGTON DE 19801 | JODY.BARILLARE@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD III; MATTHEW C. ZIEGLER<br>1701 MARKET STREET<br>PHILADELPHIA PA 19103 | JOHN.GOODCHILD@MORGANLEWIS.COM<br>MATTHEW.ZIEGLER@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOSHUA DORCHAK; DAVID K. SHIM<br>101 PARK AVENUE<br>NEW YORK NY 10178 | JOSHUA.DORCHAK@MORGANLEWIS.COM<br>DAVID.SHIM@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT<br>1201 NORTH MARKET STREET, SUITE 1600<br>WILMINGTON DE 19801 | DABBOTT@MORRISNICHOLS.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: MATTHEW B. HARVEY, PAIGE N. TOPPER<br>1201 NORTH MARKET STREET, 16TH FLOOR<br>WILMINGTON DE 19801 | MHARVEY@MORRISNICHOLS.COM<br>PTOPPER@MORRISNICHOLS.COM | First Class Mail and Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| COUNSEL TO THE GEORGIA DEPARTMENT OF BANKING AND FINANCE | OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | ATTN: AMY L. PATTERSON<br>40 CAPITOL SQUARE, S.W.<br>ATLANTA GA 30334 | APATTERSON@LAW.GA.GOV | First Class Mail and Email |
| COUNSEL TO THE TEXAS STATE SECURITIES BOARD AND THE TEXAS DEPARTMENT OF BANKING | OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: ROMA N. DESAI, LAYLA D. MILLIGAN, ABIGAIL R. RYAN<br>P.O. BOX 12548 MC008<br>AUSTIN TX 78711-2548 | ROMA.DESAI@OAG.TEXAS.GOV<br>LAYLA.MILLIGAN@OAG.TEXAS.GOV<br>ABIGAIL.RYAN@OAG.TEXAS.GOV | First Class Mail and Email |
| COUNSEL FOR THE WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON | ATTN: STEPHEN MANNING<br>P. O. BOX 40100<br>OLYMPIA WA 98504-4010 | STEPHEN.MANNING@ATG.WA.GOV | First Class Mail and Email |
| COUNSEL TO ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING<br>100 W. RANDOLPH ST.<br>SUITE 13-225<br>CHICAGO IL 60601 | JOHN.REDING@ILAG.GOV | First Class Mail and Email |
| TN DEPT OF FINANCIAL INSTITUTIONS | OFFICE OF THE TN ATTORNEY GENERAL, BANKRUPTCY DIVISION | ATTN: Laura L. McCloud<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | AGBANKDELAWARE@AG.TN.GOV | First Class Mail |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN<br>ADDRESS ON FILE | | Overnight Mail |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI<br>844 KING STREET, ROOM 2207<br>LOCKBOX #35<br>WILMINGTON DE 19899-0035 | JULIET.M.SARKESSIAN@USDOJ.GOV<br>BENJAMIN.A.HACKMAN@USDOJ.GOV<br>DAVID.GERARDI@USDOJ.GOV | First Class Mail and Email |

Exhibit M
03/31 Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PAUL HASTINGS | ATTN: GABE E. SASSON, KRISTOPHER M. HANSEN, KENNETH PASQUALE, LUC A. DESPINS, AND EREZ E. GILAD<br>200 PARK AVENUE<br>NEW YORK NY 10166 | GABESASSON@PAULHASTINGS.COM<br>KRISHANSEN@PAULHASTINGS.COM<br>KENPASQUALE@PAULHASTINGS.COM<br>EREZGILAD@PAULHASTINGS.COM<br>LUCDESPINS@PAULHASTINGS.COM | First Class Mail and Email |
| COUNSEL TO VOYAGER DIGITAL LTD., VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL, LLC AND AFFILIATES | POTTER ANDERSON & CORROON LLP | ATTN: CHRISTOPHER M. SAMIS, AARON H. STULMAN, SAMEEN RIZVI<br>1313 N. MARKET STREET, 6TH FLOOR<br>WILMINGTON DE 19801 | CSAMIS@POTTERANDERSON.COM<br>ASTULMAN@POTTERANDERSON.COM<br>SRIZVI@POTTERANDERSON.COM | First Class Mail and Email |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C., KEVIN CAMBRIDGE, PETER GREAVES<br>3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD<br>PO BOX N-4875<br>NASSAU THE BAHAMAS | BSIMMS@LENNOXPATON.COM<br>KEVIN.CAMBRIDGE@PWC.COM<br>PETER.GREAVES@HK.PWC.COM | First Class Mail and Email |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ.<br>235 MAIN STREET, SUITE 450<br>WHITE PLAINS NY 10601 | NPASALIDES@REICHPC.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI, BRENDAN J. SCHLAUCH<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | GROSS@RLF.COM<br>HEATH@RLF.COM<br>QUEROLI@RLF.COM<br>SCHLAUCH@RLF.COM | First Class Mail and Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: FREDERICK CHANG<br>506 2ND AVE., SUITE 1400<br>SEATTLE WA 98104 | FREDERICK.CHANG@RIMONLAW.COM | First Class Mail and Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: JACQUELYN H. CHOI<br>2029 CENTURY PARK EAST, SUITE 400N<br>LOS ANGELES CA 90067 | JACQUELYN.CHOI@RIMONLAW.COM | First Class Mail and Email |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | ROBINSON & COLE LLP | ATTN: JAMIE L. EDMONSON<br>1201 N. MARKET STREET<br>SUITE 1406<br>WILMINGTON DE 19801 | JEDMONSON@RC.COM | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail and Email |
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN<br>1801 S. MOPAC EXPRESSWAY<br>SUITE 320<br>AUSTIN TX 78746 | STREUSAND@SLOLLP.COM<br>NGUYEN@SLOLLP.COM | First Class Mail and Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J. KRANZLEY<br>125 BROAD STREET<br>NEW YORK NY 10004 | DIETDERICHA@SULLCROM.COM<br>BROMLEYJ@SULLCROM.COM<br>GLUECKSTEINB@SULLCROM.COM<br>KRANZLEYA@SULLCROM.COM<br>PETIFORDJ@SULLCROM.COM | Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | SULLIVAN HAZELTINE  ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN<br>919 NORTH MARKET STREET, SUITE 420<br>WILMINGTON DE 19801 | BSULLIVAN@SHA-LLC.COM | First Class Mail and Email |
| COUNSEL TO IKIGAI OPPORTUNITIES MASTER FUND, LTD. | TAFT, STETTINIUS & HOLLISTER, LLP | ATTN: PAUL R. HAGE<br>27777 FRANKLIN ROAD<br>SUITE 2500<br>SOUTHFIELD MI 48034 | PHAGE@TAFTLAW.COM | First Class Mail and Email |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL<br>POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A<br>EAST BAY STREET, P.O. BOX N-8347<br>NASSAU THE BAHAMAS | INFO@SCB.GOV.BS | First Class Mail and Email |

Exhibit M

03/31 Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL FOR PARADIGM OPERATIONS LP | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: EVELYN J. MELTZER, MARCY J. MCLAUGHLIN SMITH<br>HERCULES PLAZA, SUITE 5100<br>1313 N. MARKET STREET<br>WILMINGTON DE 19899-1709 | EVELYN.MELTZER@TROUTMAN.COM<br>MARCY.SMITH@TROUTMAN.COM | First Class Mail and Email |
| U.S. DEPARTMENT OF JUSTICE | U.S. DEPARTMENT OF JUSTICE | ATTN: STANTON C. MCMANUS, SETH B. SHARPIRO<br>CIVIL DIVISION<br>1100 L STREET, NW, ROOM 7208<br>WASHINGTON DC 20005 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE | ATTN: WARD W. BENSON<br>P.O. BOX 227, BEN FRANKLIN STATION<br>WASHINGTON DC 20044 | WARD.W.BENSON@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | ATTN: RUTH A. HARVEY, MARGARET M. NEWELL, SETH B. SHAPIRO, STANTON C. MCMANUS<br>COMMERCIAL LITIGATION BRANCH<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON DC 20044-0875 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | First Class Mail and Email |
| COUNSEL FOR THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, THE INTERNAL REVENUE SERVICE | ATTN: ELISABETH M. BRUCE<br>P.O. BOX 227<br>WASHINGTON DC  20044 | ELISABETH.M.BRUCE@USDOJ.GOV | First Class Mail and Email |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS<br>1007 ORANGE ST STE 700<br>P.O. BOX 2046<br>WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: ANDREW J. CURRIE<br>600 MASSACHUSETTS AVENUE, NW<br>WASHINGTON DC 20001 | AJCURRIE@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: DANIEL A. O'BRIEN<br>1201 N. MARKET ST.<br>SUITE 1400<br>WILMINGTON DE 19801 | DAOBRIEN@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED<br>1270 AVENUE OF THE AMERICAS<br>24TH FLOOR<br>NEW YORK NY 10020 | JSSABIN@VENABLE.COM<br>XSSTROHBEHN@VENABLE.COM<br>CWEINERLEVY@VENABLE.COM<br>AAPELED@VENABLE.COM | First Class Mail and Email |
| COUNSEL FOR THE STATE OF VERMONT | VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD<br>89 MAIN STREET, THIRD FLOOR<br>MONTPELIER VT 05620 | JENNIFER.ROOD@VERMONT.GOV | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: JESSICA C. LAURIA, J. CHRISTOPHER SHORE, BRIAN D. PFEIFFER, MARK FRANKE, BRETT BAKEMEYER<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020-1095 | JESSICA.LAURIA@WHITECASE.COM<br>CSHORE@WHITECASE.COM<br>BRIAN.PFEIFFER@WHITECASE.COM<br>MARK.FRANKE@WHITECASE.COM<br>BRETT.BAKEMEYER@WHITECASE.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE<br>200 SOUTH BISCAYNE BLVD., SUITE 4900<br>SOUTHEAST FINANCIAL CENTER<br>MIAMI FL 33131 | TLAURIA@WHITECASE.COM<br>RKEBRDLE@WHITECASE.COM | First Class Mail and Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MATTHEW B. LUNN, ROBERT F. POPPITI, JR.<br>1000 NORTH KING STREET<br>WILMINGTON DE 19801 | MLUNN@YCST.COM<br>RPOPPITI@YCST.COM | First Class Mail and Email |

**Exhibit N**

## Exhibit N
### Bidding Notice Parties Service List
### Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 12114487 | CENTRAL PARK BUSINESS TOWERS – DIFC | P.O. BOX 2440 | | DUBAI | | UNITED ARAB EMIRATES |
| 12114476 | CHIYODA METROPOLITAN TAX OFFICE | CHIYODA CITY, UCHIKANDA, 2 CHOME–1–12 | | TOKYO | 101-0047 | JAPAN |
| 12114478 | CHIYODA METROPOLITAN TAX OFFICE | CHIYODA-KU UCHIKANDA 2-1-12 | | TOKYO | | JAPAN |
| 12114480 | EIDGENÖSSISCHE STEUERVERWALTUNG ESTV | EIGERSTRASSE 65 | | BERN | 3003 | SWITZERLAND |
| 12114491 | EMIRATES PROPERTY INVESTMENT COMPANY BUILDING | P.O. BOX 2440 | ABU DHABI | DUBAI | | UNITED ARAB EMIRATES |
| 12114469 | EUROPEAN COMMISSION | TAXATION AND CUSTOMS UNION DG | | B-1049 | | BRUSSELS |
| 12114481 | FEDERAL TAX ADMINISTRATION | EIGERSTRASSE 65 | | BERNE | 3003 | SWITZERLAND |
| 12114493 | FEDERAL TAX AUTHORITY - DUBAI OFFICES | BUSINESS TOWER, CENTRAL PARK BUSINESS TOWERS – DIFC | P.O. BOX 2440 | DUBAI | | UNITED ARAB EMIRATES |
| 12204883 | FEDERAL TAX AUTHORITY UAE | 3 A STREET | | DUBAI | | UNITED ARAB EMIRATES |
| 12114497 | HM REVENUE AND CUSTOMS | 100 PARLIAMENT STREET | | LONDON | SW1A 2NH | UNITED KINGDOM |
| 12114479 | NATIONAL TAX AGENCY | 3-1-1 KASUMIGASEKI, CHIYODA-KU | | TOKYO | 100-8978 | JAPAN |
| 12114470 | OFFICE OF THE REVENUE COMMISSIONERS - VAT POLICY AND LEGISLATION | NEW STAMPING BUILDING | DUBLIN CASTLE | DUBLIN 2 | | IRELAND |
| 12114482 | SRO-TREUHAND SUISSE | MONBIJOUSTRASSE 20 | POSTFACH | BERN | 3001 | SWITZERLAND |
| 12114483 | SWISS FINANCIAL MARKET SUPERVISORY AUTHORITY FINMA | LAUPENSTRASSE 27 | | BERN | 3003 | SWITZERLAND |