# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| FTX TRADING LTD., *et al.*,[1] | ) | Case No. 22-11068 (JTD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | |

**COVER SHEET OF FOURTH MONTHLY FEE APPLICATION OF JEFFERIES LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS INVESTMENT BANKER FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM MARCH 1, 2023 TO AND INCLUDING MARCH 31, 2023**

| | |
|---|---|
| Name of Applicant: | Jefferies LLC |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Order entered February 15, 2023 (effective as of December 23, 2022) [Docket No. 729] |
| Period for Which Compensation and Reimbursement Are Sought: | March 1, 2023 – March 31, 2023 |
| Amount of Compensation Requested: | $225,000.00 |
| Amount of Compensation Requested Immediately: | $180,000.00 |
| Amount of Compensation to be Held Back: | $45,000.00 |
| Amount of Expense Reimbursement Requested: | $7,415.16 |

This is a(n): __X__ monthly ___ interim ____ final application

---

[1] The last four digits of FTX Trading Ltd.'s tax identification number are 3288. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

# FOURTH MONTHLY FEE APPLICATION OF JEFFERIES LLC

## HOURS BY PROFESSIONAL
## MARCH 1, 2023 – MARCH 31, 2023

**Summary of Hours by Professional**
March 1, 2023 - March 31, 2023

| Name | Position | Hours |
|------|----------|-------|
| Leon Szlezinger | Managing Director, Global Joint Head of Debt Advisory & Restructuring | 26.0 |
| Michael O'Hara | Managing Director, Co-Head of US Debt Advisory and Restructuring | 64.0 |
| Gaurav Kittur | Managing Director, Co-Head of Global Internet Investment Banking | 12.5 |
| Scott Beckelman | Managing Director, Global Co-Head of Private Capital Advisory | 2.0 |
| Ryan Hamilton | Senior Vice President, Debt Advisory and Restructuring | 103.5 |
| Timothy Shea | Senior Vice President, Financial Institutions Group | 33.0 |
| Alexander Gavin | Vice President, Financial Institutions Group | 22.0 |
| Daniel Homrich | Vice President, Debt Advisory and Restructuring | 128.5 |
| Nick Laszlo | Vice President, Private Capital Advisory | 4.0 |
| Harry Reibman | Vice President, Technology | 13.0 |
| Jarett Bienenstock | Associate, Debt Advisory and Restructuring | 7.0 |
| Lee Eller | Associate, Financial Institutions Group | 11.0 |
| Mehmet Karakilinc | Associate, Technology | 24.0 |
| Jordan Bloom | Anlayst, Financial Institutions Group | 4.0 |
| Kelan Curran-Cross | Anlayst, Financial Institutions Group | 51.0 |
| Richard Gevshenian | Analyst, Technology | 13.0 |
| Lars Hultgren | Analyst, Debt Advisory and Restructuring | 143.5 |
| Rachel Liu | Analyst, Technology | 11.0 |
| Jared Robinson | Analyst, Debt Advisory and Restructuring | 10.0 |
| **Total** | | **683.0** |

# FOURTH MONTHLY FEE APPLICATION OF JEFFERIES LLC

## HOURS BY ACTIVITY
## MARCH 1, 2023 – MARCH 31, 2023

**Summary of Hours by Category**
March 1, 2023 - March 31, 2023

| Category Code # | | Hours |
|---|---|---|
| 1 | Case Administration / General | 13.0 |
| 2 | Sale Process | 17.5 |
| 3 | Creditor Communication | 229.5 |
| 4 | Debtor Communication | 111.0 |
| 5 | DIP Financing | - |
| 6 | Testimony Preparation | - |
| 7 | Plan of Reorganization | - |
| 8 | Travel | - |
| 9 | Due Diligence / Analysis | 144.5 |
| 10 | Business Plan | 12.5 |
| 11 | Process Update and Case Strategy | 155.0 |
| **Total** | | **683.0** |

**FOURTH MONTHLY FEE APPLICATION OF JEFFERIES LLC**

**EXPENSES BY CATEGORY**
**MARCH 1, 2023 – MARCH 31, 2023**

**Jefferies LLC**
Summary of Expenses by Category
March 1, 2023 - March 31, 2023

| Category | Expenses |
|---|---|
| Employee Overtime Meal | $257.37 |
| Transportation | 65.79 |
| Legal Fees | 7,092.00 |
| **Total** | **$7,415.16** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| FTX TRADING LTD., *et al.*,[1] | ) | Case No. 22-11068 (JTD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | |

**FOURTH MONTHLY FEE APPLICATION OF JEFFERIES LLC**
**FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS INVESTMENT BANKER**
**FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE**
**PERIOD FROM MARCH 1, 2023 TO AND INCLUDING MARCH 31, 2023**

Jefferies LLC ("Jefferies"), the investment banker for the official committee of unsecured creditors (the "Committee") in the chapter 11 cases of the above captioned debtors and debtors in possession (the "Debtors"), hereby submits this fourth monthly fee application (this "Monthly Fee Application"), pursuant to sections 328, 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 435] (the "Interim Compensation Order"), requesting (a) allowance of compensation for professional services rendered on behalf of the Committee during the period from March 1, 2023 to and including March 31, 2023 (the "Compensation Period") in the amount

---

[1] The last four digits of FTX Trading Ltd.'s tax identification number are 3288. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

of $225,000.00; (b) payment in the amount of $180,000.00, which is equal to 80% of Jefferies' unpaid fees earned during the Compensation Period; and (c) allowance and reimbursement of 100% of the actual and necessary expenses incurred by Jefferies during the Compensation Period in connection with such services in the amount of $7,415.16. In support of this Monthly Fee Application, Jefferies respectfully represents as follows:

## JURISDICTION AND VENUE

1.      The United States Bankruptcy Court for the District of Delaware (this "Court") has jurisdiction over this matter pursuant to 28 U.S.C. § 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware dated as of February 29, 2012. This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue is proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409.

2.      The statutory and other bases for the relief requested in this Monthly Fee Application are sections 328(a), 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, Local Rule 2016-2, and the Interim Compensation Order.

## BACKGROUND

3.      On November 11, 2022 and November 14 (as applicable, the "Petition Date"), the Debtors filed their voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors continue to operate their businesses and manage their properties as a debtors in possession pursuant to sections 1107 and 1108 of the Bankruptcy Code.

4.      On December 15, 2022, the Office of the United States Trustee for Region 3 (the "U.S. Trustee") filed the *Notice of Appointment of Committee of Unsecured Creditors* [Docket No. 231], and on December 20, 2022, the U.S. Trustee filed the *Amended Notice of Appointment of Committee of Unsecured Creditors* [Docket No. 261].

5.      On January 9, 2023, the Court entered the Interim Compensation Order, which

30453250.1

generally sets forth the procedures for interim compensation and expense reimbursement for retained professionals in the Debtors' chapter 11 cases.  The Interim Compensation Order provides, among other things, that, after the twentieth (20th) day following service of a monthly fee application the applicant may file a certificate of no objection with the Court, at which time the Debtors are authorized and directed to pay such professional eighty percent (80%) of the fees and 100 percent (100%) of the expenses requested in the monthly fee application that are not subject to an objection.

6.      On January 18, 2023, the Committee filed an application to retain and employ Jefferies as its investment banker [Docket No. 520] (the "Retention Application"), effective as of December 23, 2022, pursuant to the terms of that certain engagement letter between Jefferies and the Committee, dated as of December 23, 2022 (the "Engagement Letter").[2]  A copy of the Engagement Letter was appended to the Retention Order (as defined below) as Exhibit 1.

7.      On February 15, 2023, the Court entered the order approving the Retention Application [Docket No. 729] (the "Retention Order").  The Retention Order, among other things, approved the Engagement Letter, as modified by the Retention Order, pursuant to section 328(a) of the Bankruptcy Code, and authorized the Debtors to pay, reimburse, and indemnify Jefferies in accordance with the terms and conditions of, and at the times specified in, the Engagement Letter.

## RELIEF REQUESTED

8.      By this Monthly Fee Application, Jefferies requests (a) allowance of compensation for professional services rendered on behalf of the Committee during the Compensation Period in the amount of $225,000.00; (b) payment in the amount of $180,000.00, which is equal to 80% of

---

[2]    Unless otherwise stated, all capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Engagement Letter.

30453250.1

Jefferies' unpaid fees earned during the Compensation Period; and (c) allowance and reimbursement of 100% of the actual and necessary expenses incurred by Jefferies during the Compensation Period in connection with such services in the amount of $7,415.16.

9.       The $225,000.00 in fees requested herein are on account of the $225,000.00 Monthly Fee payable to Jefferies on March 23, 2023 in accordance with the Engagement Letter.

10.      Although Jefferies, in line with market convention, does not bill by the hour, Jefferies kept track of its post-petition time in half-hour increments in accordance with the Retention Order.  Such time records are attached hereto as **Exhibit A**.  During the Compensation Period, Jefferies professionals spent approximately 683.0 hours providing investment banking services to the Committee.

11.      The fees charged by Jefferies have been billed in accordance with the Engagement Letter and the Retention Order and are comparable to those fees charged by Jefferies for professional services rendered in connection with similar chapter 11 cases and non-bankruptcy matters.  Jefferies submits that such fees are reasonable based upon the customary compensation charged by similarly skilled practitioners in comparable bankruptcy cases and non-bankruptcy matters in the competitive national investment banking market.

12.      There is no agreement or understanding between Jefferies and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in these chapter 11 cases.

## ACTUAL AND NECESSARY EXPENSES

13.     Jefferies incurred certain necessary expenses during the Compensation Period for which it is entitled to reimbursement under the Engagement Letter.  As set forth in detail on the attached **Exhibit B**, Jefferies' total expenses for the Compensation Period are $7,415.16.[3]

## CERTIFICATION OF COMPLIANCE

14.     The undersigned has reviewed the requirements of Local Rule 2016-2 and certifies that, to the best of his knowledge, information and belief, this Monthly Fee Application complies with that rule.

*[Remainder of page intentionally left blank.]*

---

3    The expense reimbursements requested herein may not include certain expenses incurred by Jefferies during the Compensation Period but not processed as of the date hereof.  Any such expenses will be included in future monthly fee applications.

30453250.1

WHEREFORE, Jefferies respectfully requests (a) allowance of compensation for professional services rendered on behalf of the Committee during the Compensation Period in the amount of $225,000.00; (b) payment in the amount of $180,000.00, which is equal to 80% of Jefferies' unpaid fees earned during the Compensation Period; and (c) allowance and reimbursement of 100% of the actual and necessary expenses incurred by Jefferies during the Compensation Period in connection with such services in the amount of $7,415.16.

Dated: June 12, 2023
New York, New York

JEFFERIES LLC


 */s/ Leon Szlezinger*                       
Leon Szlezinger
Managing Director and Joint Global Head of
Debt Advisory & Restructuring
JEFFERIES LLC

## Exhibit A

**Time Records of Jefferies Professionals**

**Jefferies LLC**

*March 1, 2023 - March 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 03/01/23 | Leon Szlezinger | *Call with Debtor's investment banker re: venture investment* | 0.5 | 4 |
| 03/01/23 | Leon Szlezinger | *Call with UCC advisors' re: draft subcommittee deck* | 0.5 | 11 |
| 03/01/23 | Leon Szlezinger | *Call with UCC advisors' re: workstreams* | 1.0 | 11 |
| 03/01/23 | Leon Szlezinger | *Call with UCC advisors' re: draft subcommittee deck* | 0.5 | 11 |
| 03/01/23 | Leon Szlezinger | *Call with UCC advisors' re: workstreams* | 1.0 | 11 |
| 03/02/23 | Leon Szlezinger | *Weekly UCC call re: FTX shortfalls, M&A update, KEIP proposal, coin update, general case updates* | 2.5 | 3 |
| 03/02/23 | Leon Szlezinger | *Internal call re: Sequoia* | 0.5 | 9 |
| 03/06/23 | Leon Szlezinger | *Call with UCC members re: Sequoia* | 1.0 | 3 |
| 03/06/23 | Leon Szlezinger | *Call with Debtor's investment banker re: LedgerX Sale Process* | 1.0 | 4 |
| 03/06/23 | Leon Szlezinger | *Call with UCC advisors re: LedgerX Sale Process* | 1.0 | 11 |
| 03/07/23 | Leon Szlezinger | *Special Committee call re: Sequoia* | 1.0 | 3 |
| 03/07/23 | Leon Szlezinger | *Weekly call with UCC advisors' re: committee meeting* | 1.0 | 11 |
| 03/08/23 | Leon Szlezinger | *Weekly UCC call re: M&A and Ventures, reboot, stablecoin / wrapped token update, investigations, general updates* | 2.0 | 3 |
| 03/09/23 | Leon Szlezinger | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 03/09/23 | Leon Szlezinger | *Weekly M&A update with UCC advisors* | 0.5 | 4 |
| 03/09/23 | Leon Szlezinger | *Internal call re: investment portfolio* | 0.5 | 11 |
| 03/11/23 | Leon Szlezinger | *Call with UCC members re: SVB* | 0.5 | 3 |
| 03/13/23 | Leon Szlezinger | *Call with Debtor's investment banker re: M&A sale process* | 0.5 | 4 |
| 03/14/23 | Leon Szlezinger | *Call with Debtor's investment banker re: venture portfolio and fund investments* | 0.5 | 4 |
| 03/15/23 | Leon Szlezinger | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 03/15/23 | Leon Szlezinger | *Weekly call with UCC advisors' re: committee meeting* | 1.0 | 11 |
| 03/15/23 | Leon Szlezinger | *Internal call re: workstreams* | 0.5 | 11 |
| 03/21/23 | Leon Szlezinger | *Call with Debtors re: M&A update* | 1.0 | 4 |
| 03/22/23 | Leon Szlezinger | *Weekly UCC call re: M&A update, FTX Europe, schedules, Modulo, exclusivity, workstreams memo* | 2.0 | 3 |
| 03/28/23 | Leon Szlezinger | *Review of weekly UCC materials* | 0.5 | 11 |
| 03/28/23 | Leon Szlezinger | *Weekly call with UCC advisors' re: committee meeting* | 1.0 | 11 |
| 03/29/23 | Leon Szlezinger | *Weekly UCC call re: ad hoc customer litigation, meeting with management, M&A update, investigations update* | 2.0 | 3 |
| | | **March 1, 2023 - March 31, 2023 Hours for Leon Szlezinger** | **26.0** | |

**Jefferies LLC**

*March 1, 2023 - March 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 03/01/23 | Michael O'Hara | *Call with Debtor's investment banker re: LedgerX bids* | 1.0 | 2 |
| 03/01/23 | Michael O'Hara | *Call with Debtor's investment banker re: venture investment* | 0.5 | 4 |
| 03/01/23 | Michael O'Hara | *Call with UCC advisors re: draft subcommittee deck* | 0.5 | 11 |
| 03/01/23 | Michael O'Hara | *Call with UCC advisors re: workstreams* | 1.0 | 11 |
| 03/01/23 | Michael O'Hara | *Prepare materials for UCC re: weekly process update* | 2.0 | 11 |
| 03/01/23 | Michael O'Hara | *Communications with UCC advisors re: LedgerX bids* | 0.5 | 11 |
| 03/02/23 | Michael O'Hara | *Weekly UCC call re: FTX shortfalls, M&A update, KEIP proposal, coin update, general case updates* | 2.5 | 3 |
| 03/02/23 | Michael O'Hara | *Call with Debtor's investment banker re: Sequoia* | 0.5 | 4 |
| 03/02/23 | Michael O'Hara | *Analysis of venture investment re: Sequoia* | 2.0 | 9 |
| 03/02/23 | Michael O'Hara | *Internal call re: Sequoia* | 1.0 | 9 |
| 03/03/23 | Michael O'Hara | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 03/03/23 | Michael O'Hara | *Analysis of venture investment re: Sequoia* | 0.5 | 9 |
| 03/03/23 | Michael O'Hara | *Call with UCC advisors re: tokenization* | 1.0 | 11 |
| 03/03/23 | Michael O'Hara | *Call with UCC advisors re: Sequoia* | 1.0 | 11 |
| 03/03/23 | Michael O'Hara | *Call with potential investor / asset purchaser* | 0.5 | 11 |
| 03/06/23 | Michael O'Hara | *Call with UCC members re: Sequoia* | 1.0 | 3 |
| 03/06/23 | Michael O'Hara | *Call with Debtor's investment banker re: LedgerX Sale Process* | 1.0 | 4 |
| 03/06/23 | Michael O'Hara | *Call with UCC advisors re: LedgerX Sale Process* | 1.0 | 11 |
| 03/07/23 | Michael O'Hara | *Special Committee call re: Sequoia* | 1.0 | 3 |
| 03/07/23 | Michael O'Hara | *Prepare for weekly UCC call* | 0.5 | 9 |
| 03/07/23 | Michael O'Hara | *Weekly call with UCC advisors' re: committee meeting* | 1.0 | 11 |
| 03/08/23 | Michael O'Hara | *Weekly UCC call re: M&A and Ventures, reboot, stablecoin / wrapped token update, investigations, general updates* | 2.0 | 3 |
| 03/08/23 | Michael O'Hara | *Call with UCC advisors re: M&A processes* | 0.5 | 11 |
| 03/09/23 | Michael O'Hara | *Discussion with FTX 2.0 UCC Subcommittee re: reboot* | 1.0 | 3 |
| 03/09/23 | Michael O'Hara | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 03/09/23 | Michael O'Hara | *Weekly M&A update with UCC advisors* | 0.5 | 4 |
| 03/09/23 | Michael O'Hara | *Internal call re: investment portfolio* | 0.5 | 11 |
| 03/10/23 | Michael O'Hara | *Internal call re: case strategy* | 0.5 | 11 |
| 03/11/23 | Michael O'Hara | *Call with UCC members re: SVB* | 0.5 | 3 |
| 03/13/23 | Michael O'Hara | *Call with Debtor's investment banker re: M&A sale process* | 0.5 | 4 |
| 03/14/23 | Michael O'Hara | *Review and prepare UCC update materials* | 0.5 | 3 |
| 03/14/23 | Michael O'Hara | *Discussion with FTX 2.0 UCC Subcommittee re: reboot* | 1.0 | 3 |
| 03/14/23 | Michael O'Hara | *Call with Debtor's investment banker re: venture portfolio and fund investments* | 0.5 | 4 |
| 03/14/23 | Michael O'Hara | *Internal call re: committee meeting* | 1.0 | 11 |
| 03/15/23 | Michael O'Hara | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 03/15/23 | Michael O'Hara | *Prepare for weekly UCC call* | 0.5 | 9 |
| 03/15/23 | Michael O'Hara | *Weekly call with UCC advisors' re: committee meeting* | 1.0 | 11 |
| 03/15/23 | Michael O'Hara | *Internal call re: workstreams* | 0.5 | 11 |
| 03/16/23 | Michael O'Hara | *Weekly UCC call re: exclusivity, FTX reboot, M&A and venture portfolio update, coin and cash flow update, KEIP, surety bonds* | 2.0 | 3 |
| 03/16/23 | Michael O'Hara | *Call with Debtor's investment banker re: sale process* | 1.0 | 4 |
| 03/16/23 | Michael O'Hara | *Call with UCC advisors re: FTX 2.0* | 0.5 | 10 |
| 03/16/23 | Michael O'Hara | *Internal meeting re: venture investment* | 0.5 | 11 |
| 03/16/23 | Michael O'Hara | *Weekly M&A update with UCC advisors* | 1.0 | 11 |
| 03/17/23 | Michael O'Hara | *Review and analysis of materials posted to the UCC data room re: Mysten Labs* | 0.5 | 9 |
| 03/17/23 | Michael O'Hara | *Call with UCC advisors re: FTX 2.0* | 0.5 | 10 |
| 03/18/23 | Michael O'Hara | *Review and analysis of materials posted to the UCC data room re: Mysten Labs* | 0.5 | 9 |
| 03/19/23 | Michael O'Hara | *Review and analysis of materials posted to the UCC data room re: wind-down analysis* | 0.5 | 9 |
| 03/19/23 | Michael O'Hara | *Internal call re: weekly UCC materials, LedgerX, Mysten Labs* | 1.0 | 11 |
| 03/20/23 | Michael O'Hara | *Call with UCC advisors re: FTX Europe* | 0.5 | 2 |
| 03/20/23 | Michael O'Hara | *Internal call re: M&A and venture portfolio* | 0.5 | 11 |
| 03/21/23 | Michael O'Hara | *Call with Debtors re: M&A update* | 1.0 | 4 |
| 03/21/23 | Michael O'Hara | *Prepare for weekly UCC call* | 0.5 | 9 |
| 03/21/23 | Michael O'Hara | *Call with UCC advisors re: FTX 2.0* | 0.5 | 10 |
| 03/21/23 | Michael O'Hara | *Weekly call with UCC advisors' re: committee meeting* | 1.0 | 11 |
| 03/21/23 | Michael O'Hara | *Discussion with FTX 2.0 UCC Subcommittee re: reboot* | 1.0 | 11 |
| 03/22/23 | Michael O'Hara | *Weekly UCC call re: M&A update, FTX Europe, schedules, Modulo, exclusivity, workstreams memo* | 2.0 | 3 |
| 03/22/23 | Michael O'Hara | *Review of venture investments re: Mysten Labs* | 0.5 | 9 |
| 03/22/23 | Michael O'Hara | *Internal call re: venture portfolio monetization* | 0.5 | 11 |
| 03/23/23 | Michael O'Hara | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 03/23/23 | Michael O'Hara | *Weekly M&A update with UCC advisors* | 1.0 | 11 |
| 03/27/23 | Michael O'Hara | *Review and analysis of materials posted to the UCC data room* | 1.0 | 9 |
| 03/28/23 | Michael O'Hara | *Call with Debtors and UCC advisors re: case strategy and workstreams* | 2.0 | 3 |
| 03/28/23 | Michael O'Hara | *Prepare for weekly UCC call* | 0.5 | 9 |
| 03/28/23 | Michael O'Hara | *Review of weekly UCC materials re: M&A sale processes, fund sale process* | 1.0 | 11 |
| 03/28/23 | Michael O'Hara | *Weekly call with UCC advisors' re: committee meeting* | 1.0 | 11 |
| 03/29/23 | Michael O'Hara | *Weekly UCC call re: ad hoc customer litigation, meeting with management, M&A update, investigations update* | 2.0 | 3 |
| 03/30/23 | Michael O'Hara | *Call with Debtors, UCC members, and UCC advisors re: workstreams* | 2.0 | 4 |
| 03/30/23 | Michael O'Hara | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 03/30/23 | Michael O'Hara | *Internal call re: venture porfolio monetization* | 0.5 | 11 |
| 03/31/23 | Michael O'Hara | *Internal call re: Anthropic* | 0.5 | 11 |
| **March 1, 2023 - March 31, 2023 Hours for Michael O'Hara** | | | **64.0** | |

Jefferies LLC

*March 1, 2023 - March 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 03/01/23 | Ryan Hamilton | *Call with Debtor's investment banker re: venture investment* | 0.5 | 4 |
| 03/01/23 | Ryan Hamilton | *Call with UCC advisors re: draft subcommittee deck* | 0.5 | 11 |
| 03/01/23 | Ryan Hamilton | *Call with UCC advisors re: workstreams* | 1.0 | 11 |
| 03/01/23 | Ryan Hamilton | *Prepare materials for UCC re: weekly process update* | 4.0 | 11 |
| 03/01/23 | Ryan Hamilton | *Call with Debtor's investment banker re: LedgerX bids* | 1.0 | 2 |
| 03/01/23 | Ryan Hamilton | *Communications with UCC advisors re: LedgerX bids* | 1.0 | 11 |
| 03/02/23 | Ryan Hamilton | *Weekly UCC call re: FTX shortfalls, M&A update, KEIP proposal, coin update, general case updates* | 2.5 | 3 |
| 03/02/23 | Ryan Hamilton | *Call with Debtor's investment banker re: Sequoia* | 0.5 | 4 |
| 03/02/23 | Ryan Hamilton | *Analysis of venture investment re: Sequoia* | 3.0 | 9 |
| 03/02/23 | Ryan Hamilton | *Internals call re: Sequoia* | 1.0 | 9 |
| 03/03/23 | Ryan Hamilton | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 03/03/23 | Ryan Hamilton | *Call with UCC advisors re: token monetization* | 1.0 | 11 |
| 03/03/23 | Ryan Hamilton | *Call with UCC advisors re: Sequoia* | 1.0 | 11 |
| 03/03/23 | Ryan Hamilton | *Analysis of venture investment re: Sequoia* | 1.0 | 9 |
| 03/04/23 | Ryan Hamilton | *Review of venture investments* | 1.0 | 9 |
| 03/06/23 | Ryan Hamilton | *Prepare communication for the UCC* | 0.5 | 3 |
| 03/06/23 | Ryan Hamilton | *Call with UCC members re: Sequoia* | 1.0 | 3 |
| 03/06/23 | Ryan Hamilton | *Call with Debtor's investment banker re: LedgerX Sale Process* | 1.0 | 4 |
| 03/06/23 | Ryan Hamilton | *Call with UCC advisors re: LedgerX Sale Process* | 1.0 | 11 |
| 03/06/23 | Ryan Hamilton | *Review and prepare UCC update materials* | 1.0 | 3 |
| 03/07/23 | Ryan Hamilton | *Special UCC meeting re: Sequoia* | 1.0 | 3 |
| 03/07/23 | Ryan Hamilton | *Weekly call with UCC advisors' re: committee meeting* | 1.0 | 11 |
| 03/07/23 | Ryan Hamilton | *Call with Debtor's investment banker re: Mysten Labs* | 0.5 | 4 |
| 03/07/23 | Ryan Hamilton | *Review and prepare UCC update materials* | 2.5 | 3 |
| 03/07/23 | Ryan Hamilton | *Prepare monthly fee application* | 0.5 | 1 |
| 03/08/23 | Ryan Hamilton | *Weekly UCC call re: M&A and Ventures, reboot, stablecoin / wrapped token update, investigations, general updates* | 2.0 | 3 |
| 03/08/23 | Ryan Hamilton | *Review of venture investments re: Mysten Labs* | 1.0 | 9 |
| 03/08/23 | Ryan Hamilton | *Call with UCC advisors re: M&A processes* | 0.5 | 11 |
| 03/09/23 | Ryan Hamilton | *Discussion with committee member re: Mysten Labs* | 0.5 | 3 |
| 03/09/23 | Ryan Hamilton | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 03/09/23 | Ryan Hamilton | *Discussion with FTX 2.0 UCC Subcommittee re: reboot* | 1.0 | 3 |
| 03/09/23 | Ryan Hamilton | *Weekly M&A update with UCC advisors* | 0.5 | 4 |
| 03/09/23 | Ryan Hamilton | *Internal call re: investment portfolio* | 0.5 | 11 |
| 03/09/23 | Ryan Hamilton | *Prepare monthly fee application* | 0.5 | 1 |
| 03/09/23 | Ryan Hamilton | *Communications with UCC advisors* | 0.5 | 11 |
| 03/10/23 | Ryan Hamilton | *Internal call re: case strategy* | 0.5 | 11 |
| 03/10/23 | Ryan Hamilton | *Due diligence re: venture assets* | 1.0 | 9 |
| 03/10/23 | Ryan Hamilton | *Communications with Debtors' advisors* | 1.5 | 4 |
| 03/11/23 | Ryan Hamilton | *Call with UCC members re: SVB* | 0.5 | 3 |
| 03/12/23 | Ryan Hamilton | *Internal call re: case strategy* | 0.5 | 11 |
| 03/13/23 | Ryan Hamilton | *Call with UCC advisors re: FTX 2.0* | 0.5 | 10 |
| 03/13/23 | Ryan Hamilton | *Call with Debtor's investment banker re: M&A sale process* | 0.5 | 4 |
| 03/14/23 | Ryan Hamilton | *Discussion with FTX 2.0 UCC Subcommittee re: reboot* | 1.0 | 3 |
| 03/14/23 | Ryan Hamilton | *Review of venture investments* | 0.5 | 9 |
| 03/14/23 | Ryan Hamilton | *Call with Debtor's investment banker re: venture portfolio and fund investments* | 0.5 | 4 |
| 03/14/23 | Ryan Hamilton | *Internal call re: committee meeting* | 1.0 | 11 |
| 03/14/23 | Ryan Hamilton | *Review and prepare UCC update materials re: M&A sale processes, Mysten Labs, Ledger Prime, Paradigm One* | 1.5 | 3 |
| 03/15/23 | Ryan Hamilton | *Review and prepare UCC update materials re: M&A sale processes, Mysten Labs, Ledger Prime, Paradigm One* | 1.5 | 3 |
| 03/15/23 | Ryan Hamilton | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 03/15/23 | Ryan Hamilton | *Weekly call with UCC advisors' re: committee meeting* | 1.0 | 11 |
| 03/15/23 | Ryan Hamilton | *Internal call re: workstreams* | 0.5 | 11 |
| 03/16/23 | Ryan Hamilton | *Weekly UCC call re: exclusivity, FTX reboot, M&A and venture portfolio update, coin and cash flow update, KEIP, surety bonds* | 2.0 | 3 |
| 03/16/23 | Ryan Hamilton | *Call with Debtor's investment banker re: sale process* | 1.0 | 4 |
| 03/16/23 | Ryan Hamilton | *Weekly M&A update with UCC advisors* | 1.0 | 11 |
| 03/16/23 | Ryan Hamilton | *Call with UCC advisors re: FTX 2.0* | 0.5 | 10 |
| 03/16/23 | Ryan Hamilton | *Internal meeting re: Anthropic* | 0.5 | 11 |
| 03/17/23 | Ryan Hamilton | *Call with UCC advisors re: FTX 2.0* | 1.0 | 10 |
| 03/17/23 | Ryan Hamilton | *Internal discussion re: Mysten Labs and LedgerX* | 0.5 | 9 |
| 03/18/23 | Ryan Hamilton | *Review and update materials re: Mysten Labs and LedgerX* | 2.0 | 3 |
| 03/19/23 | Ryan Hamilton | *Review and update materials re: Mysten Labs and LedgerX* | 5.0 | 3 |
| 03/19/23 | Ryan Hamilton | *Review analysis re: Embed* | 0.5 | 9 |
| 03/19/23 | Ryan Hamilton | *Internal call re: weekly UCC materials* | 1.0 | 11 |
| 03/20/23 | Ryan Hamilton | *Discussion with committee members re: FTX 2.0* | 0.5 | 3 |
| 03/20/23 | Ryan Hamilton | *Call with UCC advisors re: FTX Europe* | 0.5 | 2 |
| 03/20/23 | Ryan Hamilton | *Internal call re: M&A and venture portfolio* | 0.5 | 11 |
| 03/20/23 | Ryan Hamilton | *Review and prepare UCC update materials* | 5.5 | 3 |
| 03/20/23 | Ryan Hamilton | *Internal call re: Mysten Labs and LedgerX* | 0.5 | 11 |
| 03/21/23 | Ryan Hamilton | *Call with UCC advisors re: FTX 2.0* | 0.5 | 10 |
| 03/21/23 | Ryan Hamilton | *Call with Debtors re: M&A update* | 1.0 | 4 |
| 03/21/23 | Ryan Hamilton | *Weekly call with UCC advisors' re: committee meeting* | 1.0 | 11 |

**Jefferies LLC**

*March 1, 2023 - March 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 03/21/23 | Ryan Hamilton | *Discussion with FTX 2.0 UCC Subcommittee re: reboot* | 1.0 | 3 |
| 03/22/23 | Ryan Hamilton | *Weekly UCC call re: M&A update, FTX Europe, schedules, Modulo, exclusivity, workstreams memo* | 2.0 | 3 |
| 03/22/23 | Ryan Hamilton | *Internal call re: venture portfolio* | 0.5 | 11 |
| 03/22/23 | Ryan Hamilton | *Review of venture investments* | 1.5 | 9 |
| 03/22/23 | Ryan Hamilton | *Review of SVB cash collateral motion* | 0.5 | 9 |
| 03/23/23 | Ryan Hamilton | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 03/23/23 | Ryan Hamilton | *Weekly M&A update with UCC advisors* | 1.0 | 11 |
| 03/23/23 | Ryan Hamilton | *Call with committee member re: Mysten Labs* | 0.5 | 3 |
| 03/24/23 | Ryan Hamilton | *Call with potential investor re: Mysten Labs* | 0.5 | 2 |
| 03/26/23 | Ryan Hamilton | *Review and prepare UCC update materials* | 0.5 | 3 |
| 03/27/23 | Ryan Hamilton | *Review and prepare UCC update materials* | 1.5 | 3 |
| 03/27/23 | Ryan Hamilton | *Discussion with Debtors advisors re: venture portfolio* | 0.5 | 4 |
| 03/28/23 | Ryan Hamilton | *Review and prepare UCC update materials* | 2.0 | 3 |
| 03/28/23 | Ryan Hamilton | *Analysis of venture investments* | 1.0 | 9 |
| 03/28/23 | Ryan Hamilton | *Internal discussion re: UCC update materials* | 0.5 | 11 |
| 03/28/23 | Ryan Hamilton | *Weekly call with UCC advisors' re: committee meeting* | 1.0 | 11 |
| 03/28/23 | Ryan Hamilton | *Call with Debtors and UCC advisors re: case strategy and workstreams* | 2.0 | 4 |
| 03/29/23 | Ryan Hamilton | *Weekly UCC call re: ad hoc customer litigation, meeting with management, M&A update, investigations update* | 2.0 | 3 |
| 03/29/23 | Ryan Hamilton | *Communications with the Debtors' advisors* | 0.5 | 4 |
| 03/30/23 | Ryan Hamilton | *Call with Debtors, UCC members, and UCC advisors re: workstreams* | 2.0 | 2 |
| 03/30/23 | Ryan Hamilton | *Internal call re: venture porfolio monetization* | 0.5 | 11 |
| 03/30/23 | Ryan Hamilton | *Internal call re: workstreams* | 0.5 | 11 |
| 03/30/23 | Ryan Hamilton | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 03/30/23 | Ryan Hamilton | *Analysis of venture investments* | 1.0 | 9 |
| 03/30/23 | Ryan Hamilton | *Weekly M&A update with UCC advisors* | 1.0 | 11 |
| 03/31/23 | Ryan Hamilton | *Internal call re: venture investment* | 1.0 | 11 |
| | | **March 1, 2023 - March 31, 2023 Hours for Ryan Hamilton** | **103.5** | |

**Jefferies LLC**

*March 1, 2023 - March 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 03/01/23 | Daniel Homrich | *Call with Debtor's investment banker re: venture investment* | 0.5 | 4 |
| 03/01/23 | Daniel Homrich | *Call with UCC advisors re: draft subcommittee deck* | 0.5 | 11 |
| 03/01/23 | Daniel Homrich | *Call with UCC advisors re: workstreams* | 1.0 | 11 |
| 03/01/23 | Daniel Homrich | *Prepare materials for UCC re: weekly process update* | 2.0 | 3 |
| 03/01/23 | Daniel Homrich | *Review and analysis of certain assets* | 1.5 | 9 |
| 03/02/23 | Daniel Homrich | *Weekly UCC call re: FTX shortfalls, M&A update, KEIP proposal, coin update, general case updates* | 2.5 | 3 |
| 03/02/23 | Daniel Homrich | *Call with Debtor's investment banker re: Sequoia* | 0.5 | 4 |
| 03/02/23 | Daniel Homrich | *Analysis of venture investment re: Sequoia* | 8.0 | 9 |
| 03/03/23 | Daniel Homrich | *Internals call re: Sequoia* | 1.0 | 11 |
| 03/03/23 | Daniel Homrich | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 03/03/23 | Daniel Homrich | *Call with UCC advisors re: tokenization* | 1.0 | 11 |
| 03/03/23 | Daniel Homrich | *Call with UCC advisors re: Sequoia* | 1.0 | 11 |
| 03/03/23 | Daniel Homrich | *Diligence re: Sequoia* | 3.0 | 9 |
| 03/04/23 | Daniel Homrich | *Prepare UCC update materials re: Mysten Labs, Anthropic, LedgerX* | 1.0 | 3 |
| 03/05/23 | Daniel Homrich | *Prepare UCC update materials re: Mysten Labs, Anthropic, LedgerX* | 1.0 | 3 |
| 03/06/23 | Daniel Homrich | *Call with UCC members re: Sequoia* | 1.0 | 3 |
| 03/06/23 | Daniel Homrich | *Call with Debtor's investment banker re: LedgerX Sale Process* | 1.0 | 4 |
| 03/06/23 | Daniel Homrich | *Call with UCC advisors re: LedgerX Sale Process* | 1.0 | 11 |
| 03/06/23 | Daniel Homrich | *Prepare UCC update materials re: M&A sale processes, Mysten Labs, Anthropic, LedgerX* | 3.0 | 9 |
| 03/07/23 | Daniel Homrich | *Special Committee call re: Sequoia* | 1.0 | 3 |
| 03/07/23 | Daniel Homrich | *Weekly call with UCC advisors' re: committee meeting* | 1.0 | 11 |
| 03/07/23 | Daniel Homrich | *Call with Debtor's investment banker re: Mysten Labs* | 0.5 | 4 |
| 03/07/23 | Daniel Homrich | *Prepare UCC update materials re: M&A sale processes, Mysten Labs, Anthropic, LedgerX* | 4.5 | 3 |
| 03/08/23 | Daniel Homrich | *Weekly UCC call re: M&A and Ventures, reboot, stablecoin / wrapped token update, investigations, general updates* | 2.0 | 3 |
| 03/08/23 | Daniel Homrich | *Diligence and analysis re: Mysten Labs* | 2.0 | 9 |
| 03/09/23 | Daniel Homrich | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 03/09/23 | Daniel Homrich | *Weekly M&A update with UCC advisors* | 0.5 | 11 |
| 03/09/23 | Daniel Homrich | *Internal call re: investment portfolio* | 0.5 | 11 |
| 03/09/23 | Daniel Homrich | *Discussion with FTX 2.0 UCC Subcommittee re: reboot* | 1.0 | 10 |
| 03/10/23 | Daniel Homrich | *Diligence re: venture portfolio* | 2.0 | 9 |
| 03/11/23 | Daniel Homrich | *Call with UCC members re: SVB* | 0.5 | 3 |
| 03/13/23 | Daniel Homrich | *Call with UCC advisors re: FTX 2.0* | 0.5 | 10 |
| 03/13/23 | Daniel Homrich | *Call with Debtor's investment banker re: M&A sale process* | 0.5 | 4 |
| 03/14/23 | Daniel Homrich | *Call with Debtor's investment banker re: venture portfolio and fund investments* | 0.5 | 4 |
| 03/14/23 | Daniel Homrich | *Prepare materials for UCC* | 5.0 | 3 |
| 03/14/23 | Daniel Homrich | *Discussion with FTX 2.0 UCC Subcommittee re: reboot* | 1.0 | 3 |
| 03/14/23 | Daniel Homrich | *Internal call re: committee meeting* | 1.0 | 11 |
| 03/15/23 | Daniel Homrich | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 03/15/23 | Daniel Homrich | *Weekly call with UCC advisors' re: committee meeting* | 1.0 | 11 |
| 03/15/23 | Daniel Homrich | *Internal call re: workstreams* | 0.5 | 11 |
| 03/15/23 | Daniel Homrich | *Prepare materials for UCC re: Mysten Labs and Paradigm One* | 4.0 | 3 |
| 03/16/23 | Daniel Homrich | *Weekly UCC call re: exclusivity, FTX reboot, M&A and venture portfolio update, coin and cash flow update, KEIP, surety bonds* | 2.0 | 3 |
| 03/16/23 | Daniel Homrich | *Call with Debtor's investment banker re: sale process* | 1.0 | 4 |
| 03/16/23 | Daniel Homrich | *Weekly M&A update with UCC advisors* | 1.0 | 11 |
| 03/16/23 | Daniel Homrich | *Call with UCC advisors re: FTX 2.0* | 0.5 | 10 |
| 03/16/23 | Daniel Homrich | *Internal meeting re: venture investment* | 0.5 | 11 |
| 03/16/23 | Daniel Homrich | *Prepare materials for UCC re: sale process* | 1.0 | 2 |
| 03/17/23 | Daniel Homrich | *Call with UCC advisors re: FTX 2.0* | 0.5 | 10 |
| 03/17/23 | Daniel Homrich | *Internal call re: weekly materials* | 0.5 | 11 |
| 03/17/23 | Daniel Homrich | *Prepare materials for UCC re: LedgerX and Mysten* | 0.5 | 11 |
| 03/18/23 | Daniel Homrich | *Prepare materials for UCC re: LedgerX and Mysten* | 3.0 | 11 |
| 03/19/23 | Daniel Homrich | *Prepare materials for UCC re: LedgerX and Mysten* | 2.0 | 11 |
| 03/19/23 | Daniel Homrich | *Internal call re: weekly UCC materials* | 1.0 | 11 |

**Jefferies LLC**

*March 1, 2023 - March 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 03/20/23 | Daniel Homrich | *Call with UCC advisors re: FTX Europe* | 0.5 | 2 |
| 03/20/23 | Daniel Homrich | *Internal call re: M&A and venture portfolio* | 0.5 | 11 |
| 03/20/23 | Daniel Homrich | *Prepare materials for UCC re: FTX 2.0* | 4.0 | 10 |
| 03/21/23 | Daniel Homrich | *Discussion with FTX 2.0 UCC Subcommittee re: reboot* | 1.0 | 3 |
| 03/21/23 | Daniel Homrich | *Prepare materials for UCC re: LedgerX and Mysten Labs* | 5.0 | 3 |
| 03/21/23 | Daniel Homrich | *Call with Debtors re: M&A update* | 1.0 | 4 |
| 03/21/23 | Daniel Homrich | *Weekly call with UCC advisors' re: committee meeting* | 1.0 | 11 |
| 03/22/23 | Daniel Homrich | *Weekly UCC call re: M&A update, FTX Europe, schedules, Modulo, exclusivity, workstreams memo* | 2.0 | 3 |
| 03/22/23 | Daniel Homrich | *Internal call re: venture portfolio* | 0.5 | 11 |
| 03/22/23 | Daniel Homrich | *Review of venture investments* | 0.5 | 9 |
| 03/22/23 | Daniel Homrich | *Prepare materials for UCC re: LedgerX and Embed* | 1.0 | 3 |
| 03/23/23 | Daniel Homrich | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 03/23/23 | Daniel Homrich | *Weekly M&A update with UCC advisors* | 1.0 | 11 |
| 03/23/23 | Daniel Homrich | *Diligence and analysis of venture investments* | 4.0 | 9 |
| 03/24/23 | Daniel Homrich | *Prepare materials for UCC re: LedgerX, FTX Japan, Embed* | 3.0 | 9 |
| 03/26/23 | Daniel Homrich | *Prepare materials for UCC re: LedgerX, FTX Japan, Embed* | 2.0 | 9 |
| 03/27/23 | Daniel Homrich | *Prepare materials for UCC re: LedgerX, FTX Japan, Embed* | 7.0 | 9 |
| 03/28/23 | Daniel Homrich | *Weekly call with UCC advisors' re: committee meeting* | 1.0 | 11 |
| 03/28/23 | Daniel Homrich | *Call with Debtors and UCC advisors re: case strategy and workstreams* | 2.0 | 4 |
| 03/29/23 | Daniel Homrich | *Weekly UCC call re: ad hoc customer litigation, meeting with management, M&A update, investigations update* | 2.0 | 3 |
| 03/30/23 | Daniel Homrich | *Weekly M&A update with UCC advisors* | 1.0 | 11 |
| 03/30/23 | Daniel Homrich | *Call with Debtors, UCC members, and UCC advisors re: workstreams* | 2.0 | 4 |
| 03/30/23 | Daniel Homrich | *Internal call re: venture porfolio monetization* | 0.5 | 11 |
| 03/30/23 | Daniel Homrich | *Internal call re: workstreams* | 0.5 | 11 |
| 03/30/23 | Daniel Homrich | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 03/31/23 | Daniel Homrich | *Internal call re: Anthropic* | 1.0 | 11 |
| 03/31/23 | Daniel Homrich | *Diligence and analysis of venture investments re: Anthropic* | 3.0 | 9 |
| 03/31/23 | Daniel Homrich | *Prepare materials for UCC re: Anthropic* | 3.0 | 9 |
| | **March 1, 2023 - March 31, 2023 Hours for Daniel Homrich** | | **128.5** | |

**Jefferies LLC**
*March 1, 2023 - March 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 03/02/23 | Jarett Bienenstock | *Weekly UCC call re: FTX shortfalls, M&A update, KEIP proposal, coin update, general case updates* | 2.5 | 3 |
| 03/01/23 | Jarett Bienenstock | *Call with Debtor's investment banker re: venture investment* | 0.5 | 4 |
| 03/02/23 | Jarett Bienenstock | *Call with Debtor's investment banker re: Sequoia* | 0.5 | 4 |
| 03/01/23 | Jarett Bienenstock | *Call with UCC advisors re: draft subcommittee deck* | 0.5 | 11 |
| 03/01/23 | Jarett Bienenstock | *Call with UCC advisors re: workstreams* | 1.0 | 11 |
| 03/16/23 | Jarett Bienenstock | *Weekly UCC call re: exclusivity, FTX reboot, M&A and venture portfolio update, coin and cash flow update, KEIP, surety bonds* | 2.0 | 3 |
| | **March 1, 2023 - March 31, 2023 Hours for Jarett Bienenstock** | | **7.0** | |
| | | | | |
| 03/28/23 | Jared Robinson | *Weekly call with UCC advisors' re: committee meeting* | 1.0 | 11 |
| 03/28/23 | Jared Robinson | *Call with Debtors and UCC advisors re: case strategy and workstreams* | 2.0 | 4 |
| 03/29/23 | Jared Robinson | *Weekly UCC call re: ad hoc customer litigation, meeting with management, M&A update, investigations update* | 2.0 | 3 |
| 03/30/23 | Jared Robinson | *Call with Debtors, UCC members, and UCC advisors re: workstreams* | 3.0 | 2 |
| 03/30/23 | Jared Robinson | *Internal call re: venture porfolio monetization* | 0.5 | 11 |
| 03/30/23 | Jared Robinson | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 03/31/23 | Jared Robinson | *Internal call re: Anthropic* | 0.5 | 11 |
| | **March 1, 2023 - March 31, 2023 Hours for Jared Robinson** | | **10.0** | |

**Jefferies LLC**

*March 1, 2023 - March 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 03/01/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 03/01/23 | Lars Hultgren | Call with UCC advisors re: draft subcommittee deck | 0.5 | 11 |
| 03/01/23 | Lars Hultgren | Call with UCC advisors re: workstreams | 1.0 | 11 |
| 03/01/23 | Lars Hultgren | Call with Debtor's investment banker re: venture investment | 0.5 | 4 |
| 03/01/23 | Lars Hultgren | Review materials posted to the UCC data room | 1.0 | 9 |
| 03/01/23 | Lars Hultgren | Prepare materials for UCC re: weekly process update | 1.5 | 11 |
| 03/02/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 03/02/23 | Lars Hultgren | Internal calls re: Sequoia | 1.0 | 9 |
| 03/02/23 | Lars Hultgren | Weekly UCC call re: FTX shortfalls, M&A update, KEIP proposal, coin update, general case updates | 2.5 | 3 |
| 03/02/23 | Lars Hultgren | Review materials in UCC data room | 1.0 | 9 |
| 03/02/23 | Lars Hultgren | Analysis of venture investment re: Sequoia | 2.0 | 9 |
| 03/03/23 | Lars Hultgren | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 03/03/23 | Lars Hultgren | Call with UCC advisors re: tokenization | 1.0 | 11 |
| 03/03/23 | Lars Hultgren | Call with UCC advisors re: Sequoia | 1.0 | 11 |
| 03/03/23 | Lars Hultgren | Analysis of venture investment re: Sequoia and tokens | 1.5 | 9 |
| 03/03/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 03/05/23 | Lars Hultgren | Prepare materials for UCC re: weekly process update | 1.0 | 3 |
| 03/06/23 | Lars Hultgren | Call with UCC members re: Sequoia | 1.0 | 3 |
| 03/06/23 | Lars Hultgren | Call with Debtor's investment banker re: LedgerX Sale Process | 1.0 | 4 |
| 03/06/23 | Lars Hultgren | Call with UCC advisors re: LedgerX Sale Process | 1.0 | 11 |
| 03/06/23 | Lars Hultgren | Prepare materials for UCC re: weekly process update | 3.0 | 3 |
| 03/06/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 03/07/23 | Lars Hultgren | Special Committee call re: Sequoia | 1.0 | 3 |
| 03/07/23 | Lars Hultgren | Weekly call with UCC advisors' re: committee meeting | 1.0 | 11 |
| 03/07/23 | Lars Hultgren | Prepare materials for UCC re: weekly process update | 1.5 | 3 |
| 03/07/23 | Lars Hultgren | Diligence re: venture related news | 2.0 | 9 |
| 03/07/23 | Lars Hultgren | Call with Debtor's investment banker re: Mysten Labs | 0.5 | 4 |
| 03/07/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 03/08/23 | Lars Hultgren | Weekly UCC call re: M&A and Ventures, reboot, stablecoin / wrapped token update, investigations, general updates | 2.0 | 3 |
| 03/08/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 03/09/23 | Lars Hultgren | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 03/09/23 | Lars Hultgren | Weekly M&A update with UCC advisors | 0.5 | 11 |
| 03/09/23 | Lars Hultgren | Internal call re: investment portfolio | 0.5 | 11 |
| 03/09/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 03/10/23 | Lars Hultgren | Diligence re: venture related news | 2.0 | 9 |
| 03/10/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 03/11/23 | Lars Hultgren | Diligence re: venture investment related news | 1.0 | 9 |
| 03/11/23 | Lars Hultgren | Call with UCC members re: SVB | 0.5 | 3 |
| 03/11/23 | Lars Hultgren | Prepare fee applications | 4.0 | 1 |
| 03/11/23 | Lars Hultgren | Prepare diligence questions and tracker for venture investments | 0.5 | 9 |
| 03/12/23 | Lars Hultgren | Diligence re: venture related news | 1.5 | 9 |
| 03/12/23 | Lars Hultgren | Prepare materials for UCC re: weekly process update | 2.0 | 3 |
| 03/13/23 | Lars Hultgren | Diligence re: venture related news | 3.0 | 9 |
| 03/13/23 | Lars Hultgren | Prepare materials for UCC re: weekly process update | 2.0 | 3 |
| 03/13/23 | Lars Hultgren | Review materials posted to the UCC data room | 2.0 | 9 |
| 03/13/23 | Lars Hultgren | Call with Debtor's investment banker re: M&A sale process | 0.5 | 4 |
| 03/13/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 03/14/23 | Lars Hultgren | Call with Debtor's investment banker re: venture portfolio and fund investments | 0.5 | 4 |
| 03/14/23 | Lars Hultgren | Prepare fee applications | 4.0 | 1 |
| 03/14/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 03/14/23 | Lars Hultgren | Prepare diligence questions and tracker for venture investments | 0.5 | 9 |
| 03/14/23 | Lars Hultgren | Internal call re: committee meeting | 1.0 | 11 |
| 03/15/23 | Lars Hultgren | Prepare materials for UCC re: weekly process update | 4.0 | 9 |
| 03/15/23 | Lars Hultgren | Prepare fee applications | 4.0 | 1 |
| 03/15/23 | Lars Hultgren | Prepare materials for UCC re: weekly process update | 2.0 | 9 |
| 03/15/23 | Lars Hultgren | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 03/15/23 | Lars Hultgren | Weekly call with UCC advisors' re: committee meeting | 1.0 | 11 |
| 03/15/23 | Lars Hultgren | Internal call re: workstreams | 0.5 | 11 |
| 03/15/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 03/15/23 | Lars Hultgren | Prepare materials for UCC re: LedgerX sale process | 1.5 | 2 |
| 03/16/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 03/16/23 | Lars Hultgren | Weekly UCC call re: exclusivity, FTX reboot, M&A and venture portfolio update, coin and cash flow update, KEIP, surety bonds | 2.0 | 3 |
| 03/16/23 | Lars Hultgren | Call with Debtor's investment banker re: sale process | 1.0 | 4 |
| 03/16/23 | Lars Hultgren | Weekly M&A update with UCC advisors | 1.0 | 11 |
| 03/17/23 | Lars Hultgren | Prepare materials for UCC re: LedgerX and Mysten Labs | 0.5 | 2 |
| 03/17/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 03/17/23 | Lars Hultgren | Internal call re: weekly UCC materials | 0.5 | 11 |
| 03/18/23 | Lars Hultgren | Anlaysis and review of documents posted to UCC data room | 0.5 | 9 |
| 03/18/23 | Lars Hultgren | Analysis and review of documents posted to sale process data room | 0.5 | 9 |
| 03/18/23 | Lars Hultgren | Prepare materials for UCC re: sale process | 1.5 | 2 |

**Jefferies LLC**

*March 1, 2023 - March 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 03/19/23 | Lars Hultgren | *Prepare materials for UCC re: weekly process update* | 2.0 | 9 |
| 03/19/23 | Lars Hultgren | *Anlaysis and review of documents posted to UCC data room* | 0.5 | 9 |
| 03/19/23 | Lars Hultgren | *Internal call re: weekly UCC materials* | 1.0 | 11 |
| 03/19/23 | Lars Hultgren | *Prepare materials for UCC re: M&A and weekly process update* | 5.0 | 3 |
| 03/20/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 03/20/23 | Lars Hultgren | *Call with UCC advisors re: FTX Europe* | 0.5 | 2 |
| 03/20/23 | Lars Hultgren | *Internal call re: M&A and venture portfolio* | 0.5 | 11 |
| 03/20/23 | Lars Hultgren | *Prepare materials for UCC re: LedgerX and Mysten Labs* | 6.0 | 3 |
| 03/21/23 | Lars Hultgren | *Prepare materials for UCC re: LedgerX and Mysten Labs* | 1.0 | 3 |
| 03/21/23 | Lars Hultgren | *Call with Debtors re: M&A update* | 1.0 | 4 |
| 03/21/23 | Lars Hultgren | *Weekly call with UCC advisors' re: committee meeting* | 1.0 | 11 |
| 03/21/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 03/22/23 | Lars Hultgren | *Weekly UCC call re: M&A update, FTX Europe, schedules, Modulo, exclusivity, workstreams memo* | 2.0 | 3 |
| 03/22/23 | Lars Hultgren | *Internal call re: venture portfolio* | 0.5 | 11 |
| 03/22/23 | Lars Hultgren | *Review of venture investment contracts* | 0.5 | 9 |
| 03/22/23 | Lars Hultgren | *Gather research re: PlayUp* | 1.0 | 9 |
| 03/22/23 | Lars Hultgren | *Review of related bankruptcy cases* | 1.0 | 10 |
| 03/22/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 03/22/23 | Lars Hultgren | *Review materials posted to the UCC data room* | 0.5 | 9 |
| 03/22/23 | Lars Hultgren | *Prepare materials for UCC re: M&A and weekly process update* | 0.5 | 3 |
| 03/23/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 03/23/23 | Lars Hultgren | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 03/23/23 | Lars Hultgren | *Weekly M&A update with UCC advisors* | 1.0 | 11 |
| 03/23/23 | Lars Hultgren | *Prepare materials for UCC re: M&A timeline and weekly process update* | 1.0 | 3 |
| 03/24/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 03/24/23 | Lars Hultgren | *Prepare materials for UCC re: M&A and potential fund sale process* | 2.0 | 3 |
| 03/26/23 | Lars Hultgren | *Prepare materials for UCC re: M&A and potential fund sale process* | 1.0 | 3 |
| 03/26/23 | Lars Hultgren | *Review materials posted to the UCC data room* | 0.5 | 9 |
| 03/27/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 03/27/23 | Lars Hultgren | *Prepare materials for UCC re: M&A and potential fund sale process* | 3.0 | 3 |
| 03/28/23 | Lars Hultgren | *Weekly call with UCC advisors' re: committee meeting* | 1.0 | 11 |
| 03/28/23 | Lars Hultgren | *Call with Debtors and UCC advisors re: case strategy and workstreams* | 2.0 | 4 |
| 03/28/23 | Lars Hultgren | *Review materials posted to the UCC data room* | 1.0 | 9 |
| 03/28/23 | Lars Hultgren | *Prepare materials for UCC re: M&A and weekly process update* | 4.0 | 3 |
| 03/28/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 03/29/23 | Lars Hultgren | *Weekly UCC call re: ad hoc customer litigation, meeting with management, M&A update, investigations update* | 2.0 | 3 |
| 03/29/23 | Lars Hultgren | *Review materials posted to the UCC data room* | 0.5 | 9 |
| 03/29/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 03/30/23 | Lars Hultgren | *Call with Debtors, UCC members, and UCC advisors re: workstreams* | 2.0 | 4 |
| 03/30/23 | Lars Hultgren | *Internal call re: venture porfolio monetization strategy* | 0.5 | 11 |
| 03/30/23 | Lars Hultgren | *Internal call re: workstreams* | 0.5 | 11 |
| 03/30/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 03/30/23 | Lars Hultgren | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 03/30/23 | Lars Hultgren | *Weekly M&A update with UCC advisors* | 0.5 | 11 |
| 03/31/23 | Lars Hultgren | *Prepare materials for UCC re: M&A and weekly process update* | 2.0 | 3 |
| 03/31/23 | Lars Hultgren | *Internal call re: Anthropic* | 1.0 | 11 |
| 03/31/23 | Lars Hultgren | *Internal call re: Anthropic* | 0.5 | 11 |
| 03/31/23 | Lars Hultgren | *Review of venture investment re: Anthropic* | 1.0 | 9 |
| **March 1, 2023 - March 31, 2023 Hours for Lars Hultgren** | | | **143.5** | |

**Jefferies LLC**

*March 1, 2023 - March 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 03/01/23 | Timothy Shea | *Call with Debtor's investment banker re: venture investment* | 0.5 | 4 |
| 03/01/23 | Timothy Shea | *Call with UCC advisors re: draft subcommittee deck* | 0.5 | 11 |
| 03/01/23 | Timothy Shea | *Call with UCC advisors re: workstreams* | 1.0 | 11 |
| 03/02/23 | Timothy Shea | *Weekly UCC call re: FTX shortfalls, M&A update, KEIP proposal, coin update, general case updates* | 2.5 | 3 |
| 03/02/23 | Timothy Shea | *Call with Debtor's investment banker re: Sequoia* | 0.5 | 4 |
| 03/07/23 | Timothy Shea | *Special Committee call re: Sequoia* | 1.0 | 3 |
| 03/08/23 | Timothy Shea | *Weekly UCC call re: M&A and Ventures, reboot, stablecoin / wrapped token update, investigations, general updates* | 2.0 | 3 |
| 03/07/23 | Timothy Shea | *Weekly call with UCC advisors' re: committee meeting* | 1.0 | 11 |
| 03/11/23 | Timothy Shea | *Call with UCC members re: SVB* | 0.5 | 3 |
| 03/13/23 | Timothy Shea | *Call with Debtor's investment banker re: M&A sale process* | 0.5 | 4 |
| 03/14/23 | Timothy Shea | *Call with Debtor's investment banker re: venture portfolio and fund investments* | 0.5 | 4 |
| 03/15/23 | Timothy Shea | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 03/15/23 | Timothy Shea | *Weekly call with UCC advisors' re: committee meeting* | 1.0 | 11 |
| 03/15/23 | Timothy Shea | *Internal call re: workstreams* | 0.5 | 11 |
| 03/16/23 | Timothy Shea | *Weekly UCC call re: exclusivity, FTX reboot, M&A and venture portfolio update, coin and cash flow update, KEIP, surety bonds* | 2.0 | 3 |
| 03/16/23 | Timothy Shea | *Call with Debtor's investment banker re: sale process* | 1.0 | 4 |
| 03/16/23 | Timothy Shea | *Weekly M&A update with UCC advisors* | 1.0 | 11 |
| 03/19/23 | Timothy Shea | *Internal call re: weekly UCC materials* | 1.0 | 11 |
| 03/20/23 | Timothy Shea | *Call with UCC advisors re: FTX Europe* | 0.5 | 2 |
| 03/20/23 | Timothy Shea | *Internal call re: M&A and venture portfolio* | 0.5 | 11 |
| 03/21/23 | Timothy Shea | *Call with Debtors re: M&A update* | 1.0 | 4 |
| 03/21/23 | Timothy Shea | *Weekly call with UCC advisors' re: committee meeting* | 1.0 | 11 |
| 03/22/23 | Timothy Shea | *Weekly UCC call re: M&A update, FTX Europe, schedules, Modulo, exclusivity, workstreams memo* | 2.0 | 3 |
| 03/22/23 | Timothy Shea | *Internal call re: venture portfolio strategy* | 0.5 | 11 |
| 03/22/23 | Timothy Shea | *Review of venture investments* | 0.5 | 11 |
| 03/23/23 | Timothy Shea | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 03/23/23 | Timothy Shea | *Weekly M&A update with UCC advisors* | 1.0 | 11 |
| 03/28/23 | Timothy Shea | *Weekly call with UCC advisors' re: committee meeting* | 1.0 | 11 |
| 03/28/23 | Timothy Shea | *Call with Debtors and UCC advisors re: case strategy and workstreams* | 2.0 | 4 |
| 03/29/23 | Timothy Shea | *Weekly UCC call re: ad hoc customer litigation, meeting with management, M&A, investigations update* | 2.0 | 3 |
| 03/30/23 | Timothy Shea | *Call with Debtors, UCC members, and UCC advisors re: workstreams* | 2.0 | 4 |
| | | **March 1, 2023 - March 31, 2023 Hours for Timothy Shea** | **33.0** | |
| | | | | |
| 03/01/23 | Alexander Gavin | *Call with Debtor's investment banker re: venture investment* | 0.5 | 4 |
| 03/01/23 | Alexander Gavin | *Call with UCC advisors re: draft subcommittee deck* | 0.5 | 11 |
| 03/01/23 | Alexander Gavin | *Call with UCC advisors re: workstreams* | 1.0 | 11 |
| 03/02/23 | Alexander Gavin | *Weekly UCC call re: FTX shortfalls, M&A update, KEIP proposal, coin update, general case updates* | 2.5 | 3 |
| 03/02/23 | Alexander Gavin | *Call with Debtor's investment banker re: Sequoia* | 0.5 | 4 |
| 03/07/23 | Alexander Gavin | *Special Committee call re: Sequoia* | 1.0 | 3 |
| 03/07/23 | Alexander Gavin | *Weekly call with UCC advisors' re: committee meeting* | 1.0 | 11 |
| 03/08/23 | Alexander Gavin | *Weekly UCC call re: M&A and Ventures, reboot, stablecoin / wrapped token update, investigations, general updates* | 2.0 | 3 |
| 03/16/23 | Alexander Gavin | *Weekly UCC call re: exclusivity, FTX reboot, M&A and venture portfolio update, coin and cash flow update, KEIP, surety bonds* | 2.0 | 3 |
| 03/22/23 | Alexander Gavin | *Weekly UCC call re: M&A update, FTX Europe, schedules, Modulo, exclusivity, workstreams memo* | 2.0 | 3 |
| 03/23/23 | Alexander Gavin | *Weekly M&A update with UCC advisors* | 1.0 | 11 |
| 03/28/23 | Alexander Gavin | *Weekly call with UCC advisors' re: committee meeting* | 1.0 | 11 |
| 03/28/23 | Alexander Gavin | *Call with Debtors and UCC advisors re: case strategy and workstreams* | 2.0 | 4 |
| 03/29/23 | Alexander Gavin | *Weekly UCC call re: ad hoc customer litigation, meeting with management, M&A update, investigations update* | 2.0 | 3 |
| 03/30/23 | Alexander Gavin | *Call with Debtors, UCC members, and UCC advisors re: workstreams* | 2.0 | 4 |
| 03/30/23 | Alexander Gavin | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| | | **March 1, 2023 - March 31, 2023 Hours for Alexander Gavin** | **22.0** | |
| | | | | |
| 03/16/23 | Lee Eller | *Weekly UCC call re: exclusivity, FTX reboot, M&A and venture portfolio update, coin and cash flow update, KEIP, surety bonds* | 2.0 | 3 |
| 03/22/23 | Lee Eller | *Weekly UCC call re: M&A update, FTX Europe, schedules, Modulo, exclusivity, workstreams memo* | 2.0 | 3 |
| 03/23/23 | Lee Eller | *Weekly M&A update with UCC advisors* | 1.0 | 11 |
| 03/28/23 | Lee Eller | *Weekly call with UCC advisors' re: committee meeting* | 1.0 | 11 |
| 03/28/23 | Lee Eller | *Call with Debtors and UCC advisors re: case strategy and workstreams* | 2.0 | 4 |
| 03/29/23 | Lee Eller | *Weekly UCC call re: ad hoc customer litigation, meeting with management, M&A update, investigations update* | 2.0 | 3 |
| 03/30/23 | Lee Eller | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| | | **March 1, 2023 - March 31, 2023 Hours for Lee Eller** | **11.0** | |

**Jefferies LLC**

*March 1, 2023 - March 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 03/01/23 | Kelan Curran-Cross | *Call with Debtors re: venture portfolio* | 0.5 | 4 |
| 03/01/23 | Kelan Curran-Cross | *UCC advisors' call re: workstreams* | 0.5 | 11 |
| 03/01/23 | Kelan Curran-Cross | *UCC advisors' call re: FTX 2.0 and Subcommittee* | 0.5 | 10 |
| 03/01/23 | Kelan Curran-Cross | *Call with Debtors re: venture portfolio and communication with UCC* | 1.0 | 2 |
| 03/01/23 | Kelan Curran-Cross | *Review of materials posted to VDR: venture contracts* | 1.0 | 9 |
| 03/02/23 | Kelan Curran-Cross | *Weekly UCC call re: KERP, KEIP, sale process and venture porfolio update, FTX 2.0* | 2.5 | 3 |
| 03/06/23 | Kelan Curran-Cross | *Call with Debtors re: venture portfolio* | 0.5 | 4 |
| 03/06/23 | Kelan Curran-Cross | *Review of materials posted to VDR: venture contracts* | 1.0 | 9 |
| 03/07/23 | Kelan Curran-Cross | *Special UCC Call re: venture portfolio* | 1.0 | 3 |
| 03/07/23 | Kelan Curran-Cross | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 03/07/23 | Kelan Curran-Cross | *Review of materials posted to VDR: venture contracts* | 3.0 | 9 |
| 03/08/23 | Kelan Curran-Cross | *Weekly UCC call re: KERP, KEIP, sale process and venture porfolio update, FTX 2.0* | 2.0 | 3 |
| 03/08/23 | Kelan Curran-Cross | *Reading/catching up on materials/VDR items* | 3.0 | 9 |
| 03/09/23 | Kelan Curran-Cross | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 03/15/23 | Kelan Curran-Cross | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 03/15/23 | Kelan Curran-Cross | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 03/16/23 | Kelan Curran-Cross | *Weekly UCC call re: KERP, KEIP, sale process and venture porfolio update, FTX 2.0* | 2.5 | 3 |
| 03/16/23 | Kelan Curran-Cross | *Review of materials posted to VDR: venture contracts* | 1.0 | 9 |
| 03/16/23 | Kelan Curran-Cross | *Special process update with Debtors' investment banker re: M&A and venture portfolio* | 0.5 | 4 |
| 03/21/23 | Kelan Curran-Cross | *Call with Debtors re: venture portfolio and communication with UCC* | 1.0 | 2 |
| 03/21/23 | Kelan Curran-Cross | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 03/22/23 | Kelan Curran-Cross | *Weekly UCC call re: sale process and venture porfolio update, FTX 2.0* | 1.5 | 3 |
| 03/27/23 | Kelan Curran-Cross | *Preparation of venture portfolio valuation materials re: FIG related investments* | 3.0 | 11 |
| 03/28/23 | Kelan Curran-Cross | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 03/28/23 | Kelan Curran-Cross | *Preparation of venture portfolio valuation materials re: FIG related investments* | 3.0 | 11 |
| 03/29/23 | Kelan Curran-Cross | *Weekly UCC call re: sale process and venture porfolio update, FTX 2.0* | 2.0 | 3 |
| 03/29/23 | Kelan Curran-Cross | *Preparation of venture portfolio valuation materials re: FIG related investments* | 6.0 | 9 |
| 03/30/23 | Kelan Curran-Cross | *Call with Debtors, UCC members, and UCC advisors re: workstreams* | 2.0 | 4 |
| 03/30/23 | Kelan Curran-Cross | *Call with Debtors re: venture portfolio and communication with UCC* | 1.0 | 2 |
| 03/30/23 | Kelan Curran-Cross | *Preparation of venture portfolio valuation materials re: FIG related investments* | 5.0 | 9 |
| | | **March 1, 2023 - March 31, 2023 Hours for Kelan Curran-Cross** | **51.0** | |
| | | | | |
| 03/16/23 | Jordan Bloom | *Weekly UCC call re: exclusivity, FTX reboot, M&A and venture portfolio update, coin and cash flow update, KEIP, surety bonds* | 2.0 | 3 |
| 03/22/23 | Jordan Bloom | *Weekly UCC call re: M&A update, FTX Europe, schedules, Modulo, exclusivity, workstreams memo* | 2.0 | 3 |
| | | **March 1, 2023 - March 31, 2023 Hours for Jordan Bloom** | **4.0** | |
| | | | | |
| 03/16/23 | Gaurav Kittur | *Weekly UCC call re: exclusivity, FTX reboot, M&A and venture portfolio update, coin and cash flow update, KEIP, surety bonds* | 2.0 | 3 |
| 03/22/23 | Gaurav Kittur | *Weekly UCC call re: M&A update, FTX Europe, schedules, Modulo, exclusivity, workstreams memo* | 2.0 | 3 |
| 03/22/23 | Gaurav Kittur | *Internal call re: venture portfolio* | 0.5 | 11 |
| 03/22/23 | Gaurav Kittur | *Review of venture investment re: Anthropic* | 0.5 | 9 |
| 03/23/23 | Gaurav Kittur | *Weekly M&A update with UCC advisors* | 1.0 | 11 |
| 03/28/23 | Gaurav Kittur | *Weekly call with UCC advisors' re: committee meeting* | 1.0 | 11 |
| 03/28/23 | Gaurav Kittur | *Call with Debtors and UCC advisors re: case strategy and workstreams* | 2.0 | 4 |
| 03/29/23 | Gaurav Kittur | *Weekly UCC call re: ad hoc customer litigation, meeting with management, M&A update, investigations update* | 2.0 | 3 |
| 03/30/23 | Gaurav Kittur | *Internal call re: venture porfolio monetization strategy* | 0.5 | 11 |
| 03/30/23 | Gaurav Kittur | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| | | **March 1, 2023 - March 31, 2023 Hours for Gaurav Kittur** | **12.5** | |
| | | | | |
| 03/16/23 | Harry Reibman | *Weekly UCC call re: exclusivity, FTX reboot, M&A and venture portfolio update, coin and cash flow update, KEIP, surety bonds* | 2.0 | 3 |
| 03/22/23 | Harry Reibman | *Weekly UCC call re: M&A update, FTX Europe, schedules, Modulo, exclusivity, workstreams memo* | 2.0 | 3 |
| 03/23/23 | Harry Reibman | *Weekly M&A update with UCC advisors* | 1.0 | 11 |
| 03/28/23 | Harry Reibman | *Weekly call with UCC advisors' re: committee meeting* | 1.0 | 11 |
| 03/28/23 | Harry Reibman | *Call with Debtors and UCC advisors re: case strategy and workstreams* | 2.0 | 4 |
| 03/29/23 | Harry Reibman | *Weekly UCC call re: ad hoc customer litigation, meeting with management, M&A update, investigations update* | 2.0 | 3 |
| 03/30/23 | Harry Reibman | *Call with Debtors, UCC members, and UCC advisors re: workstreams* | 2.0 | 4 |
| 03/30/23 | Harry Reibman | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| | | **March 1, 2023 - March 31, 2023 Hours for Harry Reibman** | **13.0** | |
| | | | | |
| 03/16/23 | Mehmet Karakilinc | *Weekly UCC call re: exclusivity, FTX reboot, M&A and venture portfolio update, coin and cash flow update, KEIP, surety bonds* | 2.0 | 3 |
| 03/20/23 | Mehmet Karakilinc | *Prepare Anthropic discussion materials* | 6.0 | 9 |
| 03/22/23 | Mehmet Karakilinc | *Weekly UCC call re: M&A update, FTX Europe, schedules, Modulo, exclusivity, workstreams memo* | 2.0 | 3 |
| 03/23/23 | Mehmet Karakilinc | *Weekly M&A update with UCC advisors* | 1.0 | 11 |
| 03/28/23 | Mehmet Karakilinc | *Weekly call with UCC advisors' re: committee meeting* | 1.0 | 11 |
| 03/28/23 | Mehmet Karakilinc | *Call with Debtors and UCC advisors re: case strategy and workstreams* | 2.0 | 4 |
| 03/29/23 | Mehmet Karakilinc | *Weekly UCC call re: ad hoc customer litigation, meeting with management, M&A update, investigations update* | 2.0 | 3 |
| 03/30/23 | Mehmet Karakilinc | *Call with Debtors, UCC members, and UCC advisors re: workstreams* | 2.0 | 4 |
| 03/30/23 | Mehmet Karakilinc | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 03/31/23 | Mehmet Karakilinc | *Prepare Anthropic discussion materials* | 5.0 | 9 |
| | | **March 1, 2023 - March 31, 2023 Hours for Mehmet Karakilinc** | **24.0** | |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 03/16/23 | Richard Gevshenian | *Weekly UCC call re: exclusivity, FTX reboot, M&A and venture portfolio update, coin and cash flow update, KEIP, surety bonds* | 2.0 | 3 |
| 03/22/23 | Richard Gevshenian | *Weekly UCC call re: M&A update, FTX Europe, schedules, Modulo, exclusivity, workstreams memo* | 2.0 | 3 |
| 03/23/23 | Richard Gevshenian | *Weekly M&A update with UCC advisors* | 1.0 | 11 |
| 03/28/23 | Richard Gevshenian | *Weekly call with UCC advisors' re: committee meeting* | 1.0 | 11 |
| 03/28/23 | Richard Gevshenian | *Call with Debtors and UCC advisors re: case strategy and workstreams* | 2.0 | 4 |
| 03/29/23 | Richard Gevshenian | *Weekly UCC call re: ad hoc customer litigation, meeting with management, M&A update, investigations update* | 2.0 | 3 |
| 03/30/23 | Richard Gevshenian | *Call with Debtors, UCC members, and UCC advisors re: workstreams* | 2.0 | 4 |
| 03/30/23 | Richard Gevshenian | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| | **March 1, 2023 - March 31, 2023 Hours for Richard Gevshenian** | | **13.0** | |
| | | | | |
| 03/20/23 | Rachel Liu | *Prepare Anthropic discussion materials* | 6.0 | 9 |
| 03/31/23 | Rachel Liu | *Prepare Anthropic discussion materials* | 5.0 | 9 |
| | **March 1, 2023 - March 31, 2023 Hours for Rachel Liu** | | **11.0** | |
| | | | | |
| 03/01/23 | Scott Beckelman | *Review of venture portfolio assets re: fund investments* | 1.0 | 9 |
| 03/10/23 | Scott Beckelman | *Internal call regarding venture portfolio re: fund assets* | 0.5 | 11 |
| 03/30/23 | Scott Beckelman | *Internal call regarding venture portfolio re: fund monetization* | 0.5 | 11 |
| | **March 1, 2023 - March 31, 2023 Hours for Scott Beckelman** | | **2.0** | |
| | | | | |
| 03/01/23 | Nick Laszlo | *Review of venture portfolio assets re: fund investment* | 1.0 | 9 |
| 03/02/23 | Nick Laszlo | *Internal call regarding venture portfolio assets* | 0.5 | 9 |
| 03/02/23 | Nick Laszlo | *Review of venture portfolio re: fund assets* | 1.0 | 9 |
| 03/07/23 | Nick Laszlo | *Review of venture portfolio re: fund assets* | 0.5 | 9 |
| 03/10/23 | Nick Laszlo | *Internal call regarding venture portfolio re: fund assets* | 0.5 | 11 |
| 03/30/23 | Nick Laszlo | *Internal call regarding venture portfolio re: fund monetization* | 0.5 | 11 |
| | **March 1, 2023 - March 31, 2023 Hours for Nick Laszlo** | | **4.0** | |

**Exhibit B**

**Expense Detail**

**Expense Detail**
March 1 - March 31, 2023

| Professional | User Date | Amount ($) | Expense Description |
|---|---|---|---|
| DANIEL HOMRICH | 2/15/2023 | $27.37 | EMPLOYEE MEAL |
| LEE ELLER | 2/15/2023 | $28.31 | EMPLOYEE MEAL |
| LEE ELLER | 2/15/2023 | $16.34 | TAXI |
| KELAN CURRAN-CROSS | 2/21/2023 | $29.92 | EMPLOYEE MEAL |
| KELAN CURRAN-CROSS | 2/21/2023 | $4.39 | TAXI |
| KELAN CURRAN-CROSS | 2/21/2023 | $21.96 | TAXI |
| DANIEL HOMRICH | 2/23/2023 | $16.71 | EMPLOYEE MEAL |
| KELAN CURRAN-CROSS | 2/23/2023 | $26.73 | EMPLOYEE MEAL |
| KELAN CURRAN-CROSS | 2/23/2023 | $30.00 | EMPLOYEE MEAL |
| KELAN CURRAN-CROSS | 2/24/2023 | $23.10 | TAXI |
| DANIEL HOMRICH | 3/2/2023 | $24.98 | EMPLOYEE MEAL |
| DANIEL HOMRICH | 3/9/2023 | $17.09 | EMPLOYEE MEAL |
| DANIEL HOMRICH | 3/11/2023 | $14.59 | EMPLOYEE MEAL |
| DANIEL HOMRICH | 3/16/2023 | $17.09 | EMPLOYEE MEAL |
| DANIEL HOMRICH | 3/17/2023 | $24.58 | EMPLOYEE MEAL |
| SIDLEY | 2/28/2023 | $7,092.00 | LEGAL |
| **Total Expense** | | **$7,415.16** | |

30453250.1

# SIDLEY

**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

AMERICA • ASIA PACIFIC • EUROPE

**PERSONAL & CONFIDENTIAL**

████████████████

April 17, 2023                                                Ref: TAL/rmf

**Incurred By:**
Jefferies LLC
520 Madison Avenue
New York, NY 10022

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number: IN00123023278
Client Matter: 055734-31550

Reference No.: 8116

For professional services rendered through March 31, 2023 re FTX Trading Ltd.

|  | **Invoice Currency USD** |
|---|---|
| Fees | $7,092.00 |
| **Total Due This Bill** | **$7,092.00** |

MR TA Labuda - Partner

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Electronic Payments To:
Sidley Austin LLP

████████████████████

Payment is Due within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: IN00123023278
FTX Trading Ltd.
Page 2

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/02/23 | TA Labuda | Emails with Hamilton and DeSpirito re supplemental connections check | 0.10 |
| 03/03/23 | R Fink | Emails with Jefferies re FTX interim fee application | 0.20 |
| 03/03/23 | TA Labuda | Emails with Fink and client team re interim fee application | 0.10 |
| 03/04/23 | R Fink | Daft Jefferies/FTX first interim fee application | 0.90 |
| 03/06/23 | R Fink | Correspond with Sidley and Jefferies teams re FTX first interim fee application | 0.20 |
| 03/06/23 | R Fink | Review and revise Jefferies/FTX interim fee application | 0.40 |
| 03/07/23 | TA Labuda | Emails with DeSpirito re supplemental connections check | 0.10 |
| 03/08/23 | R Fink | Correspond with UCC counsel re Jefferies/FTX interim fee application | 0.10 |
| 03/08/23 | TA Labuda | Emails with Martin and Fink re interim fee application | 0.10 |
| 03/08/23 | TA Labuda | Emails with DeSpirito and Hamilton re supplemental connections check | 0.10 |
| 03/10/23 | R Fink | Correspond with Jefferies re FTX interim and monthly fee applications | 0.20 |
| 03/10/23 | TA Labuda | Review fee statement comments | 0.20 |
| 03/13/23 | R Fink | Review and revise Jefferies/FTX interim fee application | 0.20 |
| 03/15/23 | R Fink | Review and revise Jefferies/FTX monthly fee applications and interim fee application and Jefferies time entries re same | 0.90 |
| 03/15/23 | R Fink | Correspond with Jefferies and UCC counsel re FTX interim fee application | 0.40 |
| 03/15/23 | TA Labuda | Emails with Fink and client team re fee materials | 0.10 |
| 03/15/23 | TA Labuda | Review draft fee statement/application | 0.20 |
| 03/17/23 | R Fink | Revise Jefferies/FTX interim fee application schedules and monthly fee statements | 0.70 |
| 03/17/23 | R Fink | Correspond with UCC counsel, T. Labuda and Jefferies re FTX fee applications | 0.90 |
| 03/17/23 | R Fink | Confer with UCC counsel re Jefferies/FTX fee applications | 0.10 |
| 03/17/23 | TA Labuda | Emails and conferences with Fink re revised interim fee application | 0.20 |
| 03/17/23 | TA Labuda | Review revised interim fee application | 0.10 |
| 03/17/23 | TA Labuda | Emails with YCST and PH teams re interim fee application filing issues | 0.10 |
| | | **Total Hours** | **6.60** |

SIDLEY AUSTIN LLP

Invoice Number: IN00123023278
FTX Trading Ltd.
Page 3

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| TA Labuda | 1.40 | $1,500.00 | $2,100.00 |
| R Fink | 5.20 | 960.00 | 4,992.00 |
| **Total Hours and Fees** | **6.60** | | **$7,092.00** |