**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| FTX TRADING LTD., *et al.*,[1] | ) | Case No. 22-11068 (JTD) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**COVER SHEET OF FIFTH MONTHLY FEE APPLICATION OF JEFFERIES LLC**
**FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS INVESTMENT BANKER**
**FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE**
**PERIOD FROM APRIL 1, 2023 TO AND INCLUDING APRIL 30, 2023**

| | |
|---|---|
| Name of Applicant: | Jefferies LLC |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Order entered February 15, 2023 (effective as of December 23, 2022) [Docket No. 729] |
| Period for Which Compensation and Reimbursement Are Sought: | April 1, 2023 – April 30, 2023 |
| Amount of Compensation Requested: | $225,000.00 |
| Amount of Compensation Requested Immediately: | $180,000.00 |
| Amount of Compensation to be Held Back: | $45,000.00 |
| Amount of Expense Reimbursement Requested: | $7,374.42 |

This is a(n):  _X_  monthly    ___   interim    _____  final application

---

[1]  The last four digits of FTX Trading Ltd.'s tax identification number are 3288. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

30453251.1

# FIFTH MONTHLY FEE APPLICATION OF JEFFERIES LLC

## HOURS BY PROFESSIONAL
## APRIL 1, 2023 – APRIL 30, 2023

**Summary of Hours by Professional**
April 1, 2023 - April 30, 2023

| Name | Position | Hours |
|------|----------|-------|
| Michael O'Hara | Managing Director, Co-Head of US Debt Advisory and Restructuring | 46.5 |
| Scott Beckelman | Managing Director, Global Co-Head of Private Capital Advisory | 1.5 |
| Ryan Hamilton | Senior Vice President, Debt Advisory and Restructuring | 78.0 |
| Timothy Shea | Senior Vice President, Financial Institutions Group | 11.0 |
| Alexander Gavin | Vice President, Financial Institutions Group | 10.5 |
| Daniel Homrich | Vice President, Debt Advisory and Restructuring | 117.5 |
| Nick Laszlo | Vice President, Private Capital Advisory | 4.5 |
| Harry Reibman | Vice President, Technology | 11.0 |
| Lee Eller | Associate, Financial Institutions Group | 11.0 |
| Mehmet Karakilinc | Associate, Technology | 32.0 |
| Kelan Curran-Cross | Anlayst, Financial Institutions Group | 29.5 |
| Rachel Friedman | Anlayst, Private Capital Advisory | 4.5 |
| Richard Gevshenian | Analyst, Technology | 21.0 |
| Lars Hultgren | Analyst, Debt Advisory and Restructuring | 113.0 |
| Jared Robinson | Analyst, Debt Advisory and Restructuring | 47.0 |
| **Total** | | **538.5** |

# FIFTH MONTHLY FEE APPLICATION OF JEFFERIES LLC

## HOURS BY ACTIVITY
## APRIL 1, 2023 – APRIL 30, 2023

**Summary of Hours by Category**
April 1, 2023 - April 30, 2023

| Category Code # | | Hours |
|---|---|---|
| 1 | Case Administration / General | 40.0 |
| 2 | Sale Process | 19.5 |
| 3 | Creditor Communication | 31.5 |
| 4 | Debtor Communication | 48.5 |
| 5 | DIP Financing | - |
| 6 | Testimony Preparation | - |
| 7 | Plan of Reorganization | 2.0 |
| 8 | Travel | - |
| 9 | Due Diligence / Analysis | 252.5 |
| 10 | Business Plan | 21.5 |
| 11 | Process Update and Case Strategy | 123.0 |
| **Total** | | **538.5** |

**FIFTH MONTHLY FEE APPLICATION OF JEFFERIES LLC**

**EXPENSES BY CATEGORY**
**APRIL 1, 2023 – APRIL 30, 2023**

**Jefferies LLC**
Summary of Expenses by Category
Arpil 1, 2023 - April 30, 2023

| Category | Expenses |
| --- | --- |
| Employee Overtime Meal | $39.42 |
| Legal Fees | 7,335.00 |
| **Total** | **$7,374.42** |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| FTX TRADING LTD., *et al.*,[1] | ) | Case No. 22-11068 (JTD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | |

**FIFTH MONTHLY FEE APPLICATION OF JEFFERIES LLC
FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS INVESTMENT BANKER
FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE
PERIOD FROM APRIL 1, 2023 TO AND INCLUDING APRIL 30, 2023**

Jefferies LLC ("Jefferies"), the investment banker for the official committee of unsecured

creditors (the "Committee") in the chapter 11 cases of the above captioned debtors and debtors in

possession (the "Debtors"), hereby submits this fifth monthly fee application (this "Monthly Fee

Application"), pursuant to sections 328, 330 and 331 of title 11 of the United States Code

(the "Bankruptcy Code"), rule 2016 of the Federal Rules of Bankruptcy Procedure

(the "Bankruptcy Rules"), rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure

of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), and the

*Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of*

*Professionals* [Docket No. 435] (the "Interim Compensation Order"), requesting (a) allowance of

compensation for professional services rendered on behalf of the Committee during the period

from April 1, 2023 to and including April 30, 2023 (the "Compensation Period") in the amount of

---

[1] The last four digits of FTX Trading Ltd.'s tax identification number are 3288. Due to the large number of debtor
entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax
identification numbers is not provided herein.  A complete list of such information may be obtained on the website
of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

$225,000.00; (b) payment in the amount of $180,000.00, which is equal to 80% of Jefferies' unpaid fees earned during the Compensation Period; and (c) allowance and reimbursement of 100% of the actual and necessary expenses incurred by Jefferies during the Compensation Period in connection with such services in the amount of $7,374.42.  In support of this Monthly Fee Application, Jefferies respectfully represents as follows:

## JURISDICTION AND VENUE

1.       The United States Bankruptcy Court for the District of Delaware (this "Court") has jurisdiction over this matter pursuant to 28 U.S.C. § 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware dated as of February 29, 2012.  This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue is proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409.

2.       The statutory and other bases for the relief requested in this Monthly Fee Application are sections 328(a), 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, Local Rule 2016-2, and the Interim Compensation Order.

## BACKGROUND

3.       On November 11, 2022 and November 14 (as applicable, the "Petition Date"), the Debtors filed their voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors continue to operate their businesses and manage their properties as a debtors in possession pursuant to sections 1107 and 1108 of the Bankruptcy Code.

4.       On December 15, 2022, the Office of the United States Trustee for Region 3 (the "U.S. Trustee") filed the *Notice of Appointment of Committee of Unsecured Creditors* [Docket No. 231], and on December 20, 2022, the U.S. Trustee filed the *Amended Notice of Appointment of Committee of Unsecured Creditors* [Docket No. 261].

5.       On January 9, 2023, the Court entered the Interim Compensation Order, which

generally sets forth the procedures for interim compensation and expense reimbursement for retained professionals in the Debtors' chapter 11 cases.  The Interim Compensation Order provides, among other things, that, after the twentieth (20th) day following service of a monthly fee application the applicant may file a certificate of no objection with the Court, at which time the Debtors are authorized and directed to pay such professional eighty percent (80%) of the fees and 100 percent (100%) of the expenses requested in the monthly fee application that are not subject to an objection.

6.      On January 18, 2023, the Committee filed an application to retain and employ Jefferies as its investment banker [Docket No. 520] (the "Retention Application"), effective as of December 23, 2022, pursuant to the terms of that certain engagement letter between Jefferies and the Committee, dated as of December 23, 2022 (the "Engagement Letter").[2]  A copy of the Engagement Letter was appended to the Retention Order (as defined below) as Exhibit 1.

7.      On February 15, 2023, the Court entered the order approving the Retention Application [Docket No. 729] (the "Retention Order").  The Retention Order, among other things, approved the Engagement Letter, as modified by the Retention Order, pursuant to section 328(a) of the Bankruptcy Code, and authorized the Debtors to pay, reimburse, and indemnify Jefferies in accordance with the terms and conditions of, and at the times specified in, the Engagement Letter.

**RELIEF REQUESTED**

8.      By this Monthly Fee Application, Jefferies requests (a) allowance of compensation for professional services rendered on behalf of the Committee during the Compensation Period in the amount of $225,000.00; (b) payment in the amount of $180,000.00, which is equal to 80% of

---

[2]    Unless otherwise stated, all capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Engagement Letter.

Jefferies' unpaid fees earned during the Compensation Period; and (c) allowance and reimbursement of 100% of the actual and necessary expenses incurred by Jefferies during the Compensation Period in connection with such services in the amount of $7,374.42.

9.      The $225,000.00 in fees requested herein are on account of the $225,000.00 Monthly Fee payable to Jefferies on April 23, 2023 in accordance with the Engagement Letter.

10.     Although Jefferies, in line with market convention, does not bill by the hour, Jefferies kept track of its post-petition time in half-hour increments in accordance with the Retention Order.  Such time records are attached hereto as **Exhibit A**.  During the Compensation Period, Jefferies professionals spent approximately 538.5 hours providing investment banking services to the Committee.

11.     The fees charged by Jefferies have been billed in accordance with the Engagement Letter and the Retention Order and are comparable to those fees charged by Jefferies for professional services rendered in connection with similar chapter 11 cases and non-bankruptcy matters.  Jefferies submits that such fees are reasonable based upon the customary compensation charged by similarly skilled practitioners in comparable bankruptcy cases and non-bankruptcy matters in the competitive national investment banking market.

12.     There is no agreement or understanding between Jefferies and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in these chapter 11 cases.

## ACTUAL AND NECESSARY EXPENSES

13.     Jefferies incurred certain necessary expenses during the Compensation Period for which it is entitled to reimbursement under the Engagement Letter.  As set forth in detail on the attached **Exhibit B**, Jefferies' total expenses for the Compensation Period are $7,374.42.[3]

## CERTIFICATION OF COMPLIANCE

14.     The undersigned has reviewed the requirements of Local Rule 2016-2 and certifies that, to the best of his knowledge, information and belief, this Monthly Fee Application complies with that rule.

*[Remainder of page intentionally left blank.]*

---

3    The expense reimbursements requested herein may not include certain expenses incurred by Jefferies during the Compensation Period but not processed as of the date hereof.  Any such expenses will be included in future monthly fee applications.

WHEREFORE, Jefferies respectfully requests (a) allowance of compensation for professional services rendered on behalf of the Committee during the Compensation Period in the amount of $225,000.00; (b) payment in the amount of $180,000.00, which is equal to 80% of Jefferies' unpaid fees earned during the Compensation Period; and (c) allowance and reimbursement of 100% of the actual and necessary expenses incurred by Jefferies during the Compensation Period in connection with such services in the amount of $7,374.42.

Dated: June 12, 2023
New York, New York

JEFFERIES LLC


 */s/ Leon Szlezinger*
Leon Szlezinger
Managing Director and Joint Global Head of
Debt Advisory & Restructuring
JEFFERIES LLC

## Exhibit A

**Time Records of Jefferies Professionals**

**Jefferies LLC**

*April 1, 2023 - April 30, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 04/01/23 | Michael O'Hara | *Call with Debtors' investment banker re: LedgerX* | 0.5 | 4 |
| 04/01/23 | Michael O'Hara | *Review and prepare committee update materials re: LedgerX sale process and Anthropic* | 1.5 | 9 |
| 04/01/23 | Michael O'Hara | *Call with UCC advisors re: LedgerX sale process* | 0.5 | 11 |
| 04/03/23 | Michael O'Hara | *Call with Debtors' investment banker re: sale process* | 0.5 | 4 |
| 04/03/23 | Michael O'Hara | *Review materials for UCC re: M&A and weekly process update* | 0.5 | 9 |
| 04/03/23 | Michael O'Hara | *Call with UCC advisors re: sale process considerations* | 0.5 | 11 |
| 04/04/23 | Michael O'Hara | *Attend LedgerX auction* | 5.0 | 2 |
| 04/04/23 | Michael O'Hara | *Call with UCC advisors re: weekly process update and sale process* | 1.0 | 11 |
| 04/05/23 | Michael O'Hara | *UCC call re: LedgerX sale process, Anthropic and other venture portfolio assets* | 2.5 | 3 |
| 04/05/23 | Michael O'Hara | *Prepare for UCC call* | 0.5 | 9 |
| 04/05/23 | Michael O'Hara | *Call with UCC advisors re: LedgerX and Embed sale process and general case updates* | 1.0 | 11 |
| 04/06/23 | Michael O'Hara | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 04/06/23 | Michael O'Hara | *Internal call re: Aptos* | 0.5 | 11 |
| 04/06/23 | Michael O'Hara | *Internal call re: workstreams* | 0.5 | 11 |
| 04/06/23 | Michael O'Hara | *Weekly M&A update with UCC advisors* | 1.0 | 11 |
| 04/10/23 | Michael O'Hara | *Call with UCC advisors re: term sheet and potential exchange restart* | 1.0 | 11 |
| 04/11/23 | Michael O'Hara | *Review due diligence materials re: Aptos* | 0.5 | 9 |
| 04/11/23 | Michael O'Hara | *Weekly call with UCC advisors re: materials and upcoming hearing* | 1.0 | 11 |
| 04/11/23 | Michael O'Hara | *Call with UCC advisors re: draft term sheet and exchange data* | 0.5 | 11 |
| 04/13/23 | Michael O'Hara | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 04/13/23 | Michael O'Hara | *Internal call re: workstreams* | 0.5 | 11 |
| 04/13/23 | Michael O'Hara | *Weekly M&A update with UCC advisors* | 1.0 | 11 |
| 04/14/23 | Michael O'Hara | *Discussion with Debtors and UCC advisors re: potential exchange restart* | 1.0 | 4 |
| 04/14/23 | Michael O'Hara | *Review materials for UCC re: Aptos* | 1.0 | 11 |
| 04/15/23 | Michael O'Hara | *Diligence and analysis of venture investments re: Mysten Labs and Sequoia Capital Heritage Fund* | 1.0 | 9 |
| 04/15/23 | Michael O'Hara | *Review of materials re: Mysten Labs and Sequoia Capital Heritage Fund* | 0.5 | 9 |
| 04/17/23 | Michael O'Hara | *Internal call re: Aptos and PYTH* | 0.5 | 11 |
| 04/17/23 | Michael O'Hara | *Weekly call with UCC advisors re: UCC meeting* | 1.0 | 11 |
| 04/18/23 | Michael O'Hara | *Review Embed offer* | 0.5 | 2 |
| 04/18/23 | Michael O'Hara | *Discussion with Debtors' investment banker re: Aptos, PYTH and fund investments* | 1.0 | 4 |
| 04/18/23 | Michael O'Hara | *Internal discussion re: various venture portfolio assets* | 0.5 | 9 |
| 04/18/23 | Michael O'Hara | *Discussion with UCC advisors re: Aptos* | 0.5 | 9 |
| 04/18/23 | Michael O'Hara | *Review materials for UCC re: Mysten and Aptos* | 0.5 | 9 |
| 04/19/23 | Michael O'Hara | *Weekly UCC call re: M&A update, potential reboot, litigation, key next steps* | 2.0 | 3 |
| 04/19/23 | Michael O'Hara | *Review materials and prepare for weekly UCC call* | 0.5 | 9 |
| 04/20/23 | Michael O'Hara | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 04/20/23 | Michael O'Hara | *Review FTX 2.0 presentation* | 0.5 | 10 |
| 04/20/23 | Michael O'Hara | *Weekly M&A update with UCC advisors* | 1.0 | 11 |
| 04/21/23 | Michael O'Hara | *Review and update materials re: Aptos and Anthropic* | 2.0 | 9 |
| 04/21/23 | Michael O'Hara | *Discussion with the Debtors' advisors re: FTX 2.0* | 1.0 | 10 |
| 04/24/23 | Michael O'Hara | *Prepare monthly fee statement* | 0.5 | 1 |
| 04/24/23 | Michael O'Hara | *Weekly call with UCC advisors re: workstreams* | 1.0 | 11 |
| 04/25/23 | Michael O'Hara | *Call with FTX 2.0 Subcommittee* | 3.0 | 3 |
| 04/26/23 | Michael O'Hara | *Review of data room materials re: Sequoia Capital Heritage Fund and Paradigm One* | 0.5 | 9 |
| 04/27/23 | Michael O'Hara | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 04/27/23 | Michael O'Hara | *Weekly M&A update with UCC advisors* | 1.0 | 11 |
| 04/28/23 | Michael O'Hara | *Discussions with Debtors' investment banker re: FTX 2.0* | 0.5 | 4 |
| 04/28/23 | Michael O'Hara | *Review communication with UCC advisors re: Aptos, Anthropic, FTX 2.0* | 0.5 | 11 |
| | | **April 1, 2023 - April 30, 2023 Hours for Michael O'Hara** | **46.5** | |

**Jefferies LLC**

*April 1, 2023 - April 30, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 04/01/23 | Ryan Hamilton | *Call with Debtors' investment banker re: LedgerX sale process* | 0.5 | 4 |
| 04/01/23 | Ryan Hamilton | *Review and prepare committee update materials re: LedgerX sale process and Anthropic* | 1.5 | 9 |
| 04/01/23 | Ryan Hamilton | *Review and prepare committee update materials re: LedgerX sale process and Anthropic* | 0.5 | 9 |
| 04/01/23 | Ryan Hamilton | *Call with UCC advisors re: LedgerX sale process* | 0.5 | 11 |
| 04/02/23 | Ryan Hamilton | *Review and prepare committee update materials re: LedgerX sale process and Anthropic* | 2.0 | 9 |
| 04/02/23 | Ryan Hamilton | *Review and prepare committee update materials re: LedgerX sale process and Anthropic* | 2.5 | 9 |
| 04/03/23 | Ryan Hamilton | *Call with Debtors' investment banker re: sale process* | 0.5 | 4 |
| 04/03/23 | Ryan Hamilton | *Call with UCC advisors re: sale process considerations* | 0.5 | 11 |
| 04/03/23 | Ryan Hamilton | *Call with UCC advisors re: weekly process update and sale process* | 1.0 | 11 |
| 04/05/23 | Ryan Hamilton | *UCC call re: LedgerX sale process, Anthropic and other venture portfolio assets* | 2.5 | 3 |
| 04/05/23 | Ryan Hamilton | *Internal communications regarding follow up from UCC call* | 0.5 | 11 |
| 04/05/23 | Ryan Hamilton | *Call with UCC advisors re: LedgerX and Embed sale process and general case updates* | 1.0 | 11 |
| 04/06/23 | Ryan Hamilton | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 04/06/23 | Ryan Hamilton | *Internal call re: Aptos* | 0.5 | 11 |
| 04/06/23 | Ryan Hamilton | *Internal call re: workstreams* | 0.5 | 11 |
| 04/06/23 | Ryan Hamilton | *Weekly M&A update with UCC advisors* | 1.0 | 11 |
| 04/10/23 | Ryan Hamilton | *Review FTX 2.0 term sheet and presentation* | 2.0 | 2 |
| 04/10/23 | Ryan Hamilton | *Call with UCC advisors re: term sheet and potential exchange restart* | 1.0 | 11 |
| 04/11/23 | Ryan Hamilton | *Review due diligence materials re: Aptos* | 2.0 | 9 |
| 04/11/23 | Ryan Hamilton | *Weekly call with UCC advisors re: materials and upcoming hearing* | 1.0 | 11 |
| 04/11/23 | Ryan Hamilton | *Call UCC advisor re: draft term sheet and exchange data* | 0.5 | 11 |
| 04/12/23 | Ryan Hamilton | *Court hearing* | 1.5 | 1 |
| 04/12/23 | Ryan Hamilton | *Prepare monthly fee statement* | 1.0 | 1 |
| 04/13/23 | Ryan Hamilton | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 04/13/23 | Ryan Hamilton | *Review and prepare committee update materials re: Aptos* | 1.0 | 9 |
| 04/13/23 | Ryan Hamilton | *Internal call re: workstreams* | 0.5 | 11 |
| 04/13/23 | Ryan Hamilton | *Weekly M&A update with UCC advisors* | 1.0 | 11 |
| 04/13/23 | Ryan Hamilton | *Internal communications regarding follow up from process update call with Debtors' investment banker* | 2.0 | 11 |
| 04/14/23 | Ryan Hamilton | *Discussion with Debtors and UCC advisors re: potential exchange restart* | 1.0 | 4 |
| 04/14/23 | Ryan Hamilton | *Review and prepare committee update materials re: Aptos* | 3.0 | 9 |
| 04/15/23 | Ryan Hamilton | *Review of materials re: Mysten Labs and Sequoia Capital Heritage Fund* | 1.0 | 9 |
| 04/16/23 | Ryan Hamilton | *Review comparable bankruptcy cases* | 1.0 | 1 |
| 04/17/23 | Ryan Hamilton | *Discussions with Debtors' investment bankers re: Aptos and PYTH* | 0.5 | 4 |
| 04/17/23 | Ryan Hamilton | *Review of materials re: Mysten Labs and Aptos* | 1.0 | 9 |
| 04/17/23 | Ryan Hamilton | *Review and update materials re: Mysten* | 1.5 | 9 |
| 04/17/23 | Ryan Hamilton | *Internal call re: Aptos and PYTH* | 0.5 | 11 |
| 04/17/23 | Ryan Hamilton | *Weekly call with UCC advisors re: UCC meeting* | 1.0 | 11 |
| 04/18/23 | Ryan Hamilton | *Review Embed offer* | 0.5 | 2 |
| 04/18/23 | Ryan Hamilton | *Discussion with Debtors' investment banker re: Aptos, PYTH and fund investments* | 1.0 | 4 |
| 04/18/23 | Ryan Hamilton | *Review and update materials re: Mysten* | 1.5 | 9 |
| 04/18/23 | Ryan Hamilton | *Review various data room uploads* | 0.5 | 9 |
| 04/18/23 | Ryan Hamilton | *Internal discussion re: various venture portfolio assets* | 0.5 | 9 |
| 04/18/23 | Ryan Hamilton | *Discussion with UCC advisors re: Aptos* | 0.5 | 9 |
| 04/18/23 | Ryan Hamilton | *Review and update materials re: Mysten and venture portfolio monetization strategy* | 1.0 | 9 |
| 04/19/23 | Ryan Hamilton | *Discussion with potentially interested party* | 0.5 | 2 |
| 04/19/23 | Ryan Hamilton | *Weekly UCC call re: M&A update, potential reboot, litigation, key next steps* | 2.0 | 3 |
| 04/19/23 | Ryan Hamilton | *Communications with UCC Advisors re: Mysten and Aptos* | 1.0 | 9 |
| 04/20/23 | Ryan Hamilton | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 04/20/23 | Ryan Hamilton | *Communications with UCC Advisors re: PYTH* | 1.0 | 9 |
| 04/20/23 | Ryan Hamilton | *Discussion with committee member re: Aptos* | 0.5 | 9 |
| 04/20/23 | Ryan Hamilton | *Review FTX 2.0 presentation* | 1.0 | 10 |
| 04/20/23 | Ryan Hamilton | *Weekly M&A update with UCC advisors* | 1.0 | 11 |
| 04/21/23 | Ryan Hamilton | *FTX UCC Monetization Subcommittee meeting* | 1.0 | 3 |
| 04/21/23 | Ryan Hamilton | *Internal discussion re: various venture portfolio assets* | 0.5 | 9 |
| 04/21/23 | Ryan Hamilton | *Review and update materials re: Aptos and Anthropic* | 1.0 | 9 |
| 04/21/23 | Ryan Hamilton | *Discussion with the Debtors' advisors re: FTX 2.0* | 1.0 | 10 |
| 04/23/23 | Ryan Hamilton | *Review comparable bankruptcy cases* | 0.5 | 1 |
| 04/24/23 | Ryan Hamilton | *Review and update materials re: Aptos and Anthropic* | 2.0 | 9 |
| 04/24/23 | Ryan Hamilton | *Weekly call with UCC advisors re: workstreams* | 1.0 | 11 |
| 04/25/23 | Ryan Hamilton | *Prepare monthly fee statement* | 1.0 | 1 |
| 04/25/23 | Ryan Hamilton | *Call with FTX 2.0 Subcommittee* | 0.5 | 3 |
| 04/25/23 | Ryan Hamilton | *Update UCC regarding LedgerX* | 0.5 | 3 |
| 04/25/23 | Ryan Hamilton | *Review and update materials re: Aptos and Anthropic* | 1.0 | 9 |
| 04/26/23 | Ryan Hamilton | *Review of court filings re: LedgerX* | 1.0 | 2 |
| 04/26/23 | Ryan Hamilton | *Review due diligence materials re: fund sale processes* | 1.0 | 9 |
| 04/26/23 | Ryan Hamilton | *Review data room materials re: Paradigm One* | 1.0 | 9 |
| 04/26/23 | Ryan Hamilton | *Review data room materials re: Sequoia Capital Heritage fund* | 1.0 | 9 |
| 04/26/23 | Ryan Hamilton | *Prepare potential list of buyers* | 1.0 | 10 |
| 04/26/23 | Ryan Hamilton | *Internal call re: M&A processes and venture portfolio assets* | 0.5 | 11 |
| 04/27/23 | Ryan Hamilton | *Discuss Anthropic updates with committee members* | 0.5 | 3 |

**Jefferies LLC**
*April 1, 2023 - April 30, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 04/27/23 | Ryan Hamilton | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 04/27/23 | Ryan Hamilton | *Review and update committee materials re: Anthropic, Paradigm One, Sequoia Capital Heritage Fund and other venture assets* | 1.5 | 9 |
| 04/27/23 | Ryan Hamilton | *Weekly M&A update with UCC advisors* | 1.0 | 11 |
| 04/28/23 | Ryan Hamilton | *Discuss Anthropic updates with committee members* | 0.5 | 3 |
| 04/28/23 | Ryan Hamilton | *Communications with Debtors' investment banker re: FTX 2.0* | 0.5 | 4 |
| 04/28/23 | Ryan Hamilton | *Discussions with Debtors' investment banker re: FTX 2.0* | 0.5 | 4 |
| 04/28/23 | Ryan Hamilton | *Communications with UCC advisors re: Anthropic, Aptos and FTX 2.0* | 1.0 | 11 |
| 04/29/23 | Ryan Hamilton | *Communications with UCC advisors re: Anthropic, Aptos and FTX 2.0* | 1.0 | 11 |
| | | **April 1, 2023 - April 30, 2023 Hours for Ryan Hamilton** | **78.0** | |

**Jefferies LLC**

*April 1, 2023 - April 30, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 04/01/23 | Daniel Homrich | *Call with Debtors' investment banker re: LedgerX sale process* | 0.5 | 4 |
| 04/01/23 | Daniel Homrich | *Venture portfolio analysis and materials preparation re: Anthropic* | 2.0 | 9 |
| 04/01/23 | Daniel Homrich | *Call with UCC advisors re: LedgerX sale process* | 0.5 | 11 |
| 04/02/23 | Daniel Homrich | *Venture portfolio analysis and materials preparation re: Anthropic* | 2.0 | 9 |
| 04/03/23 | Daniel Homrich | *Call with Debtors' investment banker re: LedgerX sale process* | 0.5 | 4 |
| 04/03/23 | Daniel Homrich | *Preparation of materials for the UCC re: Anthropic* | 5.0 | 9 |
| 04/03/23 | Daniel Homrich | *Call with UCC advisors re: sale process considerations* | 0.5 | 11 |
| 04/03/23 | Daniel Homrich | *Attend LedgerX auction* | 5.0 | 2 |
| 04/03/23 | Daniel Homrich | *Call with UCC advisors re: weekly process update and sale process* | 1.0 | 11 |
| 04/05/23 | Daniel Homrich | *Preparation of materials for the UCC re: sale process, key venture investments, and venture strategy* | 2.0 | 9 |
| 04/05/23 | Daniel Homrich | *Call with UCC advisors re: LedgerX and Embed sale process and general case updates* | 1.0 | 11 |
| 04/06/23 | Daniel Homrich | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 04/06/23 | Daniel Homrich | *Venture portfolio analysis and materials preparation re: Aptos* | 6.0 | 9 |
| 04/06/23 | Daniel Homrich | *Internal call re: Aptos* | 0.5 | 11 |
| 04/06/23 | Daniel Homrich | *Internal call re: workstreams* | 0.5 | 11 |
| 04/06/23 | Daniel Homrich | *Weekly M&A update with UCC advisors* | 1.0 | 11 |
| 04/07/23 | Daniel Homrich | *Venture portfolio analysis and materials preparation re: Anthropic* | 1.0 | 9 |
| 04/07/23 | Daniel Homrich | *Venture portfolio analysis and materials preparation re: Aptos* | 8.0 | 9 |
| 04/08/23 | Daniel Homrich | *Venture portfolio analysis and materials preparation re: Aptos and venture strategy* | 4.0 | 9 |
| 04/10/23 | Daniel Homrich | *Preparation of materials for the UCC re: exchange restart* | 7.0 | 10 |
| 04/10/23 | Daniel Homrich | *Call with UCC advisors re: term sheet and potential exchange restart* | 1.5 | 11 |
| 04/11/23 | Daniel Homrich | *Review of SOAL / SOFA and other materials* | 7.0 | 9 |
| 04/11/23 | Daniel Homrich | *Review of SOAL / SOFA and other materials* | 2.5 | 9 |
| 04/11/23 | Daniel Homrich | *Weekly call with UCC advisors re: materials and upcoming hearing* | 1.0 | 11 |
| 04/11/23 | Daniel Homrich | *Call UCC advisor re: draft term sheet and exchange data* | 0.5 | 11 |
| 04/12/23 | Daniel Homrich | *Travel and attend omnibus hearing* | 5.0 | 1 |
| 04/12/23 | Daniel Homrich | *Preparation of materials for the UCC re: venture strategy* | 1.0 | 9 |
| 04/12/23 | Daniel Homrich | *Review of venture investment re: Aptos and venture portfolio* | 1.0 | 9 |
| 04/13/23 | Daniel Homrich | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 04/13/23 | Daniel Homrich | *Review of venture investment re: Aptos and venture portfolio* | 3.0 | 9 |
| 04/13/23 | Daniel Homrich | *Internal call re: venture portfolio diligence* | 1.0 | 11 |
| 04/13/23 | Daniel Homrich | *Internal call re: workstreams* | 1.0 | 11 |
| 04/13/23 | Daniel Homrich | *Weekly M&A update with UCC advisors* | 1.0 | 11 |
| 04/14/23 | Daniel Homrich | *Discussion with Debtors and UCC advisors re: potential exchange restart* | 1.0 | 4 |
| 04/14/23 | Daniel Homrich | *Preparation of materials for UCC re: Aptos* | 1.0 | 9 |
| 04/15/23 | Daniel Homrich | *Diligence and analysis of venture investments* | 1.0 | 9 |
| 04/17/23 | Daniel Homrich | *Preparation of materials for UCC re: Aptos* | 1.0 | 9 |
| 04/17/23 | Daniel Homrich | *Internal call re: Aptos and PYTH* | 1.0 | 11 |
| 04/18/23 | Daniel Homrich | *Preparation of materials for UCC re: Mysten* | 1.0 | 9 |
| 04/19/23 | Daniel Homrich | *Weekly UCC call re: M&A update, potential reboot, litigation, key next steps* | 2.0 | 3 |
| 04/20/23 | Daniel Homrich | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 04/20/23 | Daniel Homrich | *Prepare and revie summary of completed M&A and venture sales* | 1.5 | 9 |
| 04/20/23 | Daniel Homrich | *Weekly M&A update with UCC advisors* | 1.0 | 11 |
| 04/21/23 | Daniel Homrich | *Review and analysis re: Anthropic* | 1.0 | 9 |
| 04/24/23 | Daniel Homrich | *Review and analysis re: Anthropic* | 1.5 | 9 |
| 04/24/23 | Daniel Homrich | *Review materials posted to data room* | 1.0 | 9 |
| 04/24/23 | Daniel Homrich | *Weekly call with UCC advisors re: workstreams* | 1.0 | 11 |
| 04/25/23 | Daniel Homrich | *Call with FTX 2.0 Subcommittee* | 3.0 | 3 |
| 04/25/23 | Daniel Homrich | *Review and analysis of venture investments re: Anthropic* | 2.0 | 9 |
| 04/26/23 | Daniel Homrich | *Prepare fee application* | 1.0 | 1 |
| 04/26/23 | Daniel Homrich | *Review of venture investment re: Aptos and Anthropic* | 1.0 | 9 |
| 04/26/23 | Daniel Homrich | *Review materials in the UCC data room re: fund investments* | 1.0 | 9 |
| 04/26/23 | Daniel Homrich | *Prepare potential list of buyers* | 0.5 | 10 |
| 04/26/23 | Daniel Homrich | *Internal call re: M&A processes and venture portfolio assets* | 0.5 | 11 |
| 04/27/23 | Daniel Homrich | *Discuss Anthropic updates with committee members* | 0.5 | 3 |
| 04/27/23 | Daniel Homrich | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 04/27/23 | Daniel Homrich | *Review and analysis of venture investment re: Paradigm One* | 4.0 | 9 |
| 04/27/23 | Daniel Homrich | *Prepare potential list of buyers re: FTX 2.0* | 1.0 | 10 |
| 04/27/23 | Daniel Homrich | *Weekly M&A update with UCC advisors* | 1.0 | 11 |
| 04/28/23 | Daniel Homrich | *Discussions with Debtors' investment banker re: FTX 2.0* | 0.5 | 4 |
| 04/28/23 | Daniel Homrich | *Preparation of materials for the UCC re: Paradigm One* | 7.0 | 9 |
| 04/28/23 | Daniel Homrich | *Prepare summary of completed M&A and venture sales* | 1.0 | 9 |
| 04/29/23 | Daniel Homrich | *Preparation of materials for the UCC re: process update* | 1.0 | 9 |
| **April 1, 2023 - April 30, 2023 Hours for Daniel Homrich** | | | **117.5** | |

**Jefferies LLC**

*April 1, 2023 - April 30, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 04/01/23 | Jared Robinson | *Call with Debtors' investment banker re: LedgerX sale process* | 0.5 | 4 |
| 04/01/23 | Jared Robinson | *Call with UCC advisors re: LedgerX sale process* | 0.5 | 11 |
| 04/03/23 | Jared Robinson | *Call with Debtors' investment banker re: LedgerX sale process* | 0.5 | 4 |
| 04/03/23 | Jared Robinson | *Call with UCC advisors re: sale process considerations* | 0.5 | 11 |
| 04/03/23 | Jared Robinson | *Call with UCC advisors re: weekly process update and sale process* | 1.0 | 11 |
| 04/05/23 | Jared Robinson | *Call with UCC advisors re: LedgerX and Embed sale process and general case updates* | 1.0 | 11 |
| 04/06/23 | Jared Robinson | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 04/06/23 | Jared Robinson | *Internal call re: Aptos* | 0.5 | 11 |
| 04/06/23 | Jared Robinson | *Internal call re: workstreams* | 0.5 | 11 |
| 04/06/23 | Jared Robinson | *Weekly M&A update with UCC advisors* | 1.0 | 11 |
| 04/10/23 | Jared Robinson | *Call with UCC advisors re: term sheet and potential exchange restart* | 1.0 | 11 |
| 04/11/23 | Jared Robinson | *Weekly call with UCC advisors re: materials and upcoming hearing* | 1.0 | 11 |
| 04/11/23 | Jared Robinson | *Call UCC advisor re: draft term sheet and exchange data* | 0.5 | 11 |
| 04/12/23 | Jared Robinson | *April 12 Omnibus court hearing* | 1.5 | 1 |
| 04/13/23 | Jared Robinson | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 04/13/23 | Jared Robinson | *Internal call re: venture porfolio diligence* | 1.0 | 11 |
| 04/13/23 | Jared Robinson | *Internal call re: workstreams* | 1.0 | 11 |
| 04/14/23 | Jared Robinson | *Discussion with Debtors and UCC advisors re: potential exchange restart* | 1.0 | 4 |
| 04/15/23 | Jared Robinson | *Diligence and analysis of venture investments* | 1.0 | 9 |
| 04/15/23 | Jared Robinson | *Prepare materials for UCC re: venture investments* | 5.0 | 11 |
| 04/16/23 | Jared Robinson | *Review court filings for crypto-related cases* | 3.5 | 1 |
| 04/16/23 | Jared Robinson | *Prepare materials for UCC re: venture investments* | 1.0 | 11 |
| 04/17/23 | Jared Robinson | *Internal call re: Aptos and PYTH* | 0.5 | 11 |
| 04/18/23 | Jared Robinson | *Call with UCC advisors re: venture investment diligence* | 0.5 | 9 |
| 04/18/23 | Jared Robinson | *Internal call re: venture investment* | 0.5 | 9 |
| 04/18/23 | Jared Robinson | *Review materials in the UCC data room re: Mysten Labs* | 0.5 | 9 |
| 04/18/23 | Jared Robinson | *Call with UCC advisors re: weekly process update and sale process* | 1.0 | 11 |
| 04/19/23 | Jared Robinson | *Review materials in the UCC data room* | 1.0 | 9 |
| 04/20/23 | Jared Robinson | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 04/21/23 | Jared Robinson | *Review and analysis re: venture investments* | 1.0 | 9 |
| 04/24/23 | Jared Robinson | *Prepare communication update for UCC* | 0.5 | 3 |
| 04/24/23 | Jared Robinson | *Review and analysis re: venture investments* | 1.0 | 9 |
| 04/24/23 | Jared Robinson | *Weekly call with UCC advisors re: workstreams* | 1.0 | 11 |
| 04/25/23 | Jared Robinson | *Call with FTX 2.0 Subcommittee* | 3.0 | 3 |
| 04/25/23 | Jared Robinson | *Review and analysis re: venture investments* | 1.0 | 9 |
| 04/26/23 | Jared Robinson | *Review materials in the UCC data room re: fund investments* | 1.0 | 9 |
| 04/26/23 | Jared Robinson | *Prepare potential list of buyers* | 0.5 | 10 |
| 04/26/23 | Jared Robinson | *Internal call re: M&A processes and venture portfolio assets* | 0.5 | 11 |
| 04/27/23 | Jared Robinson | *Review of Aptos investment* | 1.0 | 9 |
| 04/28/23 | Jared Robinson | *Discussions with Debtors' investment banker re: FTX 2.0* | 0.5 | 4 |
| 04/28/23 | Jared Robinson | *Review of materials posted to data room re: fund investments* | 0.5 | 9 |
| 04/29/23 | Jared Robinson | *Prepare dataroom for UCC* | 2.0 | 1 |
| 04/29/23 | Jared Robinson | *Review of fund investments re: Paradigm and Heritage Fund* | 0.5 | 9 |
| 04/30/23 | Jared Robinson | *Prepare list of outrach contacts re: FTX 2.0* | 1.0 | 2 |
| 04/30/23 | Jared Robinson | *Prepare materials for the UCC: Paradigm* | 1.0 | 9 |
| 04/30/23 | Jared Robinson | *Prepare materials for the UCC: Anthropic* | 0.5 | 9 |
| **April 1, 2023 - April 30, 2023 Hours for Jared Robinson** | | | **47.0** | |

**Jefferies LLC**

*April 1, 2023 - April 30, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 04/01/23 | Lars Hultgren | Call with Debtors' investment banker re: sale process | 0.5 | 4 |
| 04/01/23 | Lars Hultgren | Review and prepare committee update materials re: LedgerX sale process and Anthropic | 1.0 | 9 |
| 04/01/23 | Lars Hultgren | Call with UCC advisors re: sale process and LedgerX | 0.5 | 11 |
| 04/02/23 | Lars Hultgren | Review and prepare committee update materials re: LedgerX sale process and Anthropic | 0.5 | 9 |
| 04/02/23 | Lars Hultgren | Review and analysis of venture investment re: Anthropic | 0.5 | 9 |
| 04/03/23 | Lars Hultgren | Review of materials posted to sale process data room re: LedgerX | 0.5 | 2 |
| 04/03/23 | Lars Hultgren | Call with Debtors' investment banker re: LedgerX | 0.5 | 4 |
| 04/03/23 | Lars Hultgren | Prepare materials for UCC re: M&A and weekly process update | 1.5 | 9 |
| 04/03/23 | Lars Hultgren | Call with UCC advisors re: sale process considerations | 0.5 | 11 |
| 04/03/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 04/04/23 | Lars Hultgren | Call with UCC advisors re: weekly process update and sale process | 1.0 | 11 |
| 04/04/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 04/05/23 | Lars Hultgren | Review and analysis of venture investment re: Aptos | 1.5 | 9 |
| 04/05/23 | Lars Hultgren | Call with UCC advisors re: LedgerX and Embed sale process and general case updates | 1.0 | 11 |
| 04/05/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 04/06/23 | Lars Hultgren | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 04/06/23 | Lars Hultgren | Review and analysis of Aptos investment | 1.5 | 9 |
| 04/06/23 | Lars Hultgren | Internal call re: Aptos | 0.5 | 11 |
| 04/06/23 | Lars Hultgren | Internal call re: workstreams | 0.5 | 11 |
| 04/06/23 | Lars Hultgren | Weekly M&A update with UCC advisors | 1.0 | 11 |
| 04/06/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 04/07/23 | Lars Hultgren | Review and analysis of Aptos investment | 2.0 | 9 |
| 04/07/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 04/09/23 | Lars Hultgren | Prepare materials for UCC re: Aptos and venture portfolio strategy | 1.5 | 9 |
| 04/10/23 | Lars Hultgren | Review of court filings re: LedgerX | 1.0 | 1 |
| 04/10/23 | Lars Hultgren | Prepare materials for UCC re: FTX 2.0 process | 1.5 | 9 |
| 04/10/23 | Lars Hultgren | Review materials posted the UCC VDR re: exchange data | 1.0 | 9 |
| 04/10/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 04/10/23 | Lars Hultgren | Call with UCC advisors re: term sheet and potential exchange restart | 1.0 | 11 |
| 04/11/23 | Lars Hultgren | Prepare fee application | 4.0 | 1 |
| 04/11/23 | Lars Hultgren | Prepare materials for UCC re: exchange process | 1.0 | 9 |
| 04/11/23 | Lars Hultgren | Review and analysis of UCC data room | 1.0 | 9 |
| 04/11/23 | Lars Hultgren | Diligence and review of venture portfolio | 3.0 | 9 |
| 04/11/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 04/11/23 | Lars Hultgren | Weekly call with UCC advisors re: materials and upcoming hearing | 1.0 | 11 |
| 04/11/23 | Lars Hultgren | Call UCC advisor re: draft term sheet and exchange data | 0.5 | 11 |
| 04/12/23 | Lars Hultgren | April 12 Omnibus court hearing | 1.5 | 1 |
| 04/12/23 | Lars Hultgren | Prepare fee application | 2.0 | 1 |
| 04/12/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 04/13/23 | Lars Hultgren | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 04/13/23 | Lars Hultgren | Weekly M&A update with UCC advisors | 1.0 | 11 |
| 04/13/23 | Lars Hultgren | Internal call re: workstreams | 1.0 | 11 |
| 04/13/23 | Lars Hultgren | Internal call re: venture porfolio diligence | 1.0 | 11 |
| 04/13/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 04/14/23 | Lars Hultgren | Discussion with Debtors and UCC advisors re: potential exchange restart | 1.0 | 4 |
| 04/14/23 | Lars Hultgren | Prepare materials for UCC re: Aptos | 2.0 | 11 |
| 04/14/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 04/15/23 | Lars Hultgren | Diligence and analysis of venture investments | 2.0 | 9 |
| 04/15/23 | Lars Hultgren | Prepare materials for UCC re: venture investments | 6.0 | 11 |
| 04/16/23 | Lars Hultgren | Review court filings for crypto-related cases | 2.0 | 1 |
| 04/16/23 | Lars Hultgren | Prepare materials for UCC re: venture investments | 4.0 | 11 |
| 04/17/23 | Lars Hultgren | Prepare fee application | 2.0 | 1 |
| 04/17/23 | Lars Hultgren | Review materials in the UCC data room re: Aptos | 1.0 | 9 |
| 04/17/23 | Lars Hultgren | Internal call re: Aptos and PYTH | 0.5 | 11 |
| 04/17/23 | Lars Hultgren | Prepare materials for UCC re: Aptos | 4.0 | 11 |
| 04/17/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 04/18/23 | Lars Hultgren | Prepare fee application | 0.5 | 1 |
| 04/18/23 | Lars Hultgren | Review materials in the UCC data room re: Aptos | 0.5 | 9 |
| 04/18/23 | Lars Hultgren | Diligence and analysis of venture investment re: Anthropic | 0.5 | 9 |
| 04/18/23 | Lars Hultgren | Internal call re: venture investment | 0.5 | 9 |
| 04/18/23 | Lars Hultgren | Call with UCC advisors re: venture investment diligence | 0.5 | 9 |
| 04/18/23 | Lars Hultgren | Call with UCC advisors re: weekly process update and sale process | 1.0 | 11 |
| 04/18/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 04/19/23 | Lars Hultgren | Prepare fee application | 2.0 | 1 |
| 04/19/23 | Lars Hultgren | Review materials in the UCC data room re: Aptos | 1.0 | 9 |
| 04/19/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 04/19/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 04/20/23 | Lars Hultgren | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 04/20/23 | Lars Hultgren | Prepare summary of completed M&A, de minimis, and venture sales | 1.0 | 9 |
| 04/20/23 | Lars Hultgren | Weekly M&A update with UCC advisors | 1.0 | 11 |

**Jefferies LLC**

*April 1, 2023 - April 30, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 04/21/23 | Lars Hultgren | *Review and analysis re: Anthropic* | 1.0 | 9 |
| 04/24/23 | Lars Hultgren | *Prepare communication update for UCC* | 0.5 | 3 |
| 04/24/23 | Lars Hultgren | *Review and analysis re: venture investments* | 1.0 | 9 |
| 04/24/23 | Lars Hultgren | *Review materials posted to data room* | 1.5 | 9 |
| 04/24/23 | Lars Hultgren | *Weekly call with UCC advisors re: workstreams* | 1.0 | 11 |
| 04/24/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 04/25/23 | Lars Hultgren | *Call with FTX 2.0 Subcommittee* | 3.0 | 3 |
| 04/25/23 | Lars Hultgren | *Review and analysis of venture investments re: Anthropic* | 1.0 | 9 |
| 04/25/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 04/26/23 | Lars Hultgren | *Prepare fee application* | 4.0 | 1 |
| 04/26/23 | Lars Hultgren | *Review materials in the UCC data room re: fund investments* | 1.0 | 9 |
| 04/26/23 | Lars Hultgren | *Prepare analysis re: Anthropic* | 1.0 | 9 |
| 04/26/23 | Lars Hultgren | *Prepare potential list of buyers re: FTX 2.0* | 0.5 | 10 |
| 04/26/23 | Lars Hultgren | *Prepare potential list of buyers re: FTX 2.0* | 0.5 | 10 |
| 04/26/23 | Lars Hultgren | *Internal call re: M&A processes and venture portfolio assets* | 0.5 | 11 |
| 04/26/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 04/27/23 | Lars Hultgren | *Review of Debtors' responses to questions re: LedgerX* | 1.0 | 2 |
| 04/27/23 | Lars Hultgren | *Review of FTX EU presentation* | 0.5 | 2 |
| 04/27/23 | Lars Hultgren | *Review of Aptos investment* | 1.0 | 9 |
| 04/28/23 | Lars Hultgren | *Discussions with Debtors' investment banker re: FTX 2.0* | 0.5 | 4 |
| 04/28/23 | Lars Hultgren | *Prepare summary of completed M&A and venture sales* | 1.0 | 9 |
| 04/28/23 | Lars Hultgren | *Prepare summary of completed M&A and venture sales* | 1.0 | 9 |
| 04/28/23 | Lars Hultgren | *Review of materials posted to data room re: fund investments* | 0.5 | 9 |
| 04/28/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 04/29/23 | Lars Hultgren | *Prepare dataroom for UCC* | 1.0 | 1 |
| 04/29/23 | Lars Hultgren | *Review of fund investments re: Paradigm One and Sequoia Capital Heritage Fund* | 1.0 | 9 |
| 04/30/23 | Lars Hultgren | *Prepare list of outrach contacts re: FTX 2.0* | 2.0 | 2 |
| 04/30/23 | Lars Hultgren | *Prepare materials for the UCC: Paradigm* | 2.0 | 9 |
| 04/30/23 | Lars Hultgren | *Prepare materials for the UCC: Anthropic* | 2.0 | 9 |
| | | **April 1, 2023 - April 30, 2023 Hours for Lars Hultgren** | **113.0** | |

Jefferies LLC

*April 1, 2023 - April 30, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 04/10/23 | Timothy Shea | *Call with UCC advisors re: term sheet and potential exchange restart* | 1.0 | 11 |
| 04/11/23 | Timothy Shea | *Preparation of venture portfolio valuation materials re: company overview for top 30 venture investments* | 0.5 | 9 |
| 04/11/23 | Timothy Shea | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 04/13/23 | Timothy Shea | *Call with Debtors re: venture portfolio and communication with UCC* | 0.5 | 4 |
| 04/14/23 | Timothy Shea | *Call with Debtors re: FTX 2.0* | 1.0 | 10 |
| 04/17/23 | Timothy Shea | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 04/18/23 | Timothy Shea | *Preparation of venture portfolio valuation materials re: company overview for top 30 venture investments* | 0.5 | 9 |
| 04/19/23 | Timothy Shea | *Weekly UCC call re: M&A update, potential reboot, litigation, key next steps* | 2.0 | 3 |
| 04/20/23 | Timothy Shea | *Call with Debtors re: venture portfolio and communication with UCC* | 1.0 | 4 |
| 04/24/23 | Timothy Shea | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 04/27/23 | Timothy Shea | *Call with Debtors re: venture portfolio and communication with UCC* | 1.0 | 4 |
| 04/28/23 | Timothy Shea | *Compilation of potential investors/operators re: FTX 2.0* | 0.5 | 10 |
| | | **April 1, 2023 - April 30, 2023 Hours for Timothy Shea** | **11.0** | |
| | | | | |
| 04/06/23 | Alexander Gavin | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 04/11/23 | Alexander Gavin | *Preparation of venture portfolio valuation materials re: company overview for top 30 venture investments* | 0.5 | 9 |
| 04/11/23 | Alexander Gavin | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 04/13/23 | Alexander Gavin | *Call with Debtors re: venture portfolio and communication with UCC* | 0.5 | 4 |
| 04/14/23 | Alexander Gavin | *Call with Debtors re: FTX 2.0* | 1.0 | 10 |
| 04/17/23 | Alexander Gavin | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 04/18/23 | Alexander Gavin | *Preparation of venture portfolio valuation materials re: company overview for top 30 venture investments* | 0.5 | 9 |
| 04/19/23 | Alexander Gavin | *Weekly UCC call re: M&A update, potential reboot, litigation, key next steps* | 2.0 | 3 |
| 04/20/23 | Alexander Gavin | *Call with Debtors re: venture portfolio and communication with UCC* | 1.0 | 4 |
| 04/24/23 | Alexander Gavin | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 04/27/23 | Alexander Gavin | *Call with Debtors re: venture portfolio and communication with UCC* | 1.0 | 4 |
| | | **April 1, 2023 - April 30, 2023 Hours for Alexander Gavin** | **10.5** | |
| | | | | |
| 04/01/23 | Lee Eller | *Call with Debtors re: venture portfolio and communication with UCC* | 0.5 | 4 |
| 04/03/23 | Lee Eller | *Call with Debtors re: venture portfolio and communication with UCC* | 0.5 | 4 |
| 04/04/23 | Lee Eller | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 04/05/23 | Lee Eller | *UCC legal advisors' call re: venture portfolio* | 0.5 | 11 |
| 04/06/23 | Lee Eller | *Call with Debtors re: venture portfolio and communication with UCC* | 1.0 | 4 |
| 04/11/23 | Lee Eller | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 04/12/23 | Lee Eller | *Preparation of venture portfolio valuation materials re: company overview for top 30 venture investments* | 0.5 | 9 |
| 04/13/23 | Lee Eller | *Call with Debtors re: venture portfolio and communication with UCC* | 0.5 | 4 |
| 04/14/23 | Lee Eller | *Call with Debtors re: FTX 2.0* | 1.0 | 10 |
| 04/17/23 | Lee Eller | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 04/19/23 | Lee Eller | *Preparation of venture portfolio valuation materials re: company overview for top 30 venture investments* | 0.5 | 9 |
| 04/20/23 | Lee Eller | *Call with Debtors re: venture portfolio and communication with UCC* | 1.0 | 4 |
| 04/24/23 | Lee Eller | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 04/27/23 | Lee Eller | *Call with Debtors re: venture portfolio and communication with UCC* | 1.0 | 4 |
| | | **April 1, 2023 - April 30, 2023 Hours for Lee Eller** | **11.0** | |
| | | | | |
| 04/01/23 | Kelan Curran-Cross | *Call with Debtors re: venture portfolio and communication with UCC* | 0.5 | 4 |
| 04/03/23 | Kelan Curran-Cross | *Call with Debtors re: venture portfolio and communication with UCC* | 0.5 | 4 |
| 04/04/23 | Kelan Curran-Cross | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 04/05/23 | Kelan Curran-Cross | *UCC legal advisors' call re: venture portfolio* | 0.5 | 11 |
| 04/06/23 | Kelan Curran-Cross | *Call with Debtors re: venture portfolio and communication with UCC* | 1.0 | 4 |
| 04/11/23 | Kelan Curran-Cross | *Preparation of venture portfolio valuation materials re: company overview for top 30 venture investments* | 1.0 | 9 |
| 04/11/23 | Kelan Curran-Cross | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 04/12/23 | Kelan Curran-Cross | *Omnibus Hearing re: bar date, exclusivity statements, and defense reimbursement* | 1.5 | 1 |
| 04/12/23 | Kelan Curran-Cross | *Preparation of venture portfolio valuation materials re: comparable companies* | 1.0 | 9 |
| 04/13/23 | Kelan Curran-Cross | *Call with Debtors re: venture portfolio and communication with UCC* | 0.5 | 4 |
| 04/13/23 | Kelan Curran-Cross | *Preparation of venture portfolio valuation materials re: company overview for top 30 venture investments* | 1.0 | 9 |
| 04/14/23 | Kelan Curran-Cross | *Call with Debtors re: FTX 2.0* | 1.0 | 7 |
| 04/14/23 | Kelan Curran-Cross | *Preparation of venture portfolio valuation materials re: company overview for top 30 venture investments* | 1.5 | 9 |
| 04/15/23 | Kelan Curran-Cross | *Preparation of venture portfolio valuation materials re: company overview for top 30 venture investments* | 1.0 | 9 |
| 04/17/23 | Kelan Curran-Cross | *Preparation of venture portfolio valuation materials re: company overview for top 30 venture investments* | 1.0 | 9 |
| 04/17/23 | Kelan Curran-Cross | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 04/18/23 | Kelan Curran-Cross | *Preparation of venture portfolio valuation materials re: company overview for top 30 venture investments* | 2.0 | 9 |
| 04/19/23 | Kelan Curran-Cross | *Preparation of venture portfolio valuation materials re: company overview for top 30 venture investments* | 2.5 | 9 |
| 04/20/23 | Kelan Curran-Cross | *Call with Debtors re: venture portfolio and communication with UCC* | 1.0 | 4 |
| 04/20/23 | Kelan Curran-Cross | *Preparation of venture portfolio valuation materials re: company overview for top 30 venture investments* | 1.0 | 9 |
| 04/21/23 | Kelan Curran-Cross | *Preparation of venture portfolio valuation materials re: company overview for top 30 venture investments* | 1.5 | 9 |
| 04/24/23 | Kelan Curran-Cross | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 04/26/23 | Kelan Curran-Cross | *Research regarding potential investors in the event of a reorganization* | 1.0 | 7 |
| 04/27/23 | Kelan Curran-Cross | *Call with Debtors re: venture portfolio and communication with UCC* | 1.0 | 4 |
| 04/27/23 | Kelan Curran-Cross | *Compilation of potential investors/operators re: FTX 2.0* | 1.0 | 10 |
| 04/30/23 | Kelan Curran-Cross | *Compilation of potential investors/operators re: FTX 2.0* | 2.5 | 10 |
| | | **April 1, 2023 - April 30, 2023 Hours for Kelan Curran-Cross** | **29.5** | |

**Jefferies LLC**

*April 1, 2023 - April 30, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 04/11/23 | Harry Reibman | *Prepare Venture Portfolio Discussion Materials: Due Diligence request for each portfolio company* | 4.0 | 9 |
| 04/12/23 | Harry Reibman | *Prepare Venture Portfolio Discussion Materials: Reach out to internal SMEs* | 2.0 | 9 |
| 04/13/23 | Harry Reibman | *Prepare Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres* | 2.0 | 9 |
| 04/17/23 | Harry Reibman | *Prepare Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres* | 2.0 | 9 |
| 04/24/23 | Harry Reibman | *Prepare Venture Portfolio Discussion Materials: Exit opportunities* | 1.0 | 9 |
| | | **April 1, 2023 - April 30, 2023 Hours for Harry Reibman** | **11.0** | |
| 04/04/23 | Mehmet Karakilinc | *Prepare and Plan Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres* | 2.0 | 9 |
| 04/05/23 | Mehmet Karakilinc | *Prepare and Plan Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres* | 2.0 | 9 |
| 04/06/23 | Mehmet Karakilinc | *Prepare and Plan Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres* | 2.0 | 9 |
| 04/07/23 | Mehmet Karakilinc | *Prepare and Plan Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres* | 3.0 | 9 |
| 04/11/23 | Mehmet Karakilinc | *Prepare Venture Portfolio Discussion Materials: Due Diligence request for each portfolio company* | 4.0 | 9 |
| 04/12/23 | Mehmet Karakilinc | *Prepare Venture Portfolio Discussion Materials: Reach out to internal SMEs* | 2.0 | 9 |
| 04/13/23 | Mehmet Karakilinc | *Prepare Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres* | 2.0 | 9 |
| 04/14/23 | Mehmet Karakilinc | *Prepare Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres* | 2.0 | 9 |
| 04/17/23 | Mehmet Karakilinc | *Prepare Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres* | 3.0 | 9 |
| 04/19/23 | Mehmet Karakilinc | *Prepare Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres* | 2.0 | 9 |
| 04/19/23 | Mehmet Karakilinc | *Prepare Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres* | 2.0 | 9 |
| 04/20/23 | Mehmet Karakilinc | *Prepare Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres* | 1.0 | 9 |
| 04/21/23 | Mehmet Karakilinc | *Prepare Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres* | 2.0 | 9 |
| 04/24/23 | Mehmet Karakilinc | *Prepare Venture Portfolio Discussion Materials: Exit opportunities* | 2.0 | 9 |
| 04/25/23 | Mehmet Karakilinc | *Prepare Venture Portfolio Discussion Materials: Exit opportunities* | 1.0 | 9 |
| | | **April 1, 2023 - April 30, 2023 Hours for Mehmet Karakilinc** | **32.0** | |
| 04/11/23 | Richard Gevshenian | *Prepare Venture Portfolio Discussion Materials: Due Diligence request for each portfolio company* | 4.0 | 9 |
| 04/12/23 | Richard Gevshenian | *Prepare Venture Portfolio Discussion Materials: Reach out to internal SMEs* | 2.0 | 9 |
| 04/13/23 | Richard Gevshenian | *Prepare Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres* | 2.0 | 9 |
| 04/14/23 | Richard Gevshenian | *Prepare Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres* | 2.0 | 9 |
| 04/17/23 | Richard Gevshenian | *Prepare Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres* | 3.0 | 9 |
| 04/19/23 | Richard Gevshenian | *Prepare Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres* | 2.0 | 9 |
| 04/20/23 | Richard Gevshenian | *Prepare Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres* | 1.0 | 9 |
| 04/21/23 | Richard Gevshenian | *Prepare Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres* | 2.0 | 9 |
| 04/24/23 | Richard Gevshenian | *Prepare Venture Portfolio Discussion Materials: Exit opportunities* | 2.0 | 9 |
| 04/25/23 | Richard Gevshenian | *Prepare Venture Portfolio Discussion Materials: Exit opportunities* | 1.0 | 9 |
| | | **April 1, 2023 - April 30, 2023 Hours for Richard Gevshenian** | **21.0** | |
| 04/07/23 | Scott Beckelman | *Prepare materials for UCC re: venture portfolio overview and monetization alternatives* | 0.5 | 9 |
| 04/11/23 | Scott Beckelman | *Prepare materials for UCC re: venture portfolio overview and monetization alternatives* | 0.5 | 9 |
| 04/28/23 | Scott Beckelman | *Prepare materials for UCC re: venture portfolio overview and monetization alternatives* | 0.5 | 9 |
| | | **April 1, 2023 - April 30, 2023 Hours for Scott Beckelman** | **1.5** | |
| 04/07/23 | Nick Laszlo | *Review and analysis of venture portfolio assets* | 0.5 | 9 |
| 04/08/23 | Nick Laszlo | *Prepare materials for UCC re: venture portfolio overview and monetization alternatives* | 1.0 | 9 |
| 04/10/23 | Nick Laszlo | *Prepare materials for UCC re: venture portfolio overview and monetization alternatives* | 0.5 | 9 |
| 04/11/23 | Nick Laszlo | *Prepare materials for UCC re: venture portfolio overview and monetization alternatives* | 1.0 | 9 |
| 04/12/23 | Nick Laszlo | *Prepare materials for UCC re: venture portfolio overview and monetization alternatives* | 1.0 | 9 |
| 04/28/23 | Nick Laszlo | *Prepare materials for UCC re: venture portfolio overview and monetization alternatives* | 0.5 | 9 |
| | | **April 1, 2023 - April 30, 2023 Hours for Nick Laszlo** | **4.5** | |
| 04/10/23 | Rachel Friedman | *Prepare materials for UCC re: venture portfolio overview and monetization alternatives* | 0.5 | 9 |
| 04/11/23 | Rachel Friedman | *Prepare materials for UCC re: venture portfolio overview and monetization alternatives* | 3.0 | 9 |
| 04/12/23 | Rachel Friedman | *Prepare materials for UCC re: venture portfolio overview and monetization alternatives* | 0.5 | 9 |
| 04/28/23 | Rachel Friedman | *Prepare materials for UCC re: venture portfolio overview and monetization alternatives* | 0.5 | 9 |
| | | **April 1, 2023 - April 30, 2023 Hours for Rachel Friedman** | **4.5** | |

**Exhibit B**

**Expense Detail**

**Expense Detail**
April 1 - April 30, 2023

| Professional | User Date | Amount ($) | Expense Description |
|---|---|---|---|
| MEHMET KARAKILINC | 4/5/2023 | $9.59 | EMPLOYEE MEAL |
| MEHMET KARAKILINC | 4/4/2023 | $9.83 | EMPLOYEE MEAL |
| MEHMET KARAKILINC | 4/6/2023 | $10.00 | TAXI |
| MEHMET KARAKILINC | 4/7/2023 | $10.00 | EMPLOYEE MEAL |
| DENTONS | 4/30/2023 | $7,335.00 | LEGAL |
| **Total Expense** | | **$7,374.42** | |

**DENTONS**

Dentons US LLP
233 South Wacker Drive
Suite 5900
Chicago, Illinois 60606-6361

dentons.com

Attn: Justin DeSpirito
Jefferies LLC
520 Madison Avenue
New York NY 10022
United States

May 16, 2023

**Invoice No. 2632863**

Client/Matter: 09806540-000047

FTX Bankruptcy
8116

Payment Due Upon Receipt

---

Total This Invoice                                    $         7,335.00

Please return this page with your payment
To pay by E-Check - https://www.e-billexpress.com/ebpp/DentonsUS

| Payments by check should be sent to: | | Payment by wire transfer/ACH should be sent to: |
|---|---|---|
| Dentons US LLP | | Citi Private Bank |
| Dept. 3078 | OR | 227 West Monroe, Chicago, IL 60606 |
| Carol Stream, IL  60132-3078 | | ABA Transit # 271070801 |
| | | Account #: 0801051693 |
| | | Account Name: Dentons US LLP |
| | | Swift Code: CITIUS33 |
| | | Reference: Invoice # and/or client matter # |

**\*\*Please validate any request to change/update electronic payment instructions on
file or mailing address by contacting Dentons US LLP directly\*\***

Please send payment remittance advice information to cashreceipts@dentons.com
In order to guarantee proper allocation of payments

All payments must be in U.S. Dollars - Federal Tax I.D. Number 36-1796730
Questions relating to this invoice should be directed to:
T. Labuda
at 1 312 876 8000

**DENTONS**

Dentons US LLP                dentons.com
233 South Wacker Drive
Suite 5900
Chicago, Illinois 60606-6361

Attn: Justin DeSpirito                                    May 16, 2023
Jefferies LLC
520 Madison Avenue                              **Invoice No. 2632863**
New York NY 10022
United States

Client/Matter:   09806540-000047

FTX Bankruptcy
8116

_____

For Professional Services Rendered through April 30, 2023:

| Date | Timekeeper | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 04/05/23 | S. Ruben | 0.20 | 132.00 | Conference with T. Labuda re drafting second supplemental declaration in FTX bankruptcy case. |
| 04/05/23 | S. Ruben | 0.60 | 396.00 | Draft supplemental declaration. |
| 04/05/23 | S. Ruben | 0.10 | 66.00 | Correspond with T. Labuda and L. Szlezinger re draft supplemental declaration. |
| 04/05/23 | T. Labuda | 0.20 | 270.00 | Review and comment on draft supplemental declaration. |
| 04/05/23 | T. Labuda | 0.10 | 135.00 | Emails and conference with Ruben re same. |
| 04/05/23 | T. Labuda | 0.10 | 135.00 | Emails with Szlezinger re same. |
| 04/06/23 | T. Labuda | 0.10 | 135.00 | Emails with Martin re supplemental declaration. |
| 04/06/23 | T. Labuda | 0.10 | 135.00 | Emails and conference with Schrag re fee filings. |
| 04/06/23 | S. Ruben | 0.10 | 66.00 | Correspond with T. Labuda and Debtors' counsel re draft supplemental declaration in FTX case. |
| 04/07/23 | S. Schrag | 0.10 | 84.00 | Review correspondence regarding upcoming filings related to fee statements and the like. |
| 04/07/23 | T. Labuda | 0.10 | 135.00 | Conferences with Fink and Schrag re fee filing status. |
| 04/10/23 | T. Labuda | 0.10 | 135.00 | Emails with Schrag re monthly fee statement catch-up. |
| 04/10/23 | S. Schrag | 2.50 | 2,100.00 | Review correspondence from Committee counsel regarding certificate of no objections for monthly fee application (.3); confer with R. Hamilton regarding the same (.2); confer with J. Kochenash regarding the same (.2); review and analyze interim compensation order and retention documents (1.3); confer with R. Hamilton regarding the same (.5). |

FTX Bankruptcy
8116

May 16, 2023

Matter: 09806540-000047
Invoice No.: 2632863

| Date | Timekeeper | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 04/27/23 | S. Schrag | 2.10 | 1,764.00 | Review and analyze material in support of February fee application (1.8);confer with T. Labuda regarding the same (.1); confer with L. Hultgren regarding UST guidelines (.2). |
| 04/27/23 | T. Labuda | 0.10 | 135.00 | Emails with Schrag re fee statement materials. |
| 04/28/23 | S. Schrag | 1.70 | 1,428.00 | Review correspondence from L. Hultgren regarding February fee application (.1); confer with L. Hultgren regarding the same (.1); draft fee statement (1.5). |
| 04/29/23 | S. Schrag | 0.10 | 84.00 | Review correspondence from L. Hultgren regarding fee application. |
| Total Hours | | 8.40 | | |
| Fee Amount | | | | $ 7,335.00 |

### TIME AND FEE SUMMARY

| Timekeeper | Rate | Hours | Fees |
|-----------|------|-------|------|
| T. Labuda | $ 1,350.00 | 0.90 | $ 1,215.00 |
| S. Schrag | $ 840.00 | 6.50 | $ 5,460.00 |
| S. Ruben | $ 660.00 | 1.00 | $ 660.00 |
| Totals | | 8.40 | $ 7,335.00 |

Fee Total                    $      7,335.00

Invoice Total              $      7,335.00



Dentons US LLP
233 South Wacker Drive
Suite 5900
Chicago, Illinois 60606-6361

dentons.com

For your Information - Open Invoices

Attn: Justin DeSpirito                                                                    May 16, 2023
Jefferies LLC
520 Madison Avenue
New York NY 10022
United States
Client/Matter  #: 09806540-000047
            FTX Bankruptcy
            8116

---

Statement of Account

According to our records, as of May 16, 2023, the amounts shown below are outstanding on this matter.
If your records are not in agreement with ours, please call us. Thank you.

| Date | Invoice No. | Invoice Amount | Payments/ Adjustments | Invoice Total |
|------|-------------|----------------|-----------------------|---------------|
| 05/16/23 | 2632863 | $ 7,335.00 | $ 0.00 | $ 7,335.00 |
| | | Total Outstanding Invoices | | $ 7,335.00 |

Questions should be directed to:
T. Labuda
at 1 312 876 8000

Federal Tax I.D. Number 36-1796730

227748/065