## EXHIBIT A

**Monthly Statement for the Fee Period**

(attached)



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX Trading
C/O FTX Trading Ltd.

June 7, 2023

Please Refer to
Invoice Number: 2360302

Attn: John J. Ray III/ Owl Hill Advisor, LLC

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2023

**Case Administration - FTX Trading chapter 11 cases**                    $2,599,822.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 04/03/2023 | GS13 | Correspond with K. Hansen regarding ongoing matters and litigation | 0.50 | 1,625.00 | 812.50 |
| 04/03/2023 | LK19 | Analyze due diligence documents provided by the Debtors (.2); email K. Hansen, K. Pasquale, E. Gilad, G. Sasson, and I. Sasson regarding summary of same (.1) | 0.30 | 855.00 | 256.50 |
| 04/03/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and prepare end of day summary for working group (.6); update case calendars (.2) | 1.60 | 540.00 | 864.00 |
| 04/04/2023 | CD19 | Comment on 4003 proposed orders regarding joint administration (.6); correspond with R. Poppiti (Young Conaway) re same (.2); correspond with G. Sasson re same (.2); draft email to Morgan Lewis re same (.3) | 1.30 | 1,125.00 | 1,462.50 |
| 04/04/2023 | CD19 | Correspond with E. Gilad and G. Sasson re case updates (.6); follow up review of documents relating to certain items covered (.8) | 1.40 | 1,125.00 | 1,575.00 |
| 04/04/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and prepare end of day summary for working group (.6) | 1.40 | 540.00 | 756.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 2
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/05/2023 | FM7 | Review unredacted ad hoc group rule 2019 statement | 0.10 | 1,875.00 | 187.50 |
| 04/05/2023 | LK19 | Review due diligence documents provided by the Debtors and prepare summary of same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson, and I. Sasson | 0.30 | 855.00 | 256.50 |
| 04/05/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and prepare end of day summary for working group (.8); update case calendars (.2) | 1.80 | 540.00 | 972.00 |
| 04/05/2023 | MEG9 | Review Ad Hoc Committee rule 2019 statement | 0.40 | 1,425.00 | 570.00 |
| 04/06/2023 | LK19 | Correspond with K. Pasquale regarding case update (.5); follow-up correspondence with C. Diaz regarding same (.1) | 0.60 | 855.00 | 513.00 |
| 04/06/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and prepare end of day summary for working group (1.2) | 2.00 | 540.00 | 1,080.00 |
| 04/07/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and prepare end of day summary for working group (.6) | 1.40 | 540.00 | 756.00 |
| 04/08/2023 | CD19 | Correspond with L. Koch re Debtor's VDR monitoring (.1); correspond with L. Miliotes re same (.2) | 0.30 | 1,125.00 | 337.50 |
| 04/08/2023 | LM20 | Review VDR document produced by the Debtors and share summary with K. Hansen, K. Pasquale, E. Gilad, G. Sasson, and I. Sasson | 0.40 | 855.00 | 342.00 |
| 04/09/2023 | EG18 | Correspond with K. Hansen, K. Pasquale, G. Sasson regarding case matters and strategy | 0.30 | 1,875.00 | 562.50 |
| 04/10/2023 | CD19 | Call with K. Hansen, K. Pasquale, E. Gilad, and G. Sasson re case updates and strategy | 0.90 | 1,125.00 | 1,012.50 |
| 04/10/2023 | EG18 | UCC and case strategy telephone conference with K. Hansen, K. Pasquale, G. Sasson, C. Diaz | 0.90 | 1,875.00 | 1,687.50 |

Official Committee of Unsecured Creditors of FTX Trading                                         Page 3
51281-00002
Invoice No. 2360302

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/10/2023 | GS13 | Telephone conference with K. Hansen, E. Gilad, K. Pasquale, and C. Diaz to review pending matters and litigation | 0.90 | 1,625.00 | 1,462.50 |
| 04/10/2023 | KP17 | Call with K. Hansen, E. Gilad, G. Sasson, C. Diaz re pending items and strategy | 0.90 | 1,875.00 | 1,687.50 |
| 04/10/2023 | KH18 | Call with K. Pasquale, E. Gilad, G. Sasson, C. Diaz re pending items and strategy (.9); consider related media statements (.5) | 1.40 | 2,075.00 | 2,905.00 |
| 04/10/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and prepare end of day summary for working group (1.0); update case calendars (.2); correspond with DE-DC Clerk re ECF access (.2) | 2.20 | 540.00 | 1,188.00 |
| 04/10/2023 | MM57 | Correspond with UnitedLex and I. Sasson re: Relativity access | 0.30 | 540.00 | 162.00 |
| 04/11/2023 | EG18 | UCC strategy telephone conference with K. Hansen, G. Sasson | 0.60 | 1,875.00 | 1,125.00 |
| 04/11/2023 | GS13 | Telephone conference with K. Hansen, E. Gilad regarding ongoing case matters and litigation | 0.60 | 1,625.00 | 975.00 |
| 04/11/2023 | KH18 | Call with E. Gilad, G. Sasson re open issues and related strategy (.6); review and comment on media matters (.6) | 1.20 | 2,075.00 | 2,490.00 |
| 04/11/2023 | LM20 | Review and share summary with K. Hansen, K. Pasquale, E. Gilad, G. Sasson, and I. Sasson of documents Debtors added to the virtual data room | 0.30 | 855.00 | 256.50 |
| 04/11/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and prepare end of day summary for working group (.7); update case calendars (.2) | 1.70 | 540.00 | 918.00 |
| 04/11/2023 | MM57 | Review recent ECF documents and share with working group | 0.20 | 540.00 | 108.00 |
| 04/12/2023 | KH18 | Review and revise media statements | 0.70 | 2,075.00 | 1,452.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 4
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/12/2023 | LK19 | Analyze due diligence documents provided by the Debtors (.2); share summary with K. Hansen, K. Pasquale, E. Gilad, G. Sasson, and I. Sasson (.2) | 0.40 | 855.00 | 342.00 |
| 04/12/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and prepare end of day summary for working group (.8); update case calendars (.3); correspond with L. Koch re certain hearing transcripts (.2) | 2.10 | 540.00 | 1,134.00 |
| 04/13/2023 | EG18 | Telephone conference with K. Hansen regarding case update and exclusivity hearing | 0.20 | 1,875.00 | 375.00 |
| 04/13/2023 | KH18 | Call with E. Gilad regarding UCC strategy and next steps (.2); consider and comment on open issues/task list (.8) | 1.00 | 2,075.00 | 2,075.00 |
| 04/13/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and prepare end of day summary for working group (.4) | 1.20 | 540.00 | 648.00 |
| 04/14/2023 | LK19 | Update working group list (.3); correspond with E. Gilad regarding information for Debtor professionals (.4) | 0.70 | 855.00 | 598.50 |
| 04/14/2023 | LK19 | Analyze due diligence documents produced by the Debtors (.3); prepare summary to K. Hansen, K. Pasquale, E. Gilad, G. Sasson, and I. Sasson (.2) | 0.50 | 855.00 | 427.50 |
| 04/14/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and prepare end of day summary for working group (.6); update case calendars (.1) | 1.50 | 540.00 | 810.00 |
| 04/15/2023 | LK19 | Update working group list | 0.10 | 855.00 | 85.50 |
| 04/16/2023 | EG18 | Correspond with G. Sasson and I. Sasson regarding general case matters | 0.20 | 1,875.00 | 375.00 |
| 04/16/2023 | LK19 | Emails with M. Magzamen regarding document management system | 0.20 | 855.00 | 171.00 |
| 04/16/2023 | MM57 | Correspond with L. Koch re: access to certain newly received documents | 0.10 | 540.00 | 54.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 5
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/17/2023 | CD19 | Call with K. Hansen, E. Gilad, K. Pasquale, and G. Sasson re case updates and strategy (1.0); prepare follow up notes regarding same (.1) | 1.10 | 1,125.00 | 1,237.50 |
| 04/17/2023 | CX3 | Review and comment on chapter 11 timeline (.5); correspond with C. Diaz re same (.1) | 0.60 | 915.00 | 549.00 |
| 04/17/2023 | EG18 | Correspond with G. Sasson regarding pending case matters | 0.30 | 1,875.00 | 562.50 |
| 04/17/2023 | EG18 | Update and strategy telephone conference with K. Hansen, G. Sasson, K. Pasquale, C. Diaz | 1.00 | 1,875.00 | 1,875.00 |
| 04/17/2023 | GS13 | Telephone conference with K. Hansen, E. Gilad, C. Diaz and K. Pasquale regarding ongoing matters, pending litigation and asset sales | 1.00 | 1,625.00 | 1,625.00 |
| 04/17/2023 | KH18 | Call with E. Gilad, K. Pasquale, G. Sasson, C. Diaz regarding case updates and strategy | 1.00 | 2,075.00 | 2,075.00 |
| 04/17/2023 | LK19 | Correspond with M. Laskowski regarding listserv and document management | 0.30 | 855.00 | 256.50 |
| 04/17/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and prepare end of day summary for working group (.8); update case calendars (.2); correspond with L. Koch re distribution lists needed (.2); prepare same (.4) | 2.40 | 540.00 | 1,296.00 |
| 04/18/2023 | LK19 | Analyze due diligence documents received from the Debtors (.6); prepare summary of same to K. Hansen, K. Pasquale, E. Gilad, G. Sasson, and I. Sasson (.2) | 0.80 | 855.00 | 684.00 |
| 04/18/2023 | LK19 | Analyze due diligence documents provided by the Debtors in the virtual data room (.5); prepare summary of same to K. Hansen, K. Pasquale, E. Gilad, G. Sasson, and I. Sasson (.3); correspond with C. Diaz regarding same (.1); draft case timeline (.4) | 1.30 | 855.00 | 1,111.50 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 6
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/18/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and prepare end of day summary for working group (.5); update case calendars (.1); correspond with L. Koch re updated distribution lists (.2); follow up review of same (.1) | 1.70 | 540.00 | 918.00 |
| 04/19/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and prepare end of day summary for working group (.6); update case calendars (.1); update distribution list (.1) | 1.60 | 540.00 | 864.00 |
| 04/19/2023 | MEG9 | Review emails with R. Chesley (FTI) regarding new report (.3); analyze news report regarding case issues(.1) | 0.40 | 1,425.00 | 570.00 |
| 04/20/2023 | LK19 | Analyze documents provided by the Debtors via virtual data room (.7); emails with G. Sasson, E. Gilad regarding same (.3) | 1.00 | 855.00 | 855.00 |
| 04/20/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and prepare end of day summary for working group (.6); update case calendars (.2) | 1.60 | 540.00 | 864.00 |
| 04/21/2023 | AME | Review and transfer document production from the Debtors to the PH server (.6); correspond with and transfer same to UnitedLex for processing (.4) | 1.00 | 420.00 | 420.00 |
| 04/21/2023 | EG18 | UCC strategy telephone conference with K. Hansen | 0.60 | 1,875.00 | 1,125.00 |
| 04/21/2023 | KH18 | Call with E. Gilad regarding updates and related case strategy (.6); review and comment on issues/task list and next steps for UCC advisors (.3) | 0.90 | 2,075.00 | 1,867.50 |
| 04/21/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and prepare end of day summary for working group (1.0); update case calendars (.2) | 2.00 | 540.00 | 1,080.00 |
| 04/21/2023 | ML30 | Correspond with L. Koch re Debtors changes to dataroom | 0.20 | 540.00 | 108.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 7
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/23/2023 | GS13 | Correspond with E. Gilad regarding ongoing matters and case direction | 0.40 | 1,625.00 | 650.00 |
| 04/24/2023 | AME | Review and transfer document production from the Debtors to the PH server (.4); correspond with and transfer same to UnitedLex for processing (.3) | 0.70 | 420.00 | 294.00 |
| 04/24/2023 | EG18 | Case update and strategy telephone conference with K. Hansen | 0.80 | 1,875.00 | 1,500.00 |
| 04/24/2023 | LK19 | Correspond with C. Diaz regarding case updates | 0.60 | 855.00 | 513.00 |
| 04/24/2023 | LK19 | Analyze documents produced by the Debtors in virtual data room (.2); email G. Sasson and E. Gilad regarding summary of same (.1) | 0.30 | 855.00 | 256.50 |
| 04/24/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.7); review recent filings and prepare end of day summary for working group re same (.5); correspond with C. Xu and C. Diaz re case timeline precedent (.2); review deadlines from precedent case and update draft timeline (.6); follow up correspondence with C. Diaz regarding same (.1) | 2.10 | 540.00 | 1,134.00 |
| 04/25/2023 | EG18 | Case update and strategy telephone conference with K. Hansen | 0.60 | 1,875.00 | 1,125.00 |
| 04/25/2023 | KH18 | Case strategy call with E. Gilad (.6); review and comment on case issues/task list for UCC professionals (.4) | 1.00 | 2,075.00 | 2,075.00 |
| 04/25/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.7); review recent filings and prepare end of day summary for working group re same (1.0) | 1.70 | 540.00 | 918.00 |
| 04/26/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.7); review recent filings and prepare end of day summary for working group re same (.7); update case calendars (.2) | 1.60 | 540.00 | 864.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 8
51281-00002
Invoice No. 2360302

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/27/2023 | MM57 | Review recent filings in DE, SDNY, NY, DNJ and update calendars and working group re same | 0.70 | 540.00 | 378.00 |
| 04/27/2023 | MM57 | Correspond with K. Pasquale re: docket search (.4); draft cover sheet for D. Del pleading (Examiner motion appeal) for J. Iaffaldano (.4); correspond with L. Koch re: data room vendors (.1) | 0.90 | 540.00 | 486.00 |
| 04/28/2023 | IS6 | Case update and issue/task list call with E. Gilad | 0.50 | 1,290.00 | 645.00 |
| 04/28/2023 | LK19 | Update working group list (.4); email E. Gilad and G. Sasson regarding same (.1) | 0.50 | 855.00 | 427.50 |
| 04/28/2023 | MM57 | Review recent filings in DE, SDNY, NY, DNJ and update calendars and working group re same | 0.80 | 540.00 | 432.00 |
| | | **Subtotal: B110  Case Administration** | **69.10** | | **67,470.50** |

**B112      General Creditor Inquiries**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/03/2023 | CD19 | Review log from Epiq re weekly creditor inquires (.2); correspond with C. Xu re same (.1); review C. Xu summary re creditor inquiries (.1) | 0.40 | 1,125.00 | 450.00 |
| 04/03/2023 | CX3 | Review and summarize creditor email inquiries | 0.90 | 915.00 | 823.50 |
| 04/03/2023 | GS13 | Correspond with K. Pasquale re creditor claims questions (.6); telephone conference with creditor and K. Pasquale regarding same (.4) | 1.00 | 1,625.00 | 1,625.00 |
| 04/03/2023 | KP17 | Review claims questions and related authority (.4); call with creditor, G. Sasson re claims questions (.4) | 0.80 | 1,875.00 | 1,500.00 |
| 04/04/2023 | CD19 | Correspond with creditors re plan and sale questions | 0.30 | 1,125.00 | 337.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 9
51281-00002
Invoice No. 2360302

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/11/2023 | GS13 | Telephone conference with creditor regarding preference and customer property issues (.6); telephone conference with creditor regarding case questions (.5) | 1.10 | 1,625.00 | 1,787.50 |
| 04/11/2023 | KH18 | Creditor discussions regarding case updates and plan and sale questions | 1.20 | 2,075.00 | 2,490.00 |
| 04/12/2023 | LK19 | Correspond with C. Diaz regarding creditor inquiries protocol | 0.20 | 855.00 | 171.00 |
| 04/13/2023 | KP17 | Emails with certain creditors re ongoing litigation and investigations | 0.30 | 1,875.00 | 562.50 |
| 04/13/2023 | LK19 | Emails with C. Diaz and A. Toobin (S&C) regarding creditor inquiries | 0.20 | 855.00 | 171.00 |
| 04/18/2023 | CD19 | Review C. Xu's summary of creditor questions and related response (.2); call with creditor re case questions (.8); correspond with FTI on same (.2) | 1.20 | 1,125.00 | 1,350.00 |
| 04/18/2023 | CX3 | Review and summarize email inquiries from creditors (1.0); correspond with C. Diaz re same (.3) | 1.30 | 915.00 | 1,189.50 |
| 04/18/2023 | GS13 | Telephone conference with creditor regarding case update and questions | 0.60 | 1,625.00 | 975.00 |
| 04/19/2023 | GS13 | Telephone conference with creditor regarding case matters and questions | 0.40 | 1,625.00 | 650.00 |
| 04/20/2023 | GS13 | Telephone conference with creditor regarding case matters and litigation | 0.60 | 1,625.00 | 975.00 |
| 04/21/2023 | KP17 | Review creditor questions and related documents (.2); call with creditor re case items and questions (.9) | 1.10 | 1,875.00 | 2,062.50 |
| 04/25/2023 | CX3 | Review and summarize for C. Diaz recent inquiries from creditors | 0.60 | 915.00 | 549.00 |
| 04/25/2023 | EG18 | Telephone conference with creditor regarding ongoing litigation and case timeline (.3); respond to creditor regarding same (.6) | 0.90 | 1,875.00 | 1,687.50 |
| 04/26/2023 | CD19 | Correspond with G. Sasson re creditor questions on case issues and custodial accounts (.2); analyze authority re same (.4) | 0.60 | 1,125.00 | 675.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 10
51281-00002
Invoice No. 2360302

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 04/27/2023 | CD19 | Analyze creditor questions on custodial accounts (.8); draft summary of and response to same (.4); correspond with G. Sasson on same (.2) | 1.40 | 1,125.00 | 1,575.00 |
| | | **Subtotal: B112  General Creditor Inquiries** | **15.10** | | **21,606.50** |

**B113    Case Analysis/Pleading Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/03/2023 | IS6 | Review and analyze Debtors' first interim report. | 0.70 | 1,290.00 | 903.00 |
| 04/04/2023 | CD19 | Review revised 2001 pleadings | 0.10 | 1,125.00 | 112.50 |
| 04/12/2023 | FM7 | Review amended hearing agenda | 0.20 | 1,875.00 | 375.00 |
| 04/17/2023 | FM7 | Review order staying litigation | 0.10 | 1,875.00 | 187.50 |
| | | **Subtotal: B113  Case Analysis/Pleading Analysis** | **1.10** | | **1,578.00** |

**B115    Meetings and Communications with Debtors**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/02/2023 | KP17 | Call with A. Dietderich (S&C) re case update items | 0.30 | 1,875.00 | 562.50 |
| 04/02/2023 | KP17 | Review draft report from Debtors re prepetition controls failure (1.8); emails with K. Hansen re same (.2) | 2.00 | 1,875.00 | 3,750.00 |
| 04/03/2023 | BK12 | M&A update call with Sullivan & Cromwell, F. Merola, E. Gilad, G. Sasson, E. Levine (.4); follow-up review of matters discussed on call (.5) | 0.90 | 1,625.00 | 1,462.50 |
| 04/03/2023 | EG18 | Venture portfolio / M&A telephone conference with S&C, B. Kelly, G. Sasson, F. Merola, E. Levine | 0.40 | 1,875.00 | 750.00 |
| 04/03/2023 | EML1 | Attend M&A update call with S&C, F. Merola, B. Kelly, G. Sasson, E. Gilad | 0.40 | 1,475.00 | 590.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 11
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/03/2023 | FM7 | Correspond with S&C regarding 4005 documents (.2); update telephone conference with S&C, G. Sasson, B. Kelly, E. Levine and E. Gilad regarding M&A process (.4) | 0.60 | 1,875.00 | 1,125.00 |
| 04/03/2023 | GS13 | Sales update telephone conference with S&C, B. Kelly, E. Gilad, F. Merola, E. Levine | 0.40 | 1,625.00 | 650.00 |
| 04/03/2023 | KH18 | Discussions with Debtors regarding ad hoc group and exclusivity matters | 0.60 | 2,075.00 | 1,245.00 |
| 04/05/2023 | GS13 | Telephone conference with J. Croke (S&C), L. Tsao, I. Sasson regarding ongoing investigation and litigation | 0.90 | 1,625.00 | 1,462.50 |
| 04/05/2023 | IS6 | Call with J. Croke (S&C), G. Sasson, L. Tsao regarding investigation and litigation matters | 0.90 | 1,290.00 | 1,161.00 |
| 04/05/2023 | KP17 | Call with A. Dietderich (S&C) re case updates (.3); email with K. Hansen re same (.2) | 0.50 | 1,875.00 | 937.50 |
| 04/05/2023 | LT9 | Videoconferences with J. Croke (S&C), G. Sasson, I. Sasson on investigative plan | 0.90 | 1,525.00 | 1,372.50 |
| 04/06/2023 | ECS3 | Review Debtors' report on internal control failures (1.1); consider implications of internal control failures for reboot of Debtors' exchanges (1.3) | 2.40 | 1,550.00 | 3,720.00 |
| 04/06/2023 | FM7 | Review Debtor report regarding control failures (.4); review Debtor crypto asset management deck (.5) | 0.90 | 1,875.00 | 1,687.50 |
| 04/06/2023 | KP17 | Review Debtors' crypto asset management deck | 0.40 | 1,875.00 | 750.00 |
| 04/06/2023 | KP17 | Call with A. Dietderich (S&C) re draft 5024 complaint | 0.20 | 1,875.00 | 375.00 |
| 04/06/2023 | LED | Review Debtors' report on control failures | 0.70 | 1,425.00 | 997.50 |
| 04/06/2023 | LK19 | Analyze Debtors' interim report on control failures | 1.40 | 855.00 | 1,197.00 |
| 04/06/2023 | MMM5 | Review draft interim report on control failures prepared by Debtors | 0.40 | 1,750.00 | 700.00 |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 12
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/06/2023 | SAQ | Review interim report on control failures prepared by Debtors (.8); correspond with L. Greenbacker regarding same (.1) | 0.90 | 1,125.00 | 1,012.50 |
| 04/09/2023 | EG18 | Review Debtors' interim report on control failures | 0.30 | 1,875.00 | 562.50 |
| 04/09/2023 | KP17 | Call with A. Dietderich (S&C) re JPLs of FTX Digital Markets(.2); review and comment on issues re same (.2) | 0.40 | 1,875.00 | 750.00 |
| 04/10/2023 | BK12 | M&A update call with S&C, F. Merola, G. Sasson, E. Burns (.5); follow up review of issues discussed (.2) | 0.70 | 1,625.00 | 1,137.50 |
| 04/10/2023 | CD19 | Call with S&C, K. Pasquale, and I. Sasson re motion to seal | 0.30 | 1,125.00 | 337.50 |
| 04/10/2023 | EHG | M&A update with Debtors' counsel, F. Merola, B. Kelly, G. Sasson regarding sale processes (.5); review and comment on issues discussed in call (.4) | 0.90 | 1,125.00 | 1,012.50 |
| 04/10/2023 | FM7 | M&A update telephone conference with S&C, B. Kelly, G. Sasson, E. Burns | 0.50 | 1,875.00 | 937.50 |
| 04/10/2023 | GS13 | Telephone conference with S&C, F. Merola, B. Kelly, E. Burns regarding asset sales | 0.50 | 1,625.00 | 812.50 |
| 04/10/2023 | IS6 | Call with Debtors, K. Pasquale and C. Diaz re motion to seal process (.3); analyze issues for joint motion to seal (.5) | 0.80 | 1,290.00 | 1,032.00 |
| 04/10/2023 | KP17 | Call with S&C, C. Diaz, and I. Sasson re joint sealing motion (.3); emails with I. Sasson and C. Diaz re same (.2) | 0.50 | 1,875.00 | 937.50 |
| 04/11/2023 | CD19 | Call with S&C and G. Sasson re postpetition deposits (.4); analyze postpetition deposit issues to prepare for same (.3) | 0.70 | 1,125.00 | 787.50 |
| 04/11/2023 | FM7 | Correspond with Debtors regarding FTX relaunch term sheet | 0.20 | 1,875.00 | 375.00 |
| 04/11/2023 | FM7 | Review Debtors' crypto asset management deck | 0.40 | 1,875.00 | 750.00 |
| 04/11/2023 | GS13 | Telephone conference with S&C and C. Diaz regarding post-petition deposits (.4); follow-up review regarding same (.1) | 0.50 | 1,625.00 | 812.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 13
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/11/2023 | KP17 | Call & email with A. Dietderich (S&C) re ongoing litigation and case status (.3); email K. Hansen, E. Gilad, G. Sasson re same (.1) | 0.40 | 1,875.00 | 750.00 |
| 04/12/2023 | FM7 | Review PWP correspondence regarding FTX reboot (.2); review analyses regarding backstop liquidity providers (.2) | 0.40 | 1,875.00 | 750.00 |
| 04/12/2023 | FM7 | Review Debtor case update deck | 0.20 | 1,875.00 | 375.00 |
| 04/12/2023 | MEG9 | Review interim report on control failures from Debtors | 0.50 | 1,425.00 | 712.50 |
| 04/13/2023 | EG18 | Prepare notes and questions for FTX 2.0 telephone conference with Debtor advisors | 0.20 | 1,875.00 | 375.00 |
| 04/13/2023 | LK19 | Correspond with K. Hansen regarding presentations produced by the Debtors (.1); analyze presentations produced by the Debtors and prepare summary to K. Hansen, K. Pasquale, E. Gilad, G. Sasson, and I. Sasson (.4) | 0.50 | 855.00 | 427.50 |
| 04/14/2023 | BK12 | Join portion of call with FTX and UCC advisors, K. Hansen, E. Gilad, C. Daniel re: FTX reboot | 0.40 | 1,625.00 | 650.00 |
| 04/14/2023 | CD5 | Review certain parts of FTX 2.0 proposal (.1); participate in call with UCC professionals, Debtors' professionals, K. Hansen, E. Gilad, G. Sasson, L. Greenbacker, M. Murphy regarding FTX 2.0 proposal (.9) | 1.00 | 1,700.00 | 1,700.00 |
| 04/14/2023 | EG18 | Analyze terms and exchange issues for FTX 2.0 call with Debtors' advisors (.3); participate in FTX 2.0 telephone conference with Debtors' advisors, K. Hansen, G. Sasson, C. Daniel, L. Greenbacker (.9) | 1.20 | 1,875.00 | 2,250.00 |
| 04/14/2023 | ECS3 | Telephone conference with Debtors' advisors, Jefferies, FTI, K. Hansen, E. Gilad, C. Daniel regarding FTX 2.0 proposal | 0.90 | 1,550.00 | 1,395.00 |
| 04/14/2023 | GS13 | Telephone conference with S&C, K. Hansen, K. Pasquale, I. Sasson regarding ongoing case matters | 0.90 | 1,625.00 | 1,462.50 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 14
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/14/2023 | GS13 | Telephone conference with Debtors' advisors, E. Gilad, K. Hansen, C. Daniel, M. Murphy, L. Greenbacker, M. Murphy regarding FTX 2.0 term sheet (.9); follow-up emails with E. Gilad regarding same (.4) | 1.30 | 1,625.00 | 2,112.50 |
| 04/14/2023 | IS6 | Call with S. Cohen-Levin (S&C), K. Pasquale, L. Tsao, L. Miliotes re DOJ and forfeiture issues (.5); restructuring update call with Debtors, K. Hansen, G. Sasson, and K. Pasquale (.9) | 1.40 | 1,290.00 | 1,806.00 |
| 04/14/2023 | KP17 | Prepare notes and questions for S&C calls (.2); call with S. Cohen-Levin (S&C), L. Tsao, I. Sasson, L. Miliotes re investigation (.5); call with S&C, K. Hansen, G. Sasson, I. Sasson re case updates and pending items (.9) | 1.60 | 1,875.00 | 3,000.00 |
| 04/14/2023 | KH18 | Call with Debtors' advisors, UCC advisors, E. Gilad, C. Daniel, G. Sasson, L. Greenbacker, M. Murphy regarding exchange related issues | 0.90 | 2,075.00 | 1,867.50 |
| 04/14/2023 | KH18 | Sync telephone conference with Debtors, K. Pasquale, G. Sasson, I. Sasson regarding case matters | 0.90 | 2,075.00 | 1,867.50 |
| 04/14/2023 | LM20 | Meeting with K. Pasquale, L. Tsao, I. Sasson and S. Cohen (S&C) re investigation and forfeiture updates | 0.50 | 855.00 | 427.50 |
| 04/14/2023 | LED | Attend FTX 2.0 call with Debtors' advisors, C. Daniel, E. Gilad, K. Hansen, M. Murphy | 0.90 | 1,425.00 | 1,282.50 |
| 04/14/2023 | LT9 | Videoconference with S. Cohen-Levin (S&C), K. Pasquale, L. Miliotes, I. Sasson on investigative plan and update (.5); analyze certain matters discussed in call (.6) | 1.10 | 1,525.00 | 1,677.50 |
| 04/14/2023 | MMM5 | FTX 2.0 discussion with Debtors; advisors, UCC advisors, C. Daniel, E. Gilad, K. Hansen, L. Greenbacker (.9); prepare follow up notes regarding same (.1) | 1.00 | 1,750.00 | 1,750.00 |
| 04/14/2023 | MEG9 | Call with Debtor professionals, C. Daniel, E. Gilad, K. Hansen on reboot term sheet (.9); review Debtors' presentation for same (.1) | 1.00 | 1,425.00 | 1,425.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 15
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/14/2023 | SAQ | Conference with Debtors' advisors, creditors' advisors, C. Daniel, E. Gilad, K. Hansen regarding FTX 2.0 | 0.90 | 1,125.00 | 1,012.50 |
| 04/17/2023 | BK12 | M&A update call with Sullivan & Cromwell, E. Sibbitt, and G. Sasson regarding portfolio analysis (.5); related follow-up review of documents (.4) | 0.90 | 1,625.00 | 1,462.50 |
| 04/17/2023 | EG18 | Correspond with Debtor advisors regarding FTX 2.0 | 0.20 | 1,875.00 | 375.00 |
| 04/17/2023 | ECS3 | Portfolio analysis call with S&C, G. Sasson, B. Kelly, FTI and Jefferies | 0.50 | 1,550.00 | 775.00 |
| 04/17/2023 | GS13 | Sales update telephone conference with S&C, B. Kelly, E. Sibbitt | 0.50 | 1,625.00 | 812.50 |
| 04/17/2023 | KH18 | Correspond with Debtor professionals regarding press stories | 0.60 | 2,075.00 | 1,245.00 |
| 04/19/2023 | EG18 | Telephone conference with Debtor advisors and G. Sasson regarding restructuring updates | 0.60 | 1,875.00 | 1,125.00 |
| 04/19/2023 | GS13 | Telephone conference with S&C and E. Gilad regarding restructuring issues | 0.60 | 1,625.00 | 975.00 |
| 04/20/2023 | EG18 | Telephone conference with S&C, K. Hansen, K. Pasquale, I. Sasson to discuss bar date motion and claims process | 1.20 | 1,875.00 | 2,250.00 |
| 04/20/2023 | FM7 | Review Debtors' reboot deck | 0.60 | 1,875.00 | 1,125.00 |
| 04/20/2023 | GS13 | Telephone conference with S&C , K. Hansen, K. Pasquale, E. Gilad regarding claims process | 1.20 | 1,625.00 | 1,950.00 |
| 04/20/2023 | IS6 | Call with S&C, K. Hansen, E. Gilad, K. Pasquale, and J. McMillan re claims/bar date process and related issues. | 1.20 | 1,290.00 | 1,548.00 |
| 04/20/2023 | JM63 | Attend meeting with Sullivan & Cromwell, E. Gilad, K. Hansen, K. Pasquale, G. Sasson re bar date motion and claims process | 1.20 | 1,125.00 | 1,350.00 |
| 04/20/2023 | KP17 | Review Debtors' deck re proposed claims process (.8); call with S&C, K. Hansen, E. Gilad, G. Sasson, J. McMillan re same (1.2) | 2.00 | 1,875.00 | 3,750.00 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 16
51281-00002
Invoice No. 2360302

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/20/2023 | KP17 | Call with A. Dietderich (S&C) re venture sale matters | 1.00 | 1,875.00 | 1,875.00 |
| 04/20/2023 | KP17 | Call with S&C re sealing motion | 0.20 | 1,875.00 | 375.00 |
| 04/20/2023 | KH18 | Discussions with Debtors, E. Gilad, K. Pasquale, G. Sasson, J. McMillan regarding claims and bar date process | 1.20 | 2,075.00 | 2,490.00 |
| 04/21/2023 | BK12 | Call with advisors to Debtors, K. Pasquale, E. Gilad, G. Sasson re: strategic alternative | 0.60 | 1,625.00 | 975.00 |
| 04/21/2023 | EG18 | Participate in FTX 2.0 telephone conference with Debtor advisors, K. Pasquale, B. Kelly, F. Merola | 0.60 | 1,875.00 | 1,125.00 |
| 04/21/2023 | EG18 | Review issues regarding money transfer regulations (.4); participate in telephone conference with S&C regarding money transfer regulations (.5) | 0.90 | 1,875.00 | 1,687.50 |
| 04/21/2023 | ECS3 | Participate in FTX 2.0 update call with Debtors, E. Gilad, K. Pasquale, G. Sasson, Jefferies and FTI | 0.60 | 1,550.00 | 930.00 |
| 04/21/2023 | FM7 | Correspond with B. Bromberg (FTI) regarding Debtor reboot telephone conference (.2); telephone conference with Debtors, G. Sasson, E. Gilad, K. Pasquale, I. Sasson regarding reboot (.6) | 0.80 | 1,875.00 | 1,500.00 |
| 04/21/2023 | GS13 | Telephone conference with S&C, L. Tsao, K. Pasquale, I. Sasson regarding claims process (.5); review documents regarding same (.3) | 0.80 | 1,625.00 | 1,300.00 |
| 04/21/2023 | GS13 | Telephone conference with Debtors' advisors, F. Merola K. Pasquale, E. Gilad, I. Sasson regarding FTX 2.0 and related documents | 0.60 | 1,625.00 | 975.00 |
| 04/21/2023 | IS6 | Call with Debtors, E. Gilad, K. Pasquale, B. Kelly re reboot/restart issues. | 0.60 | 1,290.00 | 774.00 |
| 04/21/2023 | IS6 | Call with Debtors, K. Pasquale, G. Sasson, and L. Tsao re claims related issues | 0.50 | 1,290.00 | 645.00 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 17
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/21/2023 | KP17 | Review Debtors' deck regarding FTX 2.0 (.3); call with Debtors' advisors, E. Gilad, G. Sasson, F. Merola, I. Sasson re FTX 2.0 issues (.6) | 0.90 | 1,875.00 | 1,687.50 |
| 04/21/2023 | KP17 | Call with S&C, L. Tsao, G. Sasson, and I. Sasson re claims and claims process | 0.50 | 1,875.00 | 937.50 |
| 04/21/2023 | LT9 | Videoconference with Sullivan and Cromwell, K. Pasquale, G. Sasson, and I. Sasson on creditor claims and related diligence | 0.50 | 1,525.00 | 762.50 |
| 04/21/2023 | MMM5 | Attend FTX 2.0 update call with the Debtors, E. Gilad, K. Pasquale, G. Sasson | 0.60 | 1,750.00 | 1,050.00 |
| 04/21/2023 | SAQ | Conference with Debtors' advisors, creditors' advisors, E. Gilad, K. Pasquale, G. Sasson regarding FTX 2.0 | 0.60 | 1,125.00 | 675.00 |
| 04/24/2023 | BL10 | Participate in M&A update call with the Debtors' counsel, G. Sasson, F. Merola, and B. Kelly | 0.50 | 1,290.00 | 645.00 |
| 04/24/2023 | BK12 | Prepare notes and questions for M&A update call with Sullivan & Cromwell (.2); M&A update call with Sullivan & Cromwell, G. Sasson, F. Merola, B. Levine (.5) | 0.70 | 1,625.00 | 1,137.50 |
| 04/24/2023 | FM7 | Telephone conference with S&C, B. Levine, G. Sasson, B. Kelly regarding M&A update | 0.50 | 1,875.00 | 937.50 |
| 04/24/2023 | GS13 | Telephone conference with S&C, F. Merola, B. Kelly, B. Levine regarding Debtors' asset sales | 0.50 | 1,625.00 | 812.50 |
| 04/24/2023 | GS13 | Telephone conference with S&C regarding claims process | 0.70 | 1,625.00 | 1,137.50 |
| 04/24/2023 | KP17 | Call with A. Dietderich (S&C) re 5024 (.2); email with Jefferies re same (.2) | 0.40 | 1,875.00 | 750.00 |
| 04/25/2023 | KP17 | Call with I. Nasser (QE) re investigation update | 0.20 | 1,875.00 | 375.00 |
| 04/26/2023 | EG18 | Sync telephone conference with S&C, K. Pasquale, G. Sasson, I. Sasson regarding pending case matters | 0.40 | 1,875.00 | 750.00 |
| 04/26/2023 | EG18 | Telephone conferences and correspond with PWP regarding FTX 2.0 process | 0.60 | 1,875.00 | 1,125.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 18
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/26/2023 | GS13 | Telephone conference with S&C, E. Gilad, K. Pasquale, I. Sasson regarding ongoing matters | 0.40 | 1,625.00 | 650.00 |
| 04/26/2023 | GS13 | Telephone conferences with S&C regarding KEIP motion and order | 0.40 | 1,625.00 | 650.00 |
| 04/26/2023 | IS6 | Call with S&C, E. Gilad, G. Sasson, and K. Pasquale regarding case matters | 0.40 | 1,290.00 | 516.00 |
| 04/26/2023 | KP17 | Call with S&C, E. Gilad, and G. Sasson re case items | 0.40 | 1,875.00 | 750.00 |
| 04/27/2023 | BK12 | Call with S&C, E. Simpson (A&M), D. Johnston (A&M), K. Hansen, E. Gilad, G. Sasson re: FTX Europe | 0.80 | 1,625.00 | 1,300.00 |
| 04/27/2023 | EG18 | Telephone conference with Debtors' advisors, F. Merola, K. Hansen, G. Sasson regarding FTX Europe (.8); review Debtors' FTX Europe presentation documents (.5) | 1.30 | 1,875.00 | 2,437.50 |
| 04/27/2023 | EG18 | Telephone conferences and correspond with PWP, UCC committee members, UCC advisors regarding FTX 2.0 and scheduling telephone conference with John Ray and UCC subcommittee members | 1.10 | 1,875.00 | 2,062.50 |
| 04/27/2023 | ECS3 | Telephone conference with Debtor professionals, K. Hansen, G. Sasson, E. Gilad to discuss FTX Europe | 0.80 | 1,550.00 | 1,240.00 |
| 04/27/2023 | FM7 | Telephone conference with S&C, E. Gilad, K. Hansen, G. Sasson, B. Kelly regarding FTX Europe | 0.80 | 1,875.00 | 1,500.00 |
| 04/27/2023 | GS13 | Review FTX EU presentations and status (1.5); telephone conference with S&C, K. Hansen, E. Gilad, F. Merola regarding same (.8) | 2.30 | 1,625.00 | 3,737.50 |
| 04/27/2023 | KH18 | Call with Debtors' advisors, E. Gilad, G. Sasson, E. Sibbitt regarding FTX Europe | 0.80 | 2,075.00 | 1,660.00 |

Official Committee of Unsecured Creditors of FTX Trading          Page 19
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/30/2023 | EG18 | Telephone conferences with PWP regarding FTX 2.0 RFP process (.7); follow up review of same (.5); correspond with PWP regarding same (.3) | 1.50 | 1,875.00 | 2,812.50 |
| | | **Subtotal: B115  Meetings and Communications with Debtors** | **79.20** | | **130,321.50** |

**B120    Asset Analysis and Recovery**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/01/2023 | CD19 | Review Debtors' analysis re return of customer post-petition deposits | 0.20 | 1,125.00 | 225.00 |
| 04/01/2023 | FM7 | Review summary of postpetition deposits | 0.20 | 1,875.00 | 375.00 |
| 04/01/2023 | KP17 | Emails with FTI, Jefferies re FTX Europe (.3); analyze inquiries re FTX Europe (1.1) | 1.40 | 1,875.00 | 2,625.00 |
| 04/01/2023 | LK19 | Analyze document produced by the Debtors regarding proposed post-petition deposit return (.2); email F. Merola regarding same (.1) | 0.30 | 855.00 | 256.50 |
| 04/04/2023 | EG18 | Correspond with Jefferies regarding pending sale matters | 0.50 | 1,875.00 | 937.50 |
| 04/04/2023 | KH18 | Analyze and prepare notes regarding coin related issues | 1.20 | 2,075.00 | 2,490.00 |
| 04/06/2023 | KP17 | Emails with FTI re excess cash investment (.3); emails with YCST re same (.3); review precedent re same (.8) | 1.40 | 1,875.00 | 2,625.00 |
| 04/06/2023 | KP17 | Emails with FTI re crypto asset management | 0.20 | 1,875.00 | 375.00 |
| 04/06/2023 | KH18 | Consider exchange and litigation strategy (1.1); update outline regarding same (.4) | 1.50 | 2,075.00 | 3,112.50 |
| 04/06/2023 | LK19 | Analyze certain investments in T-bills and money market funds (1.9); correspond with K. Pasquale regarding same (.2) | 2.10 | 855.00 | 1,795.50 |
| 04/11/2023 | FM7 | Review VDR updated coin report (.2); review post-petition deposit and 90 day withdrawal report (.2) | 0.40 | 1,875.00 | 750.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 20
51281-00002
Invoice No. 2360302

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/11/2023 | GS13 | Review and comment on analysis of post-petition deposits | 1.10 | 1,625.00 | 1,787.50 |
| 04/12/2023 | ECS3 | Correspond with FTI regarding asset management and custodial procedures for digital assets | 0.50 | 1,550.00 | 775.00 |
| 04/13/2023 | MMM5 | Review and analyze coin management proposal | 0.80 | 1,750.00 | 1,400.00 |
| 04/14/2023 | LK19 | Analyze case law regarding post-petition deposits (.4); analyze post-petition deposit approach in crypto bankruptcy cases (.5); correspond with C. Diaz regarding post-petition deposits (.4) | 1.30 | 855.00 | 1,111.50 |
| 04/15/2023 | KH18 | Review and analyze documents related to asset portfolio | 2.50 | 2,075.00 | 5,187.50 |
| 04/16/2023 | GK6 | Analyze mechanics of the tokenized equity in 4002 case and its applicability to FTX (1.9); prepare summary of 4002 token (1.6) | 3.50 | 915.00 | 3,202.50 |
| 04/17/2023 | AAN1 | Analyze provenance blockchain for FTX UCC | 0.20 | 1,235.00 | 247.00 |
| 04/17/2023 | GS13 | Review coin and token analysis (1.0); prepare questions regarding same (.2) | 1.20 | 1,625.00 | 1,950.00 |
| 04/17/2023 | IS6 | Review coin proposal | 0.40 | 1,290.00 | 516.00 |
| 04/17/2023 | KP17 | Call with K. Hansen, E. Gilad, G. Sasson, C. Diaz re Committee strategy and going forward plan (1.0); review and address Committee media issues (.4) | 1.40 | 1,875.00 | 2,625.00 |
| 04/17/2023 | KH18 | Analyze and prepare notes regarding asset portfolio (1.9); correspond with Jefferies regarding risk management (.9) | 2.80 | 2,075.00 | 5,810.00 |
| 04/18/2023 | ECS3 | Analyze and comment on recovery right token (1.7); call with G. Sasson and FTI regarding coin analysis (.7) | 2.40 | 1,550.00 | 3,720.00 |
| 04/18/2023 | GS13 | Review coin analysis (.6); telephone conference with FTI and E. Sibbitt regarding same (.7) | 1.30 | 1,625.00 | 2,112.50 |
| 04/19/2023 | ECS3 | Analyze treatment of tokenized equity for FTX (.5); correspond with G. Khoury regarding same (.2) | 0.70 | 1,550.00 | 1,085.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 21
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/19/2023 | GK6 | Analyze and draft matrix comparing the tokenized equity in the 4002 and the Bitfinex bankruptcy plans to inform FTX strategy (6.3); correspond with E. Sibbitt regarding the same (.3) | 6.60 | 915.00 | 6,039.00 |
| 04/19/2023 | KH18 | Meeting with E. Gilad regarding UCC strategy and case direction | 0.70 | 2,075.00 | 1,452.50 |
| 04/19/2023 | MEG9 | Review emails with S. Simms (FTI) regarding funds withdrawal and response from Committee Member | 0.30 | 1,425.00 | 427.50 |
| 04/20/2023 | EG18 | Case update and strategy telephone conference with K. Hansen | 0.50 | 1,875.00 | 937.50 |
| 04/20/2023 | KH18 | UCC strategy call with E. Gilad (.5); review and comment on issues/task list and next steps for UCC advisors (.4) | 0.90 | 2,075.00 | 1,867.50 |
| 04/21/2023 | AAN1 | Analyze provenance blockchain for FTX UCC | 2.80 | 1,235.00 | 3,458.00 |
| 04/21/2023 | GS13 | Review and revise coin monetization memo | 1.30 | 1,625.00 | 2,112.50 |
| 04/21/2023 | KH18 | Review and comment on asset portfolio and disposition issues | 1.90 | 2,075.00 | 3,942.50 |
| 04/23/2023 | EG18 | Review coin monetization memo (.2); discussion with S. Simms (FTI) regarding same (.2); revise same (.2) | 0.60 | 1,875.00 | 1,125.00 |
| 04/23/2023 | EG18 | Review questions regarding post-petition deposits (.2); correspond with G. Sasson regarding same (.2) | 0.40 | 1,875.00 | 750.00 |
| 04/24/2023 | EG18 | Analyze and comment on FTX motion to return post-petition deposits | 1.10 | 1,875.00 | 2,062.50 |
| 04/24/2023 | FM7 | Review issues regarding coin report, postpetition deposit, and 90-day withdrawal (.2); review customer withdrawal schedule (.1) | 0.30 | 1,875.00 | 562.50 |
| 04/24/2023 | KH18 | Call with E. Gilad regarding open issues and going forward plan | 0.80 | 2,075.00 | 1,660.00 |
| 04/25/2023 | EG18 | Analyze and comment on FTX motion to return post-petition deposits | 1.80 | 1,875.00 | 3,375.00 |
| 04/25/2023 | FM7 | Correspondence with FTI regarding crypto quantitative framework | 0.20 | 1,875.00 | 375.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 22
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/26/2023 | EG18 | Review FTI presentation regarding silo analysis (.9); correspond with FTI and K. Hansen regarding same (.2) | 1.10 | 1,875.00 | 2,062.50 |
| 04/26/2023 | FM7 | Correspond with FTI regarding crypto quantitative framework | 0.20 | 1,875.00 | 375.00 |
| 04/26/2023 | KH18 | Further review and comment on estate assets and related disposition issues (1.2); correspond with E. Gilad and FTI regarding same (.4) | 1.60 | 2,075.00 | 3,320.00 |
| 04/27/2023 | CD19 | Evaluate Debtors' presentation documents re FTX Europe | 0.30 | 1,125.00 | 337.50 |
| 04/27/2023 | EG18 | Review FTI case update (.1); correspond with FTI regarding same (.1) | 0.20 | 1,875.00 | 375.00 |
| 04/27/2023 | GK6 | Analyze mechanics of the tokenized equity in an unrelated crypto bankruptcy case and its applicability to FTX | 1.20 | 915.00 | 1,098.00 |
| 04/27/2023 | KH18 | Analyze asset monetization and related strategy | 0.60 | 2,075.00 | 1,245.00 |
| 04/27/2023 | LK19 | Emails to K. Hansen, E. Gilad, and G. Sasson regarding cash management (.3); analyze case law and precedent regarding cash management (1.2) | 1.50 | 855.00 | 1,282.50 |
| 04/28/2023 | BL10 | Quantitative framework call regarding token monetization with F. Risler (FTI) M. Diodato (FTI), C. Langer (FTI), K. Hansen, E. Gilad, G. Sasson | 1.00 | 1,290.00 | 1,290.00 |
| 04/28/2023 | BK12 | Call with FTI (F. Risler, M. Diodato, C. Langer), K. Hansen, E. Gilad, G. Sasson, F. Merola regarding investment monetization | 1.00 | 1,625.00 | 1,625.00 |
| 04/28/2023 | CD19 | Call with F. Risler (FTI), K. Hansen, E. Gilad, G. Sasson re FTX portfolio monetization (1.0); draft summary on same (.2) | 1.20 | 1,125.00 | 1,350.00 |
| 04/28/2023 | EG18 | Case update and issue/task list call with I. Sasson | 0.50 | 1,875.00 | 937.50 |
| 04/28/2023 | EG18 | Participate in coin monetization meeting with F. Risler (FTI), K. Hansen, G. Sasson, F. Merola | 1.00 | 1,875.00 | 1,875.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/28/2023 | FM7 | Telephone conference with F. Risler (FTI), K. Hansen, E. Gilad, B. Kelly, G. Sasson, I. Sasson regarding quantitative framework for coin monetization (1.0); review slides regarding quantitative framework (.3) | 1.30 | 1,875.00 | 2,437.50 |
| 04/28/2023 | GS13 | Review coin monetization framework (1.3); telephone conference with F. Risler (FTI), K. Hansen, E. Gilad, I. Sasson regarding same (1.0) | 2.30 | 1,625.00 | 3,737.50 |
| 04/28/2023 | GS13 | Review FTI deck regarding assets at silos | 0.60 | 1,625.00 | 975.00 |
| 04/28/2023 | GK6 | Review and comment on FTX 2.0 slide deck | 1.30 | 915.00 | 1,189.50 |
| 04/28/2023 | IS6 | Call with F. Risler (FTI), K. Hansen, E. Gilad, G. Sasson, F. Merola, re token monetization model. | 1.00 | 1,290.00 | 1,290.00 |
| 04/28/2023 | KH18 | Analyze and comment on next steps in asset valuation (1.0); discussion with F. Risler (FTI), G. Sasson, E. Gilad, I. Sasson regarding coin monetization framework regarding same (1.0) | 2.00 | 2,075.00 | 4,150.00 |
| 04/29/2023 | KH18 | Analyze asset related issues and prepare notes regarding recovery strategy | 1.30 | 2,075.00 | 2,697.50 |
| | **Subtotal: B120  Asset Analysis and Recovery** | | **70.90** | | **110,893.50** |

**B130    Asset Disposition**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/2023 | BK12 | Call with Jefferies, F. Merola, E. Burns re: 5048 sale process (.4); review updated S&C markup of 5048 PSA (.4); correspond with F. Merola re: same (.1) | 0.90 | 1,625.00 | 1,462.50 |
| 04/01/2023 | CD19 | Review notice of auction of 5048 (.1); correspond with F. Merola on same (.2) | 0.30 | 1,125.00 | 337.50 |
| 04/01/2023 | EHG | Conference with Jefferies, B. Kelly, F. Merola regarding 5048 sale processes (.4); analyze and comment on related sale issues (1.2) | 1.60 | 1,125.00 | 1,800.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 24
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/2023 | FM7 | Telephone conference with Jefferies, B. Kelly, E. Burns regarding 5048 auction (.4); review S&C 5048 claims memo (.4); review S&C redline of 5048 APA (.4); review notice of 5048 auction (.2); correspond with Young Conaway regarding 5048 auction (.2) | 1.60 | 1,875.00 | 3,000.00 |
| 04/02/2023 | AWD | Review documents related to 5002 venture (1.3); prepare due diligence summary of 5106 investment by Alameda (5.5); review data room regarding investment documents for the 5036, 4005, and 5094 investments (.3) | 7.10 | 855.00 | 6,070.50 |
| 04/02/2023 | BL10 | Respond to questions regarding high priority venture diligence (.3); review and comment on summary of available data room documents (.5); prepare plan for review of same (.4); correspond with C. Xu and A. Dunn regarding same (.8); review 5108 diligence and prepare summary of material terms (4.6); review and comment on draft 5106 summary for A. Dunn (1.1) | 7.70 | 1,290.00 | 9,933.00 |
| 04/02/2023 | BK12 | Review internal issues list re: auction draft of 5048 PSA and updated draft PSA (.9); correspond with F. Merola, K. Pasquale and Sullivan & Cromwell re: same (.2); review emails from B. Levine re: ventures diligence (1.3); correspond with Sullivan & Cromwell and B. Levine re: same (.4); review auction notice (.2); correspond with F. Merola, E. Burns re: same (.1) | 3.10 | 1,625.00 | 5,037.50 |
| 04/02/2023 | CX3 | Review due diligence documents related to ventures investment (5076) (2.3); draft due diligence summary of same (1.1) | 3.40 | 915.00 | 3,111.00 |
| 04/02/2023 | EG18 | Telephone conference with F. Merola, K. Pasquale, I. Sasson regarding 5048 auction and deal / release terms | 0.60 | 1,875.00 | 1,125.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 25
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/02/2023 | FM7 | Telephone conference with E. Gilad, K. Pasquale, I. Sasson regarding 5048 auction (.6); correspond with Jefferies regarding 5048 auction (.2); correspond with S&C regarding venture due diligence (.2); review UCC correspondence regarding 5048 auction (.2); correspond with B. Kelly regarding 5106due diligence (.1); review S&C correspondence regarding notice of auction and rules (.2); review changes to 5048 APA (.2); analyze 5048 claim release language (.3); correspond with S&C regarding 5048 APA changes (.2) | 2.20 | 1,875.00 | 4,125.00 |
| 04/02/2023 | IS6 | Review 5048 memo regarding auction and deal terms (.8); call with F. Merola, E. Gilad, K. Pasquale re same (.6); draft email to F. Merola, E. Gilad, K. Pasquale re same (.6) | 2.00 | 1,290.00 | 2,580.00 |
| 04/02/2023 | KP17 | Analyze 5048 potential claims and related memo (1.6); call with F. Merola, E. Gilad, I. Sasson re same (.6); emails with K. Hansen re same (.3) | 2.50 | 1,875.00 | 4,687.50 |
| 04/03/2023 | AWD | Review LPA and related documents of 5106 investment (1.6); update diligence summary of same (.6); prepare diligence summary for 5089 (5.2) | 7.40 | 855.00 | 6,327.00 |
| 04/03/2023 | BL10 | Prepare summary update on diligence review (.3); review and comment on updated draft of 5106 diligence summary for A. Dunn (.7); respond to questions from C. Xu on 5076 diligence summary (.4); revise draft 5108 diligence summary (3.1); revise 5106 diligence summary (2.2) | 6.70 | 1,290.00 | 8,643.00 |
| 04/03/2023 | BK12 | Consider and respond to questions re: 5048 agreement and request for summary of same (.8); correspond with B. Levine re: venture investment diligence review (.6); review Sullivan & Cromwell response re: request for venture investment diligence documents/data (.8); correspond with K. Pasquale regarding same (.1) | 2.30 | 1,625.00 | 3,737.50 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 26
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/03/2023 | CX3 | Review ventures investment (5076) (1.8); draft due diligence summary of same (1.1) | 2.90 | 915.00 | 2,653.50 |
| 04/03/2023 | EML1 | Draft high level summary of 5048 starting bid draft. | 1.40 | 1,475.00 | 2,065.00 |
| 04/03/2023 | FM7 | Review Jefferies crypto news run to inform M&A strategy | 0.20 | 1,875.00 | 375.00 |
| 04/03/2023 | FM7 | Review B. Levine correspondence regarding 5089 and 5076 due diligence (.2); correspond with K. Hansen regarding S&C due diligence documents (.2) | 0.40 | 1,875.00 | 750.00 |
| 04/03/2023 | FM7 | Review and analyze 5108 due diligence summary (.2); prepare for auction by reviewing bids and draft APA (1.4) | 1.60 | 1,875.00 | 3,000.00 |
| 04/04/2023 | AWD | Call with B. Levine regarding 5108 investment diligence (.3); review redlines and comments on 5106 diligence summary (.3); supplement venture diligence summary for 5089 (5.5) | 6.10 | 855.00 | 5,215.50 |
| 04/04/2023 | BL10 | Supplement draft 5106 diligence report (3.2); correspond with B. Kelly re same (.1); call with A. Dunn regarding comments to diligence reports and best practices for upcoming reviews (.3); respond to A. Dunn diligence questions and prepare follow-up notes re same (.4); review 5076 data room documents (1.1); draft diligence report of same (.7); review outstanding items from related organizational documents (.5); prepare follow-up notes on additional venture diligence items (.5) | 6.80 | 1,290.00 | 8,772.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 27
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/04/2023 | BK12 | Review and respond to emails from B. Levine re: ventures diligence (.3); review underlying documents (.8); review and respond to emails from G. Sasson, K. Pasquale re: 5048PSA and auction (.2); review related documents (.5); review 5005 investment and governance documents (1.3); prepare related summary and rider for UCC deck (.8); 5048 auction update call with F. Merola, E. Gilad, K. Pasquale, G. Sasson (.4); analyze issues re same (.3); review S&C diligence summary re: 5005 (.3) | 4.90 | 1,625.00 | 7,962.50 |
| 04/04/2023 | CX3 | Revise and supplement due diligence summary on 5013 per B. Levine's comments | 4.10 | 915.00 | 3,751.50 |
| 04/04/2023 | EG18 | Discussion with F. Merola, B. Kelly, K. Pasquale, G. Sasson regarding 5048 auction | 0.40 | 1,875.00 | 750.00 |
| 04/04/2023 | FM7 | Review Jefferies crypto news run to inform M&A analysis | 0.20 | 1,875.00 | 375.00 |
| 04/04/2023 | FM7 | Review Saban correspondence regarding sale of Debtors' business (.2); review summary of 5048 bid contract (.2); review 5108 due diligence (.2); analyze bid procedures (.3); correspond with S&C regarding 4005 due diligence (.2); correspond with S&C regarding 5048 auction (.1); review S&C correspondence regarding 5005 due diligence (.2); review mark up of 5048 APA (.3); review UST correspondence regarding 5065 sale orders (.2); review 5048 PSA summaries (.2) | 2.10 | 1,875.00 | 3,937.50 |
| 04/04/2023 | FM7 | Attend 5048 auction (7.4); call with B. Kelly, K. Pasquale, G. Sasson, E. Gilad regarding 5048 auction (.4) | 7.80 | 1,875.00 | 14,625.00 |
| 04/04/2023 | GS13 | Update telephone conference with F. Merola, B. Kelly, K. Pasquale, E. Gilad regarding 5048 auction (.4); follow-up emails with F. Merola and B. Kelly regarding same (.4) | 0.80 | 1,625.00 | 1,300.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 28
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/04/2023 | KP17 | Emails with F. Merola, B. Kelly re 5048 auction issues (.3); call with F. Merola, B. Kelly, E. Gilad, G. Sasson re same (.4) | 0.70 | 1,875.00 | 1,312.50 |
| 04/05/2023 | AWD | Review and revise 5089 diligence summary based on comments received (1.1); incorporate information related to default notice, capital contribution call and sale offer in 5089 diligence summary (2.6) | 3.70 | 855.00 | 3,163.50 |
| 04/05/2023 | BL10 | Review and provide comments to 5089 diligence summary (1.6); revise 5076 diligence summary (1.3) | 2.90 | 1,290.00 | 3,741.00 |
| 04/05/2023 | BK12 | Review emails from Jefferies, F. Merola, E. Levine and underlying documents re: 5048 and related sale matters (1.1); call with F. Merola, G. Sasson, C. Diaz and Jefferies re: 5048 auction update and auction issues (.4); review data room updates and 5048 escrow documents (.9) | 2.40 | 1,625.00 | 3,900.00 |
| 04/05/2023 | CD19 | Call with Jefferies, F. Merola, B. Kelly, and G. Sasson re 5048 auction | 0.40 | 1,125.00 | 450.00 |
| 04/05/2023 | CX3 | Review certain venture investment documents (2.6); draft due diligence summary of same (1.3) | 3.90 | 915.00 | 3,568.50 |
| 04/05/2023 | ECS3 | Analyze potential 5048 and 5024 disposition for regulatory impact on FTX 2.0 | 1.40 | 1,550.00 | 2,170.00 |
| 04/05/2023 | FM7 | Review Jefferies crypto news run to inform M&A analysis | 0.20 | 1,875.00 | 375.00 |
| 04/05/2023 | FM7 | Correspond with PWP regarding 5048 and 5024 (.2); correspond with Jefferies regarding 5048 (.2); review B. Levine correspondence regarding 5076 due diligence (.2); review S&C correspondence regarding 5048 (.2); review 5048 preference claims (.3); review PWP de minimis sale summary (.3); telephone conference with Jefferies, B. Kelly, G. Sasson, C. Diaz regarding 5048 auction and auction issues (.4); correspond with S&C regarding 5048 (.2); review 5048 merger agreement and escrow agreement (.3) | 2.30 | 1,875.00 | 4,312.50 |

Official Committee of Unsecured Creditors of FTX Trading                               Page 29
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/05/2023 | GS13 | Review issues related to 5048 auction and 5024 and timeline regarding same (1.4); telephone conference with Jefferies, B. Kelly, F. Merola, C. Diaz regarding same (.4) | 1.80 | 1,625.00 | 2,925.00 |
| 04/05/2023 | KP17 | Emails with F. Merola re 5048 issues (.5); review and consider 5048 potential claims (.8); emails with S&C re same (.3) | 1.60 | 1,875.00 | 3,000.00 |
| 04/05/2023 | MEG9 | Review email from D. Homrich (Jefferies) regarding 5005 investment | 0.30 | 1,425.00 | 427.50 |
| 04/06/2023 | BL10 | Update ventures diligence template (1.2); review and comment on 5076 and 5089 diligence summaries (1.4) | 2.60 | 1,290.00 | 3,354.00 |
| 04/06/2023 | BK12 | Correspond with Jefferies and F. Merola re: client questions re: 5005 (.3); review related documents (.8); review emails from D. Homrich (Jefferies) and documents re: 5048 merger escrow (.7); correspond with F. Merola, G. Sasson, E. Gilad re: same (.3); M&A update call with Jefferies, F. Merola, E. Burns (.6); follow up review of certain issues discussed on Jefferies call (.2); review data room documents re: investments discussed on Jefferies call (2.3); correspond with Jefferies re: same (.7) | 5.90 | 1,625.00 | 9,587.50 |
| 04/06/2023 | CX3 | Review ventures investment documents (5102) (.3); prepare diligence summary of same (5102) (.2) | 0.50 | 915.00 | 457.50 |
| 04/06/2023 | EHG | Conference with Jefferies, F. Merola, B. Kelly regarding sale processes | 0.60 | 1,125.00 | 675.00 |
| 04/06/2023 | ECS3 | Correspond with UCC, FTI, Jefferies, F. Merola, B. Kelly regarding potential 5006 and subsidiary disposition (.6); review related documents (.8) | 1.40 | 1,550.00 | 2,170.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 30
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/06/2023 | FM7 | Review Jefferies correspondence re 5024 and 5048 (.2); review 5005 due diligence (.3); review Jefferies correspondence re PWP (.2); review 5024 wind down analysis (.3); M&A update telephone conference with Jefferies, B. Kelly, E. Burns (.6); review PWP correspondence re 5006 tokens (.2); review VDR updates re M&A (.3); review draft 5024 complaint (.4); review S&C correspondence re 5048 and 5024 (.2); review K. Pasquale correspondence re 5048 and 5024 (.2); review S&C correspondence re 5005 due diligence (.2); correspond with Jefferies re 5021 (.2); review Jefferies analysis re UCC 5005 scorecard (.2); correspond with Jefferies re 5048 (.2); correspond with S&C re 5089 due diligence (.2); review Jefferies correspondence re 5048 stockholders (.2) | 4.10 | 1,875.00 | 7,687.50 |
| 04/06/2023 | FM7 | Review Jefferies crypto news run to inform M&A analysis | 0.20 | 1,875.00 | 375.00 |
| 04/06/2023 | KP17 | Emails with F. Merola, Jefferies re 5048 5024 issues (.4); review draft 5024 complaint (.8) | 1.20 | 1,875.00 | 2,250.00 |
| 04/06/2023 | LK19 | Analyze due diligence documents produced by the Debtors regarding 5048 and 5024 (.3); emails with F. Merola, B. Kelly, and B. Levine regarding same (.2) | 0.50 | 855.00 | 427.50 |
| 04/06/2023 | LK19 | Analyze documents produced by the Debtors regarding de minimis sales and venture contracts (.4); email F. Merola, B. Kelly regarding same (.2) | 0.60 | 855.00 | 513.00 |
| 04/07/2023 | AWD | Initial review of 5077) documents including pledge agreement and loan agreement | 2.90 | 855.00 | 2,479.50 |
| 04/07/2023 | BL10 | Correspond with A. Dunn regarding due diligence update and 5077 diligence documents (.5); review 5076 diligence documents and revise template and related summary (3.3) | 3.80 | 1,290.00 | 4,902.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 31
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/07/2023 | BK12 | Prepare summary of matters discussed on M&A update call with Jefferies (1.2); correspond with Jefferies, F. Merola, and B. Levine re: ventures investments discussed on Jefferies call (.4); review related documents (1.2); review ventures diligence documents (.5); correspond with Jefferies re: same (.1) | 3.40 | 1,625.00 | 5,525.00 |
| 04/07/2023 | CX3 | Continue to review 5102 documents (4.1); prepare due diligence summary of same (1.6) | 5.70 | 915.00 | 5,215.50 |
| 04/07/2023 | FM7 | Review Jefferies correspondence regarding 5005 due diligence (.3); correspond with Jefferies regarding M&A update (.2); review PWP correspondence regarding 5021 (.2); review and revise B. Kelly's M&A update (.2); review and revise 5006 due diligence questions (.2); review Jefferies correspondence regarding 5006 (.2) | 1.30 | 1,875.00 | 2,437.50 |
| 04/07/2023 | FM7 | Review industry news sources and analyze for potential M&A issues | 0.20 | 1,875.00 | 375.00 |
| 04/08/2023 | AWD | Review documents related to 5006 venture in preparing diligence summary | 1.90 | 855.00 | 1,624.50 |
| 04/08/2023 | BL10 | Supplement 5076 diligence summary (1.8); prepare update for C. Xu and A. Dunn regarding ongoing diligence, next steps, updated template, and response to questions (1.8); review and comment on 5089 diligence summary (.6) | 4.20 | 1,290.00 | 5,418.00 |
| 04/08/2023 | BK12 | Review emails from R. Hamilton (Jefferies) & D. Homrich (Jefferies) and documents regarding 5006 and additional ventures investments | 0.60 | 1,625.00 | 975.00 |
| 04/09/2023 | BL10 | Revise 5089 diligence summary (3.5); review 5006 venture documents (2.2) | 5.70 | 1,290.00 | 7,353.00 |
| 04/10/2023 | AWD | Review due diligence documents for 5077 | 6.20 | 855.00 | 5,301.00 |
| 04/10/2023 | BL10 | Review 5006 data room documents (3.9); review draft 5077 summary (1.0); follow-up review of open diligence items (.4) | 5.30 | 1,290.00 | 6,837.00 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 32
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/10/2023 | BK12 | Review Sullivan & Cromwell emails re 5065 sale (.2); review draft documents from Sullivan & Cromwell re: 5065 sale and compare to earlier drafts (1.3); correspond with Sullivan & Cromwell and F. Merola re 5065 sale documents (1.4); review stockholder and 5065 consents re: 5065 sale (.4) | 3.30 | 1,625.00 | 5,362.50 |
| 04/10/2023 | CX3 | Review certain ventures investment documents (.8); prepare due diligence summary of same (.3) | 1.10 | 915.00 | 1,006.50 |
| 04/10/2023 | FM7 | Review Jefferies crypto news run to inform M&A analysis | 0.20 | 1,875.00 | 375.00 |
| 04/10/2023 | FM7 | Review S&C correspondence regarding 5065 order and declarations (.3); review Jefferies correspondence regarding 5005 (.2); review 5089 due diligence summary (.3); review B. Kelly correspondence regarding 5006 (.2); review 5075 due diligence summary (.3); review redlined 5065 order (.2); correspond with K. Hansen regarding 5006 (.2); review 5065 amendment (.3); correspond with Jefferies regarding 5006 (.2); review PWP correspondence regarding 5048 (.2); review K. Hansen correspondence regarding 5005 (.2) | 2.60 | 1,875.00 | 4,875.00 |
| 04/10/2023 | GS13 | Review Jefferies documents regarding asset sales (5048 and 5065) | 0.70 | 1,625.00 | 1,137.50 |
| 04/10/2023 | KH18 | Review upcoming venture action items | 1.00 | 2,075.00 | 2,075.00 |
| 04/11/2023 | BL10 | Follow-up correspondence with A. Dunn on 5077 diligence and next steps in diligence review (.4); review 5030 venture diligence documents (1.0); review and comment on slides from Jefferies (.8); review 5006 diligence documents (1.3); prepare initial summary of 5006 milestone warrants (.9); prepare analysis of 5006 claims for the return of subject tokens (1.1) | 5.50 | 1,290.00 | 7,095.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/11/2023 | BK12 | Respond to Jefferies questions re: venture investment diligence and 5006 diligence (.5); correspond with B. Levine regarding same (.1); prepare summary of issues discussed on 4/10/23 M&A update call with S&C and related documents (2.1); review data room documents related to 5006 equity investment and tokens (2.3) | 5.00 | 1,625.00 | 8,125.00 |
| 04/11/2023 | CX3 | Conduct due diligence on certain venture investments documents | 0.20 | 915.00 | 183.00 |
| 04/11/2023 | FM7 | Review Jefferies crypto news run to inform M&A analysis | 0.20 | 1,875.00 | 375.00 |
| 04/11/2023 | FM7 | Correspond with Jefferies regarding 5006 tokens (.2); review G. Sasson correspondence regarding active venture asset sales (.2); review Jefferies slides regarding 5006 (.3) | 0.70 | 1,875.00 | 1,312.50 |
| 04/11/2023 | KH18 | Review upcoming venture action items | 1.00 | 2,075.00 | 2,075.00 |
| 04/12/2023 | AWD | Review and revise 5077 diligence summary (.3); begin diligence review of 5030 documents (.8) | 1.10 | 855.00 | 940.50 |
| 04/12/2023 | BL10 | Review 5006 warrant documents and supplement related diligence summary (4.2); prepare follow-up notes on missing diligence documents (.6); review and discuss 5102 diligence summary with C. Xu (.9); provide comments on Jefferies diligence slides (1.4) | 7.10 | 1,290.00 | 9,159.00 |
| 04/12/2023 | BK12 | Review diligence documents/data re: 5006 investment (.6); review venture investment update from Sullivan & Cromwell (.2); review documents from Sullivan & Cromwell for sale of 5108 investment (.6); correspond with F. Merola, B. Levine re: same (.3); review Jefferies draft deck re: 5006 (.6); correspond with F. Merola, B. Levine re: same (.1) | 2.40 | 1,625.00 | 3,900.00 |
| 04/12/2023 | CX3 | Revise due diligence summary of 5102 (2.0); meeting with B. Levine re same (.9) | 2.90 | 915.00 | 2,653.50 |
| 04/12/2023 | EML1 | Review and comment on 5108 PSA | 1.00 | 1,475.00 | 1,475.00 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 34
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/12/2023 | FM7 | Review S&C correspondence regarding 5065 and 5108 (.2); review summary of M&A process (.2); review PWP correspondence regarding de minimis offer update (.3); review Jefferies correspondence regarding 5006(.3); review and revise Jefferies 5006 slides (.2) | 1.20 | 1,875.00 | 2,250.00 |
| 04/12/2023 | FM7 | Review Jefferies crypto news run to inform M&A analysis | 0.20 | 1,875.00 | 375.00 |
| 04/12/2023 | FM7 | Review and comment on 5065 sale order | 0.60 | 1,875.00 | 1,125.00 |
| 04/13/2023 | BL10 | Review venture investment documents re: potential sale (3.4); update related summaries (1.2) | 4.60 | 1,290.00 | 5,934.00 |
| 04/13/2023 | BK12 | M&A update call with Jefferies, FTI, E. Burns, and F. Merola (.7); review Sullivan & Cromwell update re: venture sales (.4); review documents re: same (.5); correspond with F. Merola and Sullivan & Cromwell re: same (.2) | 1.80 | 1,625.00 | 2,925.00 |
| 04/13/2023 | EHG | Review and revise 5108 purchase and sale agreement (1.6); conference with F. Merola, B. Kelly, Jefferies, and FTI regarding sale process updates (.7) | 2.30 | 1,125.00 | 2,587.50 |
| 04/13/2023 | EML1 | Review and comment on 5108 purchase agreement markup | 1.10 | 1,475.00 | 1,622.50 |
| 04/13/2023 | FM7 | M&A update telephone conference with Jefferies, FTI, E. Burns, and B. Kelly (.7); review S&C correspondence regarding 5108 PSA and sale notice (.3); review B. Kelly comments regarding 5108 APA (.2) | 1.20 | 1,875.00 | 2,250.00 |
| 04/13/2023 | FM7 | Review Jefferies crypto news run to inform M&A analysis | 0.20 | 1,875.00 | 375.00 |
| 04/14/2023 | BL10 | Continue preparing 5006 diligence summary (1.7); further analyze 5006 claims for warrant tokens (2.7) | 4.40 | 1,290.00 | 5,676.00 |
| 04/14/2023 | BK12 | Review internal comments re: PSA for 5108 sale (.3); correspond with Sullivan & Cromwell M&A team re: same (.1) | 0.40 | 1,625.00 | 650.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 35
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/14/2023 | ECS3 | Review and comment on documents regarding potential disposition of venture asset | 0.60 | 1,550.00 | 930.00 |
| 04/14/2023 | FM7 | Review Jefferies crypto news run to inform M&A analysis | 0.20 | 1,875.00 | 375.00 |
| 04/15/2023 | AWD | Review 5089 documents regarding certain issues for diligence summary | 0.70 | 855.00 | 598.50 |
| 04/15/2023 | BL10 | Respond to A. Dunn questions on 5089 transaction and related diligence (.3); review 5089 documents (.4); respond to questions on 5006 proposal and related diligence (.7); review 5006 LOI and related documents (1.1); update and supplement diligence report (3.1) | 5.60 | 1,290.00 | 7,224.00 |
| 04/15/2023 | BK12 | Review and respond to Jefferies emails re: 5089 and additional venture investments (.3); review documents re: same (.3); correspond with F. Merola, B. Levine re: same (.1) | 0.70 | 1,625.00 | 1,137.50 |
| 04/15/2023 | ECS3 | Analyze potential 5089, 5006 and 5024 dispositions | 1.80 | 1,550.00 | 2,790.00 |
| 04/15/2023 | FM7 | Review and analyze 5024 wind down analysis (.2); review Jefferies correspondence regarding 5065 (.2) | 0.40 | 1,875.00 | 750.00 |
| 04/15/2023 | FM7 | Review Jefferies correspondence regarding 5089 | 0.20 | 1,875.00 | 375.00 |
| 04/16/2023 | BL10 | Analyze 5006 investment documents and merit of warrant claims (2.1); supplement diligence summary of same (.6); review 5077 and 5030 diligence documents (.8) | 3.50 | 1,290.00 | 4,515.00 |
| 04/16/2023 | ECS3 | Correspond with UCC members and FTI on portfolio disposition matters | 0.40 | 1,550.00 | 620.00 |
| 04/17/2023 | BL10 | Continue to prepare 5006 warrant summary and related supplements to diligence memorandum | 4.10 | 1,290.00 | 5,289.00 |
| 04/17/2023 | BK12 | Correspond with F. Merola, B. Levine re: venture investments (1.7); prepare M&A venture update summary for K. Hansen, F. Merola, B. Levine (.4) | 2.10 | 1,625.00 | 3,412.50 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 36
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/17/2023 | EG18 | Correspond with F. Merola, B. Kelly regarding M&A / venture asset sale process | 1.10 | 1,875.00 | 2,062.50 |
| 04/17/2023 | ECS3 | Review and comment on venture diligence | 0.40 | 1,550.00 | 620.00 |
| 04/17/2023 | FM7 | Review Jefferies' venture list (.2); review and comment on 5047 update (.3) | 0.50 | 1,875.00 | 937.50 |
| 04/17/2023 | FM7 | Review Jefferies crypto news run to inform M&A analysis | 0.20 | 1,875.00 | 375.00 |
| 04/17/2023 | GS13 | Review Jefferies documents regarding ongoing sale process | 0.60 | 1,625.00 | 975.00 |
| 04/17/2023 | KH18 | Analyze and comment on venture assets and related disposition strategy | 1.60 | 2,075.00 | 3,320.00 |
| 04/18/2023 | BL10 | Call with Jefferies, F. Merola, K. Hansen, E. Gilad, G. Sasson, re 5006 warrants (.5); review 5006 warrant documents, related company correspondence, and certain provisions related to company claims (1.4); prepare summary of findings (1.3); prepare additional detailed analysis of same (3.1) | 6.30 | 1,290.00 | 8,127.00 |
| 04/18/2023 | BK12 | Correspond with F. Merola, B. Levine and Sullivan & Cromwell re: venture investments (.9); respond to Jefferies questions re: 5065 and 5006 investments (.5); review investment documents re: same (1.6); prepare M&A update for K. Hansen, K. Pasquale, G. Sasson with matters discussed on S&C M&A update call (1.4); review related underlying investment documents (1.7) | 6.10 | 1,625.00 | 9,912.50 |
| 04/18/2023 | CX3 | Conduct due diligence review of certain venture investments documents | 3.10 | 915.00 | 2,836.50 |
| 04/18/2023 | EG18 | Participate in telephone conference with F. Merola, K. Hansen, G. Sasson, B. Levine, Jefferies regarding venture investments and M&A updates | 0.50 | 1,875.00 | 937.50 |
| 04/18/2023 | FM7 | Review an analyze PWP 5024 sales update | 0.30 | 1,875.00 | 562.50 |
| 04/18/2023 | FM7 | Review Jefferies crypto news run to inform M&A analysis | 0.10 | 1,875.00 | 187.50 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 37
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/18/2023 | FM7 | Correspond with PWP regarding 5048 bid (.3); review Jefferies correspondence regarding 5065 and 5006 warrants (.2); telephone conference with Jefferies, K. Hansen, E. Gilad, G. Sasson, B. Levine regarding 5006 and M&A update (.5) | 1.00 | 1,875.00 | 1,875.00 |
| 04/18/2023 | GS13 | Review Jefferies asset sale documents (1.6); telephone conference with Jefferies, K. Hansen, E. Gilad, F. Merola, regarding venture investment and related token sales (.5) | 2.10 | 1,625.00 | 3,412.50 |
| 04/18/2023 | KH18 | Participate in discussions with Jefferies, E. Gilad, G. Sasson, F. Merola, B. Levine on venture book (.5); analyze structure and elements involved in venture investments valuation (1.2); analyze and prepare notes regarding venture investments disposition strategy and next steps (1.6) | 3.30 | 2,075.00 | 6,847.50 |
| 04/18/2023 | LK19 | Analyze Jefferies presentation regarding Debtors' proposed asset sale (.6); email L. Hultgren (Jefferies) regarding same (.1) | 0.70 | 855.00 | 598.50 |
| 04/19/2023 | BL10 | Review venture investment documents re: pending sale transaction(s) (5.4); prepare summary of same and open items (2.2) | 7.60 | 1,290.00 | 9,804.00 |
| 04/19/2023 | BK12 | Review documents regarding venture investments (2.3); correspond with Jefferies, F. Merola, B. Levine re: same (1.3); correspond with Jefferies, G. Sasson, F. Merola, E. Levine re: sale process for Debtor business (.4); review S&C email (and related documents) regarding venture investments and sale processes for Debtors' businesses (1.3); review draft PSA / markup for proposed sale of Debtor business (.6) | 5.90 | 1,625.00 | 9,587.50 |
| 04/19/2023 | CX3 | Revise ventures investments due diligence report for 5102 | 0.70 | 915.00 | 640.50 |

Official Committee of Unsecured Creditors of FTX Trading                           Page 38
51281-00002
Invoice No. 2360302

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 04/19/2023 | FM7 | Correspond with B. Levine regarding M&A update (.2); review Debtor 5006 discussion documents (.4); review Debtor 5082 documents (.3); correspond with Jefferies re Debtor 5006 documents (.1); review summary of 506 warrants (.2); review 5006 milestone comparison (.2); review Jefferies 5024 update (.2); review draft 5024 complaint (.3); correspond with K. Pasquale regarding 5024 releases (.2); review S&C correspondence re 5048 transaction (.2); review 5048 APA and B. Kelly analysis of same (.3); review E. Levine follow up re 5006 (.2); review PWP correspondence re summary of de minimis offers (.3); review S&C correspondence re ventures due diligence follow up (.2); review 5024 indication of interest (.2); review VDR update re M&A matters (.2) | 3.70 | 1,875.00 | 6,937.50 |
| 04/19/2023 | FM7 | Review Jefferies crypto news run to inform M&A analysis | 0.20 | 1,875.00 | 375.00 |
| 04/19/2023 | KH18 | Further analyze venture asset issues and disposition strategy (1.6); prepare notes regarding same (.3) | 1.90 | 2,075.00 | 3,942.50 |
| 04/19/2023 | MEG9 | Review documents on certain venture portfolio investments distributed by L. Hultgren (Jefferies) | 0.50 | 1,425.00 | 712.50 |
| 04/20/2023 | BL10 | Prepare summary of new venture/investment documents uploaded to data room (2.5); update priority list for diligence review and timeline for same (1.2); review venture/investment documents re: potential sales to third parties (2.2) | 5.90 | 1,290.00 | 7,611.00 |
| 04/20/2023 | BK12 | Review diligence documents/data re: venture investments (1.9); correspond with F. Merola, B. Levine re: same (.6); participate in venture M&A update call with Jefferies, F. Merola (.5); prepare follow-up comments on certain issues covered (.7) | 3.70 | 1,625.00 | 6,012.50 |

Official Committee of Unsecured Creditors of FTX Trading                                                                Page 39
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/20/2023 | CX3 | Correspond with B. Levine re venture investments due diligence tracker (.2); review venture investments, assess current review status, and update due diligence tracker re same (3.0); draft venture diligence issues/task list (.5) | 3.70 | 915.00 | 3,385.50 |
| 04/20/2023 | EML1 | Review and comment on 5024 PSA | 4.40 | 1,475.00 | 6,490.00 |
| 04/20/2023 | FM7 | Telephone conference with Jefferies, B. Kelly regarding M&A update (.5); review B. Levine venture investment summary (.3); review PWP correspondence regarding 5048 (.2); review Jefferies correspondence regarding 5024 update (.2); correspond with S&C regarding 5024 claims (.2); review draft 5024 complaint (.2); review issue list regarding 5024 APA (.2) | 1.80 | 1,875.00 | 3,375.00 |
| 04/20/2023 | KP17 | Review documents re venture sale matters (.8); email Jefferies re same (.2) | 1.00 | 1,875.00 | 1,875.00 |
| 04/20/2023 | KH18 | Review and comment on venture asset issues (.8); continue to strategize regarding venture asset plan (.5) | 1.30 | 2,075.00 | 2,697.50 |
| 04/21/2023 | BL10 | Participate in M&A update call with K. Hansen, F. Merola, K. Pasquale, B. Kelly, (.5); update pending M&A summary and plan for follow-up items (.5); review certain investment documents (1.2) | 2.20 | 1,290.00 | 2,838.00 |
| 04/21/2023 | BK12 | M&A update call with K. Hansen, K. Pasquale, F. Merola, B. Levine (.5); review venture documents and diligence reports to prepare for same (1.2); correspond with F. Merola, E. Levine re: sale process updates (.4); review bidder PSA markup for sale of Debtor business (.2); correspond with F. Merola, E. Burns re: same (.1) | 2.40 | 1,625.00 | 3,900.00 |
| 04/21/2023 | EHG | Review and revise purchase and sale agreement | 1.30 | 1,125.00 | 1,462.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 40
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/21/2023 | FM7 | Participate in M&A update telephone conference with K. Hansen, K. Pasquale, B. Kelly, and B. Levine (.5); review PWP update regarding 5048 and 5024 (.2); review E. Gilad correspondence regarding 5024 (.2); review Jefferies correspondence regarding 5024 cash burn (.2); review notice of de minimis sale regarding Keygen Labs (.2); review 5048 APA (.3); correspond with S&C regarding 5048 (.2) | 1.80 | 1,875.00 | 3,375.00 |
| 04/21/2023 | KP17 | Call with B. Kelly, K. Hansen, F. Merola, B. Levine re venture portfolio (.5); emails with PWP, Jefferies re 5024 and 5048 updates (.4) | 0.90 | 1,875.00 | 1,687.50 |
| 04/21/2023 | KH18 | Call with F. Merola, B. Kelly, K. Pasquale, B. Levine regarding M&A update and venture portfolio | 0.50 | 2,075.00 | 1,037.50 |
| 04/22/2023 | BK12 | Review email update from Sullivan & Cromwell re: bids for Debtor business (.3); correspond with Sullivan & Cromwell and F. Merola re: same (.3); review term and offer letter from bidders (.5); review PSA markup from bidder for Debtor business (.4); correspond with F. Merola, E. Levine re: same (.2) | 1.70 | 1,625.00 | 2,762.50 |
| 04/22/2023 | FM7 | Correspond with B. Kelly regarding 5048 and affiliates of seller (.2); review PH 5048 APA markup (.2); correspond with Jefferies regarding 5048 APA (.2); review S&C correspondence regarding 5048 release scope (.2) | 0.80 | 1,875.00 | 1,500.00 |
| 04/23/2023 | BL10 | Review and summarize token agreements related to investment (3.3); review related investment documents (.8) | 4.10 | 1,290.00 | 5,289.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 41
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/23/2023 | BK12 | Review updated drafts of PSA and disclosure schedules for sale of Debtor business (2.6); correspond with Sullivan & Cromwell, K. Pasquale re: same (.9); review draft term sheet re: governance and funding of potential alternative bidder (.3); review venture investment updates and documents from Sullivan & Cromwell (.6); respond to F. Merola, K. Pasquale, G. Sasson questions re: venture investment PSA (.9); correspond with F. Merola, B. Levine re: token investment documents (.3); review documents (internal and from Debtor advisors) re: strategic alternative (1.2) | 6.80 | 1,625.00 | 11,050.00 |
| 04/23/2023 | EG18 | Review and comment on 5048 updates | 0.30 | 1,875.00 | 562.50 |
| 04/23/2023 | FM7 | Review B. Levine correspondence regarding 5082 due diligence (.2); correspond with B. Kelly regarding acquired claims (.2); correspond with S&C regarding 5048 APA (.2); review 5048 Schedule regarding Additional Protected Persons (.2); review 5048 revised APA (.3) | 1.10 | 1,875.00 | 2,062.50 |
| 04/23/2023 | KP17 | Review draft 5048 agreement (.3); emails with B. Kelly re same (.2) | 0.50 | 1,875.00 | 937.50 |
| 04/23/2023 | KH18 | Analyze and comment on certain venture investments (.6); review diligence regarding same (.4) | 1.00 | 2,075.00 | 2,075.00 |
| 04/24/2023 | BL10 | Summarize open diligence items (1.0); update M&A list and open items (.6); provide comments to UCC M&A update deck (.6); review certain investment documents (1.3); follow-up analysis of questions on investment due diligence summary (.7) | 4.20 | 1,290.00 | 5,418.00 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 42
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/24/2023 | BK12 | Correspond with B. Levine, F. Merola re: venture investment diligence (.8); correspond with Sullivan & Cromwell and F. Merola re: sale of Debtor business (.3); correspond with B. Levine re: venture investment diligence (1.0); review Jefferies updated UCC presentation documents related to M&A (1.2) | 3.30 | 1,625.00 | 5,362.50 |
| 04/24/2023 | EHG | Review and revise purchase and sale agreement and disclosure schedules for 5048 sale | 2.70 | 1,125.00 | 3,037.50 |
| 04/24/2023 | FM7 | Review Jefferies crypto news summary to inform M&A analysis | 0.20 | 1,875.00 | 375.00 |
| 04/24/2023 | FM7 | Review S&C correspondence regarding 5048 due diligence (.2); review B. Levine correspondence regarding 5082 due diligence (.2); review S&C correspondence regarding 5048 acquired claims (.2); review 5006 slide (.2); review 5048 APA schedule summary (.2); review K. Pasquale update regarding 5024 litigation (.2); review Jefferies 5005 deck (.2); review Jefferies 5006 deck (.2) | 1.60 | 1,875.00 | 3,000.00 |
| 04/24/2023 | GS13 | Review Jefferies asset sale documents | 0.60 | 1,625.00 | 975.00 |
| 04/24/2023 | KH18 | Review and comment on certain venture investments (1.1); review related documents and diligence (.5); consider next steps (.2) | 1.80 | 2,075.00 | 3,735.00 |
| 04/25/2023 | BL10 | Call with B. Kelly, F. Merola, M. Maksud regarding ventures and related diligence guidelines (.3); prepare summary of same and diligence guidelines (1.8); review and summarize proposed response to proposed LOI related to investment (.6); review and comment on draft summary of investment and related documents with C. Xu (.9); review additional investment documents (2.6) | 6.20 | 1,290.00 | 7,998.00 |

Official Committee of Unsecured Creditors of FTX Trading                                            Page 43
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/25/2023 | BK12 | Call with F. Merola, M. Maksud, B. Levine re: venture diligence (.3); review diligence template and notes for same (.3); correspond with R. Hamilton (Jefferies), J. Robinson (Jefferies), B. Levine re: venture investment questions (.9); correspond with F. Merola, E. Gilad re: proposed sale of Debtor business and Sullivan & Cromwell questions re: same (1.2); review PSA for sale of venture investment (.3) | 3.00 | 1,625.00 | 4,875.00 |
| 04/25/2023 | CX3 | Review recent correspondence from B. Levine and B. Kelly regarding ventures diligence (.3); update venture investments review tracker (.2) | 0.50 | 915.00 | 457.50 |
| 04/25/2023 | CX3 | Review dataroom folder of venture investments and current presentation documents | 0.80 | 915.00 | 732.00 |
| 04/25/2023 | CX3 | Meeting with B. Levine on venture investments due diligence | 0.90 | 915.00 | 823.50 |
| 04/25/2023 | EG18 | Correspond with F. Merola, B. Kelly and Jefferies regarding 5048 sale | 0.40 | 1,875.00 | 750.00 |
| 04/25/2023 | FM7 | Review Jefferies crypto news run to inform M&A analysis | 0.20 | 1,875.00 | 375.00 |
| 04/25/2023 | FM7 | Participate in conference with B. Kelly, B. Levine, M. Maksud regarding pending due diligence (.3); correspond with S&C regarding shortened time on 5048 (.2); review 5048 press release (.1); review 5005 PSA and S&C correspondence regarding same (.3); review notice of 5048 sale (.2); review declarations in support of 5048 sale (.3); review motion to file APA schedules under seal (.2); review S&C correspondence regarding 5005 (.2); review Jefferies correspondence regarding 5006 (.2); review B. Levine correspondence regarding 5006 due diligence (.2); review Debtor response regarding 5006 (.2); correspond with Jefferies regarding 5005 (.2); review PWP log of 5005 secondaries (.2) | 2.80 | 1,875.00 | 5,250.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 44
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/25/2023 | LK19 | Analyze documents in virtual data room (.2); email B. Kelly, F. Merola, and B. Levine regarding same (.1) | 0.30 | 855.00 | 256.50 |
| 04/25/2023 | MM51 | Call with B. Kelly, F. Merola, and B. Levine on diligence review of venture investment documents (.3); review background documents, emails, and templates for diligence review of venture investment documents (1.3) | 1.60 | 915.00 | 1,464.00 |
| 04/26/2023 | BL10 | Review venture documents (4.0); prepare diligence summary regarding same (1.4); call with M. Maksud regarding diligence (.2) | 5.60 | 1,290.00 | 7,224.00 |
| 04/26/2023 | BK12 | Review fund sale process summary deck, process letter, and related indications of interest (1.6); follow up correspondence with M. Wu and L. Koch re same (.5); correspond with E. Gilad, B. Levine, M. Wu and K. Pasquale re: questions raised re: venture investments (.8); review related documents (.7); prepare M&A update for K. Hansen, K. Pasquale, G. Sasson (.3); review related documents (1.1) | 5.00 | 1,625.00 | 8,125.00 |
| 04/26/2023 | CX3 | Review venture investments-related matters in dataroom folder, Relativity and past emails | 1.50 | 915.00 | 1,372.50 |
| 04/26/2023 | FM7 | Review Jefferies crypto news run to inform M&A analysis | 0.20 | 1,875.00 | 375.00 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 45
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/26/2023 | FM7 | Correspond with S&C regarding 5036 (.2); correspond with E. Gilad regarding 5036 (.2); review B. Levine correspondence regarding ventures update (.2); review 5089 due diligence summary (.3); review 5076 due diligence summary (.3); review Jefferies correspondence regarding 5076 due diligence (.2); review Debtor fund process documents (.3); review Jefferies 5089 documents (.2); review PWP de minimis offer summary (.2); review Debtor deck regarding 5036 (.2); review B. Kelly correspondence to S&C regarding fund sale indication of interest (.2); review S&C correspondence regarding FTX Europe (.2); review Jefferies correspondence regarding investor list (.2) | 2.90 | 1,875.00 | 5,437.50 |
| 04/26/2023 | KH18 | Review and comment on FTX Europe issues and related strategy for UCC | 0.50 | 2,075.00 | 1,037.50 |
| 04/26/2023 | LK19 | Analyze documents in VDR regarding venture investments (2.2); emails with B. Kelly and B. Levine regarding same (.2) | 2.40 | 855.00 | 2,052.00 |
| 04/26/2023 | MM51 | Call with B. Levine to discuss diligence review of venture investment documents (.2); review venture investment documents re: potential sale (1.2) | 1.40 | 915.00 | 1,281.00 |
| 04/27/2023 | BL10 | Review diligence document related to certain investment (1.2); follow up review of ongoing investment diligence matters (1.1); supplement investment diligence summary (2.2) | 4.50 | 1,290.00 | 5,805.00 |
| 04/27/2023 | BK12 | M&A update call with Jefferies (M. O'Hara, R. Hamilton), E. Gilad, G. Sasson, F. Merola, E. Burns (1.0); review venture investment documents (.7); review and provide comments to Jefferies deck re: venture investment (.6) | 2.30 | 1,625.00 | 3,737.50 |
| 04/27/2023 | CX3 | Review and summarize key terms of certain ventures investments documents | 5.00 | 915.00 | 4,575.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 46
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/27/2023 | EHG | Conference with Jefferies, G. Sasson, E. Gilad, F. Merola, B. Kelly regarding sale processes | 1.00 | 1,125.00 | 1,125.00 |
| 04/27/2023 | EG18 | Participate in telephone conference with Jefferies, G. Sasson, F. Merola, B. Kelly, E. Burns regarding venture portfolio M&A process | 1.00 | 1,875.00 | 1,875.00 |
| 04/27/2023 | EG18 | Telephone conferences with Jefferies and G. Sasson regarding FTX Europe (.6); telephone conference with FTI and F. Merola regarding same (.5); follow up review and comment on issues concerning FTX Europe (.2) | 1.30 | 1,875.00 | 2,437.50 |
| 04/27/2023 | FM7 | Review Jefferies analysis regarding 5006 and provide comments thereto | 0.20 | 1,875.00 | 375.00 |
| 04/27/2023 | FM7 | Participate in M&A update telephone conference with Jefferies, E. Gilad, G. Sasson, B. Kelly, E. Burns (1.0); review Jefferies correspondence regarding M&A update (.2) | 1.20 | 1,875.00 | 2,250.00 |
| 04/27/2023 | FM7 | Review FTX Europe presentations (.5); review FTI correspondence regarding FTX Europe (.2); telephone conference with FTI and E. Gilad regarding FTX Europe (.5); correspond with Jefferies regarding FTX Europe (.2); review UCC version of FTX Europe deck (.1) | 1.50 | 1,875.00 | 2,812.50 |
| 04/27/2023 | FM7 | Review Jefferies crypto news run to inform M&A analysis | 0.10 | 1,875.00 | 187.50 |
| 04/27/2023 | GS13 | Review Jefferies documents regarding asset sales (.4); telephone conference with Jefferies, E. Gilad, F. Merola, B. Kelly, E. Burns regarding same (1.0) | 1.40 | 1,625.00 | 2,275.00 |
| 04/27/2023 | GS13 | Telephone conference with FTI, Jefferies, and E. Gilad regarding FTX EU presentations and update | 0.60 | 1,625.00 | 975.00 |
| 04/27/2023 | KH18 | Review and comment on FTX Europe presentation (.4); analyze certain FTX Europe issues (.2) | 0.60 | 2,075.00 | 1,245.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 47
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/27/2023 | LK19 | Analyze documents in VDR regarding FTX Europe (.2); emails with K. Hansen and G. Sasson regarding same (.1) | 0.30 | 855.00 | 256.50 |
| 04/27/2023 | MM51 | Review venture investment documents re: potential sale | 1.80 | 915.00 | 1,647.00 |
| 04/28/2023 | BL10 | Review diligence items and related financial advisor deck | 0.80 | 1,290.00 | 1,032.00 |
| 04/28/2023 | BK12 | Review documents for certain venture investments (2.6); review and comment on Jefferies slides regarding venture investments (1.6); prepare diligence summary for venture investment (3.1) | 7.30 | 1,625.00 | 11,862.50 |
| 04/28/2023 | CD19 | Correspond with E. Gilad re treasuries investments | 0.10 | 1,125.00 | 112.50 |
| 04/28/2023 | CX3 | Review certain ventures investments (1.7); prepare summary of same (.8) | 2.50 | 915.00 | 2,287.50 |
| 04/28/2023 | EG18 | Correspond with G. Sasson, F. Merola regarding FTX Europe | 0.30 | 1,875.00 | 562.50 |
| 04/28/2023 | EG18 | Discussions and correspond with Jefferies regarding pending venture portfolio asset sales / proposals | 0.60 | 1,875.00 | 1,125.00 |
| 04/28/2023 | FM7 | Correspond with Jefferies regarding fund process documents (.3); review Jefferies' UCC correspondence regarding 5006 (.2); review Jefferies' and E. Gilad's correspondence regarding M&A updates (.2); review S&C correspondence regarding 5048 (.3); review Jefferies draft documents regarding 5076 (.3) | 1.30 | 1,875.00 | 2,437.50 |
| 04/28/2023 | FM7 | Review Jefferies crypto news run to inform M&A analysis | 0.20 | 1,875.00 | 375.00 |
| 04/28/2023 | FM7 | Review and analyze documents from the Debtors regarding FTX Europe | 0.30 | 1,875.00 | 562.50 |
| 04/28/2023 | MM51 | Review venture investment documents re: potential sale | 3.80 | 915.00 | 3,477.00 |
| 04/29/2023 | BL10 | Prepare summary of investment documents related to updated capital call (1.0); diligence review of investment documents (.8) | 1.80 | 1,290.00 | 2,322.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 48
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/29/2023 | BK12 | Review and revise diligence summary for 5089 investment1.2); review new documents posted to data room (.3); correspond with F. Merola and D. Homrich (Jefferies) re: same (.1); review documents for 5076 investment (2.2); review and respond to emails from R. Hamilton (Jefferies), D. Homrich (Jefferies) re: 5089 and 5076 investments (.6); review and revise diligence summary for certain 5076 investment (2.4); review underlying documents for same investment (1.9) | 8.70 | 1,625.00 | 14,137.50 |
| 04/29/2023 | FM7 | Review E. Gilad correspondence regarding FTX Europe (.2); review 5076 capital call notice (.2); review B. Kelly correspondence regarding 5076 capital call (.2); review 5076 due diligence summary (.3); correspond with Jefferies regarding 5076 capital call conference (.2); review Jefferies summary regarding 5089 (.2); review staffing chart for fee examiner (.2); review Jefferies correspondence regarding 5005 (.2); review S&C background regarding sale of Debtors' business (.3 | 2.00 | 1,875.00 | 3,750.00 |
| 04/29/2023 | LK19 | Review funds due diligence documents provided by the Debtors (.3); emails with E. Gilad and B. Kelly regarding M&A documents uploaded by the Debtors (.3 | 0.60 | 855.00 | 513.00 |
| 04/30/2023 | BL10 | Additional diligence review of venture documents (.8); follow-up review of open diligence items and respond to related questions on diligence summaries (.8) | 1.60 | 1,290.00 | 2,064.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 49
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/30/2023 | BK12 | Correspond with M. Wu (S&C), A. Cohen (S&C), and E. Gilad re: M&A open issues and task list (1.1); related follow-up analysis of documents, diligence, and strategy re: sale of Debtor's business (2.7); correspond with B. Levine re: venture diligence summaries (.3); correspond with E. Gilad re: sale process for Debtor business (.2); review bid procedures re: same (.5); review updated documents from A. Cohen (S&C) re: potential buyer for Debtor business (.7); follow-up correspondence with K. Hansen and E. Gilad re: same (.2); prepare detailed update email to Jefferies re: open M&A issues and going forward plan (1.4); respond to R. Hamilton (Jefferies) and D. Homrich (Jefferies) questions re: same (.8); review and comment on draft updates to UCC re: M&A matters (1.4); correspond with E. Gilad and K. Hansen re: same (.3) | 9.60 | 1,625.00 | 15,600.00 |
| 04/30/2023 | EG18 | Telephone conference and correspond with FTI regarding FTX Europe | 0.60 | 1,875.00 | 1,125.00 |
| 04/30/2023 | EG18 | Correspond with B. Kelly regarding 5076, 5005 and 5048 (1.7); analyze and comment on issues regarding same (.4) | 2.10 | 1,875.00 | 3,937.50 |
| 04/30/2023 | ECS3 | Review and comment on FTX Europe analysis prepared by FTI for information regarding disposition or maintenance | 1.00 | 1,550.00 | 1,550.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 50
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/30/2023 | FM7 | Review B. Kelly update regarding 5048 sale (.2); review Jefferies correspondence regarding FTX Europe (.2); correspond with E. Gilad regarding 5048 (.2); correspond with S&C regarding 5048 (.2); review S&C correspondence regarding 5076 capital call conference (.2); review S&C correspondence regarding sale of Debtors' business (.2); review FTI correspondence regarding FTX Europe (.2); review B. Kelly correspondence regarding 5076 capital call conference and de minimis procedures (.2); review G. Sasson correspondence regarding 5076 (.2); correspond with B. Kelly regarding CIFUS (.2); review Jefferies correspondence regarding 5076 capital call conference (.2) | 2.20 | 1,875.00 | 4,125.00 |
| 04/30/2023 | GS13 | Review updates on asset sales and venture portfolio issues (.5); emails with E. Gilad, B. Kelly and F. Merola regarding same (.3) | 0.80 | 1,625.00 | 1,300.00 |
| | | **Subtotal: B130  Asset Disposition** | **461.00** | | **653,904.50** |

**B140     Relief from Stay/Adequate Protection Proceedings**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 04/01/2023 | IS6 | Review and analyze recently filed pleadings and related exhibits, declarations regarding JPL lift stay motion. | 0.30 | 1,290.00 | 387.00 |
| 04/03/2023 | CD16 | Analyze JPL motion to lift stay and related filings | 1.20 | 1,320.00 | 1,584.00 |
| 04/03/2023 | IS6 | Prepare outline and plan for opposition to JPL lift stay motion. | 1.30 | 1,290.00 | 1,677.00 |
| 04/03/2023 | LK19 | Analyze recent filings in chapter 11 case regarding JPL lift stay | 1.60 | 855.00 | 1,368.00 |
| 04/04/2023 | AS61 | Analyze remuneration issues and related authority (2.2); attend call with K. Pasquale and C. Daly regarding remuneration issues (.4) | 2.60 | 1,900.00 | 4,940.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 51
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/04/2023 | CD16 | Analyze novation/ Privy Council issues (.6); call with K. Pasquale and A. Srivastava re novation/ Privy Council issues (.4) | 1.00 | 1,320.00 | 1,320.00 |
| 04/04/2023 | DM26 | Research regarding precedent motion to dismiss and supporting documents for relief from stay (1.6); correspond with L. Koch re same (.1) | 1.70 | 540.00 | 918.00 |
| 04/04/2023 | IC | Research bankruptcy cases discussing Bahamian law comity | 0.30 | 400.00 | 120.00 |
| 04/04/2023 | IS6 | Meeting with L. Koch re JPL lift stay issues (.4); follow up analysis of case law re same (1.2) | 1.60 | 1,290.00 | 2,064.00 |
| 04/04/2023 | KP17 | Call with C. Daly, A. Srivastava re related UK law issues | 0.40 | 1,875.00 | 750.00 |
| 04/04/2023 | LK19 | Analyze filings regarding JPL lift stay motion (1.7); conference with I. Sasson regarding case authority for UCC response to JPL lift stay motion (.4); analyze Bahamas-U.S. comity and related authority (1.6); review issue raised in JPL lift stay motion (.2) | 3.90 | 855.00 | 3,334.50 |
| 04/05/2023 | IS6 | Analyze case law re Bahamian lift stay issues. | 2.40 | 1,290.00 | 3,096.00 |
| 04/05/2023 | IS6 | Review and analyze recently filed pleadings and related exhibits, declarations regarding JPL lift stay motion. | 1.70 | 1,290.00 | 2,193.00 |
| 04/05/2023 | LK19 | Analyze statutory authority and case law regarding comity afforded to Bahamian courts | 4.30 | 855.00 | 3,676.50 |
| 04/06/2023 | LK19 | Analyze case law and statutory authority regarding comity with Bahamian court system | 4.20 | 855.00 | 3,591.00 |
| 04/07/2023 | KP17 | Review precedent re Bahamas automatic stay issues (.8); call with L. Koch re same (.3); analyze SBF reply to D&O lift stay motion (.5) | 1.60 | 1,875.00 | 3,000.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 52
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/07/2023 | LK19 | Analyze documents produced by the Debtors and third parties regarding JPL/Bahamas (2.1); prepare memorandum regarding results of document review (.6) | 2.70 | 855.00 | 2,308.50 |
| 04/07/2023 | LK19 | Analyze SBF's reply in support of D&O lift stay motion (.3); emails with K. Pasquale regarding same (.1) | 0.40 | 855.00 | 342.00 |
| 04/07/2023 | LK19 | Telephone call with K. Pasquale regarding JPL lift stay questions (.3); analyze case law regarding same (3.4); prepare memorandum for K. Pasquale regarding JPL lift stay case findings (.9) | 4.60 | 855.00 | 3,933.00 |
| 04/08/2023 | IS6 | Review and analyze reply in support of SBF lift stay motion (.4); analyze cases cited in same (.6) | 1.00 | 1,290.00 | 1,290.00 |
| 04/09/2023 | ML30 | Correspond with I. Sasson re Bahamian document review | 0.20 | 540.00 | 108.00 |
| 04/10/2023 | KP17 | Review pleadings and precedent in preparation for SBF D&O court hearing on lift stay motion | 2.20 | 1,875.00 | 4,125.00 |
| 04/10/2023 | LK19 | Analyze certain foreign protocol for K. Pasquale | 0.50 | 855.00 | 427.50 |
| 04/10/2023 | ML30 | Correspond with K. Pasquale re D&O lift stay motion documents needed (.2); review lift stay motion and supporting documents (.8); research regarding cited case law (1.3); prepare lift stay documents and case law for K. Pasquale (.9) | 3.20 | 540.00 | 1,728.00 |
| 04/11/2023 | CD16 | Review fifth affidavit of JPLs and motion to lift stay | 2.50 | 1,320.00 | 3,300.00 |
| 04/11/2023 | CD16 | Review Privy Council cases and timelines for comparative analysis in note | 1.00 | 1,320.00 | 1,320.00 |
| 04/11/2023 | CD16 | Analyze and draft note on Privy Council jurisdiction and reciprocity with Bahamas and Antigua | 2.00 | 1,320.00 | 2,640.00 |
| 04/11/2023 | IS6 | Review and analyze recently filed pleadings and related declarations, exhibits regarding JPL lift stay | 2.20 | 1,290.00 | 2,838.00 |

Official Committee of Unsecured Creditors of FTX Trading                                       Page 53
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/11/2023 | KP17 | Analyze Bahamas choice of laws issues and precedent (2.6); analyze joint protocols annexed to lift stay motion (1.2) | 3.80 | 1,875.00 | 7,125.00 |
| 04/11/2023 | LK19 | Emails with C. Daly, K. Pasquale, and I. Sasson regarding JPL lift stay motion | 0.40 | 855.00 | 342.00 |
| 04/12/2023 | LM20 | Analyze automatic stay case law in preparation for D&O lift stay hearing (.4); correspond with K. Pasquale re same (.1) | 0.50 | 855.00 | 427.50 |
| 04/12/2023 | ML30 | Review index of Bahamian documents (.6); prepare certain Bahamian documents for attorney review (.6); correspond with L. Koch re same (.1) | 1.30 | 540.00 | 702.00 |
| 04/13/2023 | CD16 | Review documents regarding 2022 FTX.com Terms of Service, Declaration of Metta McMillan-Hughes KC; Declaration of Peter Greaves; and Draft Application to the Bahamas Court | 1.30 | 1,320.00 | 1,716.00 |
| 04/13/2023 | LK19 | Correspond with M. Laskowski and I. Sasson regarding JPL lift stay documents (.4); analyze case law regarding JPL lift stay motion (3.7) | 4.10 | 855.00 | 3,505.50 |
| 04/13/2023 | ML30 | Review and prepare Bahamian documents for attorney review (6.0); correspond with L. Koch and I. Sasson re same (.3) | 6.30 | 540.00 | 3,402.00 |
| 04/14/2023 | IS6 | Analyze case law re Bahamas lift stay objection (1.6); prepare parts of same (.6) | 2.20 | 1,290.00 | 2,838.00 |
| 04/14/2023 | KP17 | Outline and review documents for Bahamas lift stay response | 1.40 | 1,875.00 | 2,625.00 |
| 04/14/2023 | LK19 | Analyze documents regarding JPL lift stay motion (.3); emails with M. Laskowski regarding same (.2); analyze case law and statutory authority regarding JPL lift stay issues (5.0) | 5.50 | 855.00 | 4,702.50 |
| 04/14/2023 | ML30 | Correspond with I. Sasson and L. Koch re Bahamian documents (.3); prepare same for attorney review (.2) | 0.50 | 540.00 | 270.00 |

Official Committee of Unsecured Creditors of FTX Trading        Page 54
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/16/2023 | LK19 | Analyze case law regarding choice of law for contract interpretation (2.3); analyze case law regarding choice of law for contract novation (1.5) | 3.80 | 855.00 | 3,249.00 |
| 04/17/2023 | FM7 | Review notice of proposed sale of assets | 0.20 | 1,875.00 | 375.00 |
| 04/17/2023 | LK19 | Correspond with I. Sasson regarding JPL lift stay motion (.4); review documents in Relativity regarding JPL lift stay motion (.9); analyze relevant case law and statutes regarding JPL lift stay request (1.4) | 2.70 | 855.00 | 2,308.50 |
| 04/18/2023 | CD16 | Case law analysis re change of choice of law and acceptance of unilateral contract | 2.00 | 1,320.00 | 2,640.00 |
| 04/18/2023 | CD16 | Review and comment on questions in Bermudan application and supporting documents. | 1.00 | 1,320.00 | 1,320.00 |
| 04/18/2023 | CD16 | Analyze additional authority related to Bermuda lift stay proceedings | 0.60 | 1,320.00 | 792.00 |
| 04/18/2023 | CD16 | Emails with K. Pasquale re February 2022 FTX terms of business (.2); check references for same (.2) | 0.40 | 1,320.00 | 528.00 |
| 04/18/2023 | FM7 | Review order denying SBF relief from stay | 0.10 | 1,875.00 | 187.50 |
| 04/18/2023 | IS6 | Meeting with K. Pasquale and L. Koch re Bahamian lift stay opposition (.7); analyze case law and statutory authority re same (1.6) | 2.30 | 1,290.00 | 2,967.00 |
| 04/18/2023 | JDA | Analyze cases supporting U.S. courts' interpreting and applying UK law | 1.20 | 400.00 | 480.00 |
| 04/18/2023 | KP17 | Review memo re English law for Bahamas litigation (.3); call with I. Sasson, L. Koch re Bahamas lift stay issues (.7); review case law precedent re same (1.8) | 2.80 | 1,875.00 | 5,250.00 |
| 04/18/2023 | LK19 | Meeting with K. Pasquale and I. Sasson regarding JPL lift stay motion (.7); analyze case law and statute regarding JPL lift stay request (2.3); analyze JPL lift stay documents (.7) | 3.70 | 855.00 | 3,163.50 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 55
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/19/2023 | CD16 | Analyze case law and statutory authority for responses to questions in Bahamian pleadings | 2.00 | 1,320.00 | 2,640.00 |
| 04/19/2023 | IS6 | Analyze Bahamian automatic stay issues and related case law (3.8); call with L. Koch regarding same (.2) | 4.00 | 1,290.00 | 5,160.00 |
| 04/19/2023 | KP17 | Review Bahamas documents in preparation for lift stay response | 2.40 | 1,875.00 | 4,500.00 |
| 04/19/2023 | LK19 | Telephone conference with I. Sasson regarding JPL lift stay case law | 0.20 | 855.00 | 171.00 |
| 04/20/2023 | CD16 | Analyze authority and draft note on English issues from Bahamian application | 2.80 | 1,320.00 | 3,696.00 |
| 04/20/2023 | LK19 | Draft objection to JPL lift stay motion (4.4); analyze case law regarding JPL lift stay objection (1.3) | 5.70 | 855.00 | 4,873.50 |
| 04/21/2023 | CD16 | Analyze choice of law questions and related law in Bahamian application for relief from the automatic stay (1.4); prepare note on findings (.4) | 1.80 | 1,320.00 | 2,376.00 |
| 04/21/2023 | IS6 | Call with L. Koch re draft opposition to motion to lift stay (.3); analyze case law re same (1.7) | 2.00 | 1,290.00 | 2,580.00 |
| 04/21/2023 | LK19 | Telephone call with I. Sasson regarding JPL lift stay objection (.3); analyze case law and statutes regarding JPL lift stay request and UCC response (2.4); draft parts of JPL lift stay objection (1.8) | 4.50 | 855.00 | 3,847.50 |
| 04/22/2023 | IS6 | Analyze case law re Bahamas lift stay opposition | 1.60 | 1,290.00 | 2,064.00 |
| 04/22/2023 | IS6 | Review and analyze certain recently filed pleadings and related exhibits, declarations regarding JPL lift stay | 0.40 | 1,290.00 | 516.00 |
| 04/23/2023 | IS6 | Outline Bahamas stay relief objection | 3.60 | 1,290.00 | 4,644.00 |
| 04/23/2023 | LK19 | Draft parts of UCC objection to JPL lift stay motion (4.6); correspond with I. Sasson regarding same (.4) | 5.00 | 855.00 | 4,275.00 |
| 04/24/2023 | AS61 | Review Brian Simms affidavit in connection with Bahamian requests | 1.00 | 1,900.00 | 1,900.00 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 56
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/24/2023 | CD16 | Emails with A. Srivastava re analysis of legal questions in Bahamian pleadings | 0.30 | 1,320.00 | 396.00 |
| 04/24/2023 | CD16 | Analyze bailment and treatment in digital context by UK Judicial Task Force and Law Commission (1.1); draft note regarding same (.4) | 1.50 | 1,320.00 | 1,980.00 |
| 04/24/2023 | CD16 | Analyze breach of fiduciary duty and relevant case law (2.0); draft note regarding same (.7) | 2.70 | 1,320.00 | 3,564.00 |
| 04/24/2023 | IS6 | Analyze caselaw re objection to JPL lift stay motion. | 0.80 | 1,290.00 | 1,032.00 |
| 04/24/2023 | KP17 | Analyze Bahamas issues for response to lift stay motion | 1.90 | 1,875.00 | 3,562.50 |
| 04/24/2023 | LK19 | Analyze case law regarding JPL lift stay request (2.6); draft parts of objection to JPL lift stay motion (3.2); correspond with I. Sasson regarding JPL lift stay motion objection (.4) | 6.20 | 855.00 | 5,301.00 |
| 04/25/2023 | IS6 | Draft parts of objection to Bahamas lift stay motion. | 5.30 | 1,290.00 | 6,837.00 |
| 04/25/2023 | LK19 | Prepare parts of objection to JPL lift stay motion (1.9); correspond with I. Sasson regarding same (.1) | 2.00 | 855.00 | 1,710.00 |
| 04/26/2023 | AS61 | Review Simms affidavit (1.2); review draft advice prepared by C. Daly on Privy Council/forum and governing law issues (.9); call with C. Daly regarding same (.3); review, and comment on, advice on broader custody issues and crypto issues (1.1) | 3.50 | 1,900.00 | 6,650.00 |
| 04/26/2023 | CD16 | Review comments from A. Srivastava on Privy Council and jurisdiction note (.4); conference with A. Srivastava regarding same (.3); amend note (.3) | 1.00 | 1,320.00 | 1,320.00 |
| 04/26/2023 | CD16 | Amend note re tracing and establishment of trust | 0.80 | 1,320.00 | 1,056.00 |
| 04/26/2023 | IS6 | Draft parts of objection to JPL lift stay motion. | 3.90 | 1,290.00 | 5,031.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 57
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/26/2023 | KP17 | Review English law memo re Bahamas issues (.8); review draft outline of response to JPL lift stay motion (.8) | 1.60 | 1,875.00 | 3,000.00 |
| 04/26/2023 | LK19 | Prepare objection to JPL lift stay motion (2.3); analyze related memo on English law from C. Daly (.2) | 2.50 | 855.00 | 2,137.50 |
| 04/27/2023 | IS6 | Review and comment on motion to lift stay to assert preference actions (.9); correspond with K. Pasquale re same (.3) | 1.20 | 1,290.00 | 1,548.00 |
| 04/27/2023 | IS6 | Draft parts of objection to JPL lift stay motion. | 7.30 | 1,290.00 | 9,417.00 |
| 04/27/2023 | KP17 | Review and revise Debtors' draft lift stay motion re preference defendant (.9); review data re same (.3); correspond with I. Sasson re same (.3) | 1.50 | 1,875.00 | 2,812.50 |
| 04/27/2023 | LK19 | Analyze case law regarding JPL lift stay request (.6); revise parts of objection to JPL lift stay motion (5.2); correspond with I. Sasson regarding same (.2) | 6.00 | 855.00 | 5,130.00 |
| 04/28/2023 | IS6 | Draft parts of objection to Bahamas lift stay motion (6.4); call with L. Koch regarding same (.3) | 6.70 | 1,290.00 | 8,643.00 |
| 04/28/2023 | LK19 | Prepare parts of objection to JPL lift stay motion (3.5); telephone conference with I. Sasson regarding same (.3) | 3.80 | 855.00 | 3,249.00 |
| 04/29/2023 | IS6 | Draft part of objection to JPL lift stay motion | 1.00 | 1,290.00 | 1,290.00 |
| 04/29/2023 | LK19 | Revise Committee objection to JPL lift stay motion | 1.80 | 855.00 | 1,539.00 |
| 04/30/2023 | IS6 | Draft parts of objection to JPL motion to lift stay | 6.10 | 1,290.00 | 7,869.00 |
| 04/30/2023 | LK19 | Prepare parts of JPL lift stay motion objection (2.7); analyze case law for same (.8); correspond with I. Sasson regarding same (.3) | 3.80 | 855.00 | 3,249.00 |
| **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | | | **210.90** | | **240,861.50** |

Official Committee of Unsecured Creditors of FTX Trading Page 58
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 04/01/2023 | FM7 | Review UCC member correspondence regarding FTX Europe withdrawals | 0.20 | 1,875.00 | 375.00 |
| 04/01/2023 | KP17 | Email with committee member re claim issues | 0.30 | 1,875.00 | 562.50 |
| 04/02/2023 | GS13 | Emails with FTI and Jefferies regarding case updates and committee meetings | 0.50 | 1,625.00 | 812.50 |
| 04/03/2023 | EG18 | Telephone conference with another UCC member regarding FTX 2.0 | 0.20 | 1,875.00 | 375.00 |
| 04/03/2023 | EG18 | Telephone conference with UCC member regarding FTX 2.0 | 0.40 | 1,875.00 | 750.00 |
| 04/03/2023 | ECS3 | Review and comment on committee meeting presentation documents prepared by FTI regarding portfolio company disposition | 0.50 | 1,550.00 | 775.00 |
| 04/03/2023 | FM7 | Correspond with K. Pasquale regarding UCC meeting | 0.20 | 1,875.00 | 375.00 |
| 04/03/2023 | GS13 | Review and comment on UCC professionals' draft presentations committee telephone conference | 0.70 | 1,625.00 | 1,137.50 |
| 04/03/2023 | KP17 | Correspond with G. Sasson re UCC meeting agenda and issues (.3); correspond with F. Merola re same (.3) | 0.60 | 1,875.00 | 1,125.00 |
| 04/03/2023 | LK19 | Emails with UCC members regarding bank accounts (.6); correspond with G. Sasson regarding UCC members' responses to inquiry about bank accounts (.2) | 0.80 | 855.00 | 684.00 |
| 04/03/2023 | MEG9 | Review emails from UCC member and I. Sasson regarding R. Salame loans (.3); review emails from UCC member and R. Hamilton (Jefferies) regarding FTX EU notices (.3) | 0.60 | 1,425.00 | 855.00 |
| 04/04/2023 | BK12 | Review and comment on Jefferies deck for UCC call (.6); correspond with Jefferies re: same (.2) | 0.80 | 1,625.00 | 1,300.00 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 59
51281-00002
Invoice No. 2360302

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/04/2023 | CD19 | Correspond with UCC member re FTX claim numbers (.1); correspond with FTI re same (.1); correspond with UCC member re new bank accounts (.1); correspond with FTI re same (.2); correspond with G. Sasson re same (.1); review FTI documents re same (.1) | 0.70 | 1,125.00 | 787.50 |
| 04/04/2023 | EG18 | UCC advisor telephone conference regarding pending matters and UCC call prep | 1.10 | 1,875.00 | 2,062.50 |
| 04/04/2023 | ECS3 | Attend UCC advisors call regarding pending case matters and prep for UCC meeting | 1.10 | 1,550.00 | 1,705.00 |
| 04/04/2023 | FM7 | Review UCC correspondence regarding meeting agenda (.2); review UCC correspondence regarding UCC's exclusivity statement (.2); review revised treasury option analysis (.2); revise Jefferies UCC presentation documents (.3); review Jefferies correspondence regarding UCC presentation changes (.2); review draft documents for UCC regarding 5005 (.2); review UCC member correspondence regarding 5046 (.1); review UCC correspondence regarding FTX 2.0 term sheet (.3) | 1.70 | 1,875.00 | 3,187.50 |
| 04/04/2023 | GS13 | Telephone conference with UCC advisors to prep for Committee meeting | 1.10 | 1,625.00 | 1,787.50 |
| 04/04/2023 | KP17 | Prepare for Committee meeting with committee advisors (1.1); review and comment on draft presentations and related document for Committee (.8) | 1.90 | 1,875.00 | 3,562.50 |
| 04/04/2023 | KH18 | Review and comment on presentation documents for UCC meeting | 1.00 | 2,075.00 | 2,075.00 |
| 04/04/2023 | LED | Attend portion of FTX UCC advisors' call to prep for UCC meeting | 0.50 | 1,425.00 | 712.50 |
| 04/04/2023 | LK19 | Attend UCC advisors meeting to prep for 04/05/23 UCC meeting | 1.10 | 855.00 | 940.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 60
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/04/2023 | LK19 | Analyze and comment on documents prepared by FTI for 04/05/23 UCC meeting (.7); emails to G. Sasson, B. Bromberg (FTI) and M. Gray (FTI) regarding same (.2); emails with K. Pasquale and G. Sasson regarding UCC 04/05/23 meeting (.6) | 1.50 | 855.00 | 1,282.50 |
| 04/04/2023 | LK19 | Emails to UCC members regarding 04/05/23 Committee meeting agenda and materials | 0.30 | 855.00 | 256.50 |
| 04/04/2023 | MMM5 | Attend UCC advisors call regarding case matters and UCC meeting prep | 1.10 | 1,750.00 | 1,925.00 |
| 04/05/2023 | BK12 | Participate in portion of UCC update call regarding M&A and related case matters | 1.50 | 1,625.00 | 2,437.50 |
| 04/05/2023 | CD5 | Participate in weekly UCC call with UCC and professionals | 2.40 | 1,700.00 | 4,080.00 |
| 04/05/2023 | CX3 | Draft response to Committee member request | 0.90 | 915.00 | 823.50 |
| 04/05/2023 | EG18 | Participate in UCC meeting | 2.40 | 1,875.00 | 4,500.00 |
| 04/05/2023 | ECS3 | Attend portion of UCC call addressing next steps for 5048 and 5024 | 0.40 | 1,550.00 | 620.00 |
| 04/05/2023 | FM7 | Participate in UCC meeting (2.4); review Jefferies correspondence regarding 5005 (.2); review UCC comments regarding reboot term sheet (.3); correspond with UCC regarding plan subcommittee (.2) | 3.10 | 1,875.00 | 5,812.50 |
| 04/05/2023 | GS13 | Prepare notes and questions for committee telephone conference (.4); participate in Committee telephone conference (2.4) | 2.80 | 1,625.00 | 4,550.00 |
| 04/05/2023 | KP17 | Review presentation documents to prepare for Committee meeting (.5); participate in Committee meeting (2.4) | 2.90 | 1,875.00 | 5,437.50 |
| 04/05/2023 | KH18 | Lead committee meeting (2.4); follow up review of / response to questions from committee meeting (.6) | 3.00 | 2,075.00 | 6,225.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 61
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/05/2023 | LK19 | Prepare notes for Committee meeting (.1); attend and take minutes of Committee meeting (2.4); emails with UCC members regarding recent filings and subcommittee preferences (.2) | 2.70 | 855.00 | 2,308.50 |
| 04/05/2023 | LK19 | Emails with G. Sasson and K. Pasquale regarding plan subcommittee | 0.30 | 855.00 | 256.50 |
| 04/05/2023 | LAD4 | Attend portion of committee meeting | 0.50 | 1,975.00 | 987.50 |
| 04/05/2023 | MMM5 | Attend portion of committee meeting | 1.20 | 1,750.00 | 2,100.00 |
| 04/05/2023 | MEG9 | Review information regarding recovery rights token via email from UCC member (.2); review UCC call agenda and FTX 2.0 term sheet (.5) | 0.70 | 1,425.00 | 997.50 |
| 04/05/2023 | SAQ | Attend weekly UCC conference | 2.40 | 1,125.00 | 2,700.00 |
| 04/06/2023 | FM7 | Review UCC member correspondence regarding 5005 (.2); review UCC correspondence regarding Debtor report regarding control failures (.1); review UCC correspondence regarding plan subcommittee (.2); review further UCC correspondence regarding 5005 (.2) | 0.70 | 1,875.00 | 1,312.50 |
| 04/06/2023 | KP17 | Email with Committee re FTX report on control failures (.3); email with Committee member re customer code (.2) | 0.50 | 1,875.00 | 937.50 |
| 04/06/2023 | LK19 | Emails with UCC members regarding subcommittee preference (.2); emails with committee members regarding customer codes from the Debtors (.2) | 0.40 | 855.00 | 342.00 |
| 04/08/2023 | KP17 | Emails with Committee member re FTX DM claim email | 0.40 | 1,875.00 | 750.00 |
| 04/10/2023 | FM7 | Review UCC correspondence regarding exclusivity (.2); review UCC member correspondence re JPL claims (.2); review UCC member correspondence regarding FTT (.2) | 0.60 | 1,875.00 | 1,125.00 |
| 04/10/2023 | LK19 | Emails with UCC members regarding Debtors' response to exclusivity statement | 0.30 | 855.00 | 256.50 |

Official Committee of Unsecured Creditors of FTX Trading                                           Page 62
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/11/2023 | CD5 | Review correspondence from UCC member regarding FTX 2.0 and next steps on same | 0.40 | 1,700.00 | 680.00 |
| 04/11/2023 | CD5 | Participate in portion of UCC professionals call regarding case matters and UCC call prep | 0.50 | 1,700.00 | 850.00 |
| 04/11/2023 | EG18 | Telephone conference with UCC member regarding case questions | 0.40 | 1,875.00 | 750.00 |
| 04/11/2023 | EG18 | UCC advisor telephone conference regarding pending matters and UCC call prep | 1.00 | 1,875.00 | 1,875.00 |
| 04/11/2023 | EG18 | Correspond with UCC members regarding FTX 2.0 term sheet | 0.40 | 1,875.00 | 750.00 |
| 04/11/2023 | ECS3 | Attend UCC advisors call regarding pending case matters and prep for UCC meeting | 1.00 | 1,550.00 | 1,550.00 |
| 04/11/2023 | FM7 | Correspondence with UCC members regarding revised FTX reboot term sheet (.3); review UCC member responses regarding reboot term sheet (.2); telephone conference with UCC professionals regarding same and prep for UCC meeting (1.0); review UCC correspondence regarding crypto asset management (.2) | 1.70 | 1,875.00 | 3,187.50 |
| 04/11/2023 | FM7 | Correspond with UCC regarding 5005 sale | 0.20 | 1,875.00 | 375.00 |
| 04/11/2023 | KP17 | Review and revise questionnaire to Committee members (.3); emails with Committee re court hearing (.2); call with UCC advisors re Committee issues (1.0); review draft FTX 2.0 proposal (.3); emails with Committee re same (.2) | 2.00 | 1,875.00 | 3,750.00 |
| 04/11/2023 | KH18 | UCC advisor telephone conference regarding case matters and UCC call prep | 1.00 | 2,075.00 | 2,075.00 |
| 04/11/2023 | LED | Attend part of UCC advisors call to prepare for UCC meeting | 0.50 | 1,425.00 | 712.50 |
| 04/11/2023 | LK19 | Emails with Committee members regarding 04/12/23 omnibus hearing (.2); emails with Committee members regarding FTX 2.0 exchange term sheet (.2); emails with Committee members regarding upcoming UCC meetings (.2) | 0.60 | 855.00 | 513.00 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 63
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/11/2023 | LK19 | Correspond with M. Dawson (FTI) regarding UCC meetings (.2); correspond with G. Sasson regarding UCC meetings (.6); attend UCC advisors meeting to prep for UCC call and 04/12/23 omnibus hearing (1.0) | 1.80 | 855.00 | 1,539.00 |
| 04/11/2023 | MMM5 | Attend advisors call regarding case matters and prep for UCC call | 1.00 | 1,750.00 | 1,750.00 |
| 04/11/2023 | SAQ | Review correspondence from subcommittee members, C. Daniel and E. Gilad regarding FTX 2.0 term sheet | 0.30 | 1,125.00 | 337.50 |
| 04/12/2023 | FM7 | Correspond with UCC members regarding crypto asset monetization | 0.20 | 1,875.00 | 375.00 |
| 04/12/2023 | LK19 | Emails with UCC members regarding transcript from 04/12/23 omnibus hearing | 0.10 | 855.00 | 85.50 |
| 04/13/2023 | EG18 | Consider and comment on UCC member inquiries | 0.30 | 1,875.00 | 562.50 |
| 04/13/2023 | KP17 | Correspond with K. Hansen re emails from Committee members | 0.30 | 1,875.00 | 562.50 |
| 04/13/2023 | LK19 | Emails B. Bromberg (FTI) regarding UCC member attendance at meetings with Debtors | 0.20 | 855.00 | 171.00 |
| 04/13/2023 | MM57 | Correspond with L. Koch re: certain UCC decks (.1); review and share same with K. Hansen (.8) | 0.90 | 540.00 | 486.00 |
| 04/14/2023 | BL10 | Review and comment on revised UCC deck | 0.50 | 1,290.00 | 645.00 |
| 04/14/2023 | EG18 | Telephone conference with UCC member regarding pending case matters and inquiries (.6); review and comment on memo to UCC regarding same (.4); prepare term sheet update for FTX 2.0 subcommittee (.2) | 1.20 | 1,875.00 | 2,250.00 |
| 04/14/2023 | FM7 | Correspond with UCC member regarding FTX reboot (.2); review FTX budget update for UCC (.3); review Jefferies 5006 presentation documents for UCC (.4); review UCC conflict questionnaire (.2); review UCC correspondence regarding 5006 and budget (.2) | 1.30 | 1,875.00 | 2,437.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 64
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/14/2023 | MM57 | Follow-up re: sharing certain UCC presentation documents with K. Hansen | 0.20 | 540.00 | 108.00 |
| 04/15/2023 | FM7 | Review UCC member correspondence regarding case inquiry (.2); review UCC member correspondence regarding case updates (.1); review FTI correspondence regarding UCC conflict questionnaire (.2) | 0.50 | 1,875.00 | 937.50 |
| 04/15/2023 | KP17 | Review Jefferies documents for Committee (.4); review email inquiry from Committee member (.3); analyze information re same (2.2); respond to Committee member re same (.3) | 3.20 | 1,875.00 | 6,000.00 |
| 04/15/2023 | LK19 | Emails with UCC members regarding case update | 0.10 | 855.00 | 85.50 |
| 04/15/2023 | LK19 | Emails with G. Sasson regarding plan subcommittee | 0.10 | 855.00 | 85.50 |
| 04/16/2023 | CD5 | Review correspondence from UCC member and K. Hansen regarding lawsuit around Choke Point 2.0 | 0.40 | 1,700.00 | 680.00 |
| 04/16/2023 | FM7 | Correspondence with UCC members and I. Sasson regarding UCC conflict questionnaire | 0.20 | 1,875.00 | 375.00 |
| 04/16/2023 | GS13 | Analyze documents to be shared with Committee members (3.9); emails with K. Hansen, E. Gilad regarding same (.4) | 4.30 | 1,625.00 | 6,987.50 |
| 04/17/2023 | BL10 | Participate in UCC advisors call regarding case updates and UCC call prep | 1.00 | 1,290.00 | 1,290.00 |
| 04/17/2023 | CD5 | Participate in UCC professionals call to prep for UCC meeting | 1.00 | 1,700.00 | 1,700.00 |
| 04/17/2023 | EG18 | Telephone conference with UCC member regarding case inquiries | 0.40 | 1,875.00 | 750.00 |
| 04/17/2023 | EG18 | UCC advisor telephone conference to prep for UCC meeting | 1.00 | 1,875.00 | 1,875.00 |
| 04/17/2023 | EG18 | Coin / token discussion with UCC member | 1.10 | 1,875.00 | 2,062.50 |
| 04/17/2023 | ECS3 | Participate in UCC advisors call regarding case updates and prep for UCC meeting | 1.00 | 1,550.00 | 1,550.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 65
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/17/2023 | ECS3 | Discussion regarding recovery right token, securities considerations, and precedents with coin subcommittee and G. Sasson (1.0); prepare follow up notes regarding subcommittee questions (.1) | 1.10 | 1,550.00 | 1,705.00 |
| 04/17/2023 | FM7 | Correspondence with UCC members regarding cash forecast (.2); review Jefferies correspondence regarding 5006 for UCC consideration (.2); participate in UCC professional telephone conference regarding case matters and UCC call prep (1.0); review UCC professional correspondence regarding draft agenda for committee call (.2); review UCC correspondence regarding call agenda (.2); review investigation and litigation report for UCC meeting (.4); review correspondence with FTI regarding news article on FTX 2.0 (.2) | 2.40 | 1,875.00 | 4,500.00 |
| 04/17/2023 | GS13 | Telephone conference with UCC professionals regarding ongoing matters, pending litigation and asset sales, and prep for UCC call | 1.00 | 1,625.00 | 1,625.00 |
| 04/17/2023 | GS13 | Review and analyze presentation documents and agenda in preparation for committee telephone conference | 0.60 | 1,625.00 | 975.00 |
| 04/17/2023 | GS13 | Telephone conference with coin subcommittee and E. Sibbitt regarding coin and token analysis | 1.00 | 1,625.00 | 1,625.00 |
| 04/17/2023 | IS6 | Review and analyze confidentiality and conflicts protocol | 0.30 | 1,290.00 | 387.00 |
| 04/17/2023 | KP17 | Call with Committee advisors to prepare for Committee meeting (1.0); review emails from L. Koch, E. Gilad responding to Committee members' inquiries (.3) | 1.30 | 1,875.00 | 2,437.50 |
| 04/17/2023 | KH18 | Review protocol for analysis of conflicts for committee members (.6); analysis of criteria for conflict checking purposes (1.2) | 1.80 | 2,075.00 | 3,735.00 |
| 04/17/2023 | KH18 | Telephone conference with UCC advisors to review case issues and prep for UCC meeting | 1.00 | 2,075.00 | 2,075.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 66
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/17/2023 | LED | Review correspondence from committee members regarding U.S. regulators (.3); attend parts of UCC advisors call regarding pending matters and prep for UCC call (.6) | 0.90 | 1,425.00 | 1,282.50 |
| 04/17/2023 | LK19 | Draft email to Committee regarding 04/19/23 Committee meeting agenda and materials (.2); emails with Committee regarding case matters (.3) | 0.50 | 855.00 | 427.50 |
| 04/17/2023 | LK19 | Emails with G. Sasson regarding agenda and presentations for 04/19/23 Committee meeting | 0.30 | 855.00 | 256.50 |
| 04/17/2023 | MMM5 | Attend UCC advisors call regarding pending case matters and prep for UCC call | 1.00 | 1,750.00 | 1,750.00 |
| 04/18/2023 | FM7 | Correspond with R. Chesley (FTI) regarding news article regarding FTX 2.0 | 0.20 | 1,875.00 | 375.00 |
| 04/18/2023 | FM7 | Correspond with UCC members regarding conflicts questionnaire (.2); review UCC member correspondence regarding venture subcommittee (.2); review UCC member correspondence regarding coin management and UCC response (.2) | 0.60 | 1,875.00 | 1,125.00 |
| 04/18/2023 | GS13 | Review notes and recent filings to prepare for 04/19 Committee meeting | 1.00 | 1,625.00 | 1,625.00 |
| 04/18/2023 | KP17 | Participate in Committee meeting with K. Hansen re confidentiality issues (.5); call with Committee member re litigation issue (.2); review Jefferies, FTI presentation documents in preparation for Committee meeting (.8) | 1.50 | 1,875.00 | 2,812.50 |
| 04/18/2023 | KP17 | Review and address media inquiry with K. Hansen, G. Sasson | 0.40 | 1,875.00 | 750.00 |
| 04/18/2023 | KH18 | Committee meeting with K. Pasquale regarding confidentiality matters (.5); review agenda items, related filings, and notes to prepare for next UCC telephone conference (.5) | 1.00 | 2,075.00 | 2,075.00 |
| 04/18/2023 | LK19 | Review correspondence from UCC members and update conflicts questionnaire tracker regarding same | 0.40 | 855.00 | 342.00 |

Official Committee of Unsecured Creditors of FTX Trading                                              Page 67
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/18/2023 | MEG9 | Review emails to and from UCC members and FTI regarding FTX 2.0 (.3); review emails to and from UCC and FTI regarding 5006 (.3); review 5065 documents from Jefferies for UCC consideration (.4) | 1.00 | 1,425.00 | 1,425.00 |
| 04/19/2023 | BK12 | Participate in portion of UCC update call | 0.50 | 1,625.00 | 812.50 |
| 04/19/2023 | EG18 | Review presentation materials to prepare for UCC meeting (.4); participate in UCC telephone conference (1.9) | 2.30 | 1,875.00 | 4,312.50 |
| 04/19/2023 | ECS3 | Attend portion of FTX UCC meeting | 1.40 | 1,550.00 | 2,170.00 |
| 04/19/2023 | FM7 | Participate in UCC meeting (1.9); review UCC correspondence regarding coin management proposals (.3); review UCC correspondence regarding motion to redact customer data (.2); correspond with FTI regarding monetization subcommittee (.2) | 2.60 | 1,875.00 | 4,875.00 |
| 04/19/2023 | GS13 | Participate in committee telephone conference | 1.90 | 1,625.00 | 3,087.50 |
| 04/19/2023 | KP17 | Review presentation documents to prepare for Committee meeting (.4); participate in Committee meeting (1.9); emails with Committee members re draft sealing motion (.6); meeting with creditor's counsel re case issues (1.5); review Jefferies' emails to Committee re certain case matters (.4) | 4.80 | 1,875.00 | 9,000.00 |
| 04/19/2023 | KH18 | Lead UCC telephone conference | 1.90 | 2,075.00 | 3,942.50 |
| 04/19/2023 | LED | Review correspondence from Committee members regarding FTX 2.0 and related matters (.3); analyze same (.3); attend part of committee call (.9) | 1.50 | 1,425.00 | 2,137.50 |
| 04/19/2023 | LK19 | Revise Committee conflict questionnaire tracker | 0.10 | 855.00 | 85.50 |
| 04/19/2023 | LK19 | Review UCC meeting agenda and case notes (.3); attend and take minutes of UCC meeting (1.9) | 2.20 | 855.00 | 1,881.00 |
| 04/19/2023 | MMM5 | Review meeting agenda for UCC conference (.1); attend UCC meeting (1.9) | 2.00 | 1,750.00 | 3,500.00 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 68
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/19/2023 | MEG9 | Review conflicts questionnaire for UCC (.1); review FTX 2.0 offering deck (.1); review emails with UCC member regarding FTX 2.0 term sheet (.1); review email from UCC member regarding venture subcommittee (.1); review coin management emails from UCC member (.3); review agenda items for committee meeting (.3) | 1.00 | 1,425.00 | 1,425.00 |
| 04/20/2023 | FM7 | Correspond with UCC member regarding insider investigation (.2); correspond with UCC members regarding 5082 (.2); review Jefferies correspondence regarding 5082 (.2); review 5082 presentation (.3); review FTI correspondence regarding 5082 (.2) | 1.10 | 1,875.00 | 2,062.50 |
| 04/20/2023 | KP17 | Emails with Committee member re Grayscale litigation issues (.4); email with Committee member re pending litigation and next steps (.3) | 0.70 | 1,875.00 | 1,312.50 |
| 04/20/2023 | LK19 | Emails with K. Hansen, G. Sasson and UCC members regarding monetization subcommittee meeting on 04/21/23 (.4); analyze Committee's monetization proposal (.5) | 0.90 | 855.00 | 769.50 |
| 04/21/2023 | CD5 | Conference with E. Sibbitt regarding monetization subcommittee update and next steps | 0.30 | 1,700.00 | 510.00 |
| 04/21/2023 | EG18 | Participate in FTX monetization subcommittee meeting with E. Sibbitt, G. Sasson | 0.90 | 1,875.00 | 1,687.50 |
| 04/21/2023 | ECS3 | Attend monetization subcommittee meeting with E. Gilad, G. Sasson (.9); call with C. Daniel regarding next steps for same (.3) | 1.20 | 1,550.00 | 1,860.00 |
| 04/21/2023 | FM7 | Correspond with reboot subcommittee regarding open issues | 0.20 | 1,875.00 | 375.00 |
| 04/21/2023 | GS13 | Telephone conference with monetization subcommittee, E. Sibbitt, E. Gilad regarding coin monetization memo | 0.90 | 1,625.00 | 1,462.50 |
| 04/21/2023 | LK19 | Attend meeting of coin subcommittee with E. Gilad, E. Sibbitt, G. Sasson | 0.90 | 855.00 | 769.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 69
51281-00002
Invoice No. 2360302

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/21/2023 | MEG9 | Participate in monetization subcommittee call with E. Sibbitt, E. Gilad, G. Sasson (.9); review agenda for same (.2); review memo by UCC member for same (.4) | 1.50 | 1,425.00 | 2,137.50 |
| 04/22/2023 | FM7 | Correspond with UCC regarding reboot subcommittee | 0.20 | 1,875.00 | 375.00 |
| 04/23/2023 | FM7 | Correspond with UCC regarding reboot subcommittee | 0.20 | 1,875.00 | 375.00 |
| 04/23/2023 | GS13 | Review post-petition deposit deck for Committee (.8); draft email to Committee regarding same (.4); correspond with E. Gilad regarding same (.2) | 1.40 | 1,625.00 | 2,275.00 |
| 04/23/2023 | LK19 | Emails to UCC members regarding subcommittee meeting | 0.10 | 855.00 | 85.50 |
| 04/24/2023 | BL10 | Participate in UCC advisor call regarding case matters and prep for UCC call | 1.00 | 1,290.00 | 1,290.00 |
| 04/24/2023 | EG18 | UCC advisor telephone conference regarding case matters and prep for UCC call | 1.00 | 1,875.00 | 1,875.00 |
| 04/24/2023 | FM7 | Correspond with UCC members regarding reboot subcommittee telephone conference | 0.10 | 1,875.00 | 187.50 |
| 04/24/2023 | FM7 | Review UCC update correspondence re: M&A (.2); review and comment on Jefferies proposed UCC update re: M&A (.4) | 0.60 | 1,875.00 | 1,125.00 |
| 04/24/2023 | GS13 | Prep telephone conference with Committee advisors for Committee telephone conference | 1.00 | 1,625.00 | 1,625.00 |
| 04/24/2023 | IS6 | Participate in UCC advisors call re case matters and to prep for UCC call | 1.00 | 1,290.00 | 1,290.00 |
| 04/24/2023 | KP17 | Call with Committee advisors re case issues and prep for committee conference | 1.00 | 1,875.00 | 1,875.00 |
| 04/24/2023 | KH18 | Participate in UCC advisors telephone conference regarding pending issues and prep for UCC call | 1.00 | 2,075.00 | 2,075.00 |
| 04/24/2023 | LK19 | Attend weekly UCC advisors meeting to prep for UCC call | 1.00 | 855.00 | 855.00 |
| 04/24/2023 | MMM5 | Attend UCC weekly advisors call regarding case matters and UCC call prep | 1.00 | 1,750.00 | 1,750.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 70
51281-00002
Invoice No. 2360302

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/25/2023 | BL10 | Participate in FTX 2.0 subcommittee call with K. Hansen, E. Gilad, C. Daniel, E. Sibbitt, FTI | 0.60 | 1,290.00 | 774.00 |
| 04/25/2023 | BK12 | Call with FTX 2.0 subcommittee, advisors, and K. Hansen, E. Gilad, E. Sibbitt re: strategic alternative (.6); review related documents provided to subcommittee (.5) | 1.10 | 1,625.00 | 1,787.50 |
| 04/25/2023 | CD5 | Call with the FTX 2.0 subcommittee, K. Hansen, E. Sibbitt, E. Gilad, F. Merola regarding FTX 2.0 structure and process | 0.60 | 1,700.00 | 1,020.00 |
| 04/25/2023 | CX3 | Correspond with committee member re FTX reboot calls | 0.50 | 915.00 | 457.50 |
| 04/25/2023 | EG18 | Participate in FTX 2.0 subcommittee telephone conference with F. Merola, K. Hansen, E. Sibbitt, C. Daniel | 0.60 | 1,875.00 | 1,125.00 |
| 04/25/2023 | ECS3 | Participate in reboot subcommittee call with F. Merola, K. Hansen, E. Gilad, C. Daniel (.6); follow up review of issues discussed (.1) | 0.70 | 1,550.00 | 1,085.00 |
| 04/25/2023 | FM7 | Review Jefferies UCC update regarding 5048 (.2); Correspond with UCC members correspondence regarding 5048 (.2) | 0.40 | 1,875.00 | 750.00 |
| 04/25/2023 | FM7 | Participate in reboot subcommittee meeting with K. Hansen, E. Gilad, E. Sibbitt, C. Daniel (.6); review Jefferies M&A process updates for committee (.2) | 0.80 | 1,875.00 | 1,500.00 |
| 04/25/2023 | KH18 | Meeting with FTX 2.0 subcommittee, E. Gilad, F. Merola, L. Greenbacker regarding exchange issues | 0.60 | 2,075.00 | 1,245.00 |
| 04/25/2023 | LED | Attend call regarding FTX 2.0 next steps with K. Hansen, E. Gilad, F. Merola, C. Daniel, FTI and UCC members | 0.60 | 1,425.00 | 855.00 |
| 04/25/2023 | LK19 | Attend FTX 2.0 subcommittee meeting with FTI, K. Hansen, E. Gilad, B. Kelly, F. Merola, L. Greenbacker, M. Griffin(.6); email certain UCC members regarding conflicts questionnaire (.1); update conflicts questionnaire tracker (.2) | 0.90 | 855.00 | 769.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 71
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/25/2023 | MEG9 | Call with FTX 2.0 subcommittee, K. Hansen, E. Gilad, F. Merola, C. Daniel regarding structure and next steps | 0.60 | 1,425.00 | 855.00 |
| 04/26/2023 | CX3 | Review correspondence from E. Gilad on FTX reboot (.2); telephone conference with E. Gilad and UCC member on FTX reboot (.6) | 0.80 | 915.00 | 732.00 |
| 04/26/2023 | EG18 | Respond to UCC member inquiries regarding KEIP motion (.3); analyze same (.3) | 0.60 | 1,875.00 | 1,125.00 |
| 04/26/2023 | EG18 | Telephone conference with UCC member and C. Xu regarding FTX 2.0 and pending matters | 0.60 | 1,875.00 | 1,125.00 |
| 04/26/2023 | KP17 | Call with Committee member re information protocols | 0.30 | 1,875.00 | 562.50 |
| 04/27/2023 | FM7 | Correspond with UCC reboot subcommittee regarding subcommittee call | 0.20 | 1,875.00 | 375.00 |
| 04/27/2023 | GS13 | Telephone conference with Committee member and K. Pasquale regarding information protocols and certain case documents (.3); telephone conference with Committee member regarding certain case documents (.5) | 0.80 | 1,625.00 | 1,300.00 |
| 04/27/2023 | KP17 | Call with Committee member, G. Sasson re information protocols (.3); emails with FTI re same (.2) | 0.50 | 1,875.00 | 937.50 |
| 04/28/2023 | FM7 | Review UCC correspondence to prepare for subcommittee conference | 0.20 | 1,875.00 | 375.00 |
| 04/28/2023 | LK19 | Emails with E. Gilad and subcommittee members regarding subcommittee meeting | 0.20 | 855.00 | 171.00 |
| 04/28/2023 | LK19 | Review due diligence documents provided by the Debtors for sharing with the Committee (1.7); email G. Sasson, B. Bromberg (FTI), and R. Hamilton (Jefferies) regarding same (.2) | 1.90 | 855.00 | 1,624.50 |
| 04/29/2023 | KH18 | Review and comment on UCC agenda issues | 1.00 | 2,075.00 | 2,075.00 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 72
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/29/2023 | LK19 | Emails with B. Bromberg (FTI) and R. Hamilton (Jefferies) regarding document production to the Committee | 0.20 | 855.00 | 171.00 |
| 04/30/2023 | EG18 | Telephone conference with UCC member regarding case questions | 0.50 | 1,875.00 | 937.50 |
| 04/30/2023 | EG18 | Telephone conferences with UCC advisors regarding comprehensive update email to UCC | 1.10 | 1,875.00 | 2,062.50 |
| 04/30/2023 | FM7 | Correspond with UCC members regarding 5040 (.2); review and analyze draft UCC update regarding 5076 (.2); review FTI correspondence regarding UCC M&A update (.2); review Jefferies materials regarding 5005 (.2) | 0.80 | 1,875.00 | 1,500.00 |
| 04/30/2023 | LK19 | Emails with B. Bromberg (FTI) and D. Homrich (Jefferies) regarding documents for distribution to the Committee | 0.30 | 855.00 | 256.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **160.00** | | **258,824.00** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/08/2023 | KP17 | Review pleadings, precedent in preparation for 4/12/23 court hearing | 1.60 | 1,875.00 | 3,000.00 |
| 04/10/2023 | KH18 | Review submissions and prepare outline for hearing | 1.30 | 2,075.00 | 2,697.50 |
| 04/11/2023 | IS6 | Prepare hearing notes for D&O lift stay hearing. | 0.80 | 1,290.00 | 1,032.00 |
| 04/11/2023 | KP17 | Review submissions, issues, and case law to prepare for 4/12/23 court hearing re exclusivity, D&O lift stay motion, 4003 stipulation | 2.80 | 1,875.00 | 5,250.00 |
| 04/11/2023 | KH18 | Prepare hearing notes on Debtors' request to extend exclusivity | 0.80 | 2,075.00 | 1,660.00 |
| 04/12/2023 | CD19 | Telephonically monitor court hearing re Debtors' exclusivity motion and SBF's motion re D&O insurance | 1.60 | 1,125.00 | 1,800.00 |

Official Committee of Unsecured Creditors of FTX Trading                                         Page 73
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/12/2023 | FM7 | Monitor omnibus hearing virtually | 1.60 | 1,875.00 | 3,000.00 |
| 04/12/2023 | JTG4 | Attend omnibus hearing virtually | 1.60 | 1,700.00 | 2,720.00 |
| 04/12/2023 | KP17 | Further review submissions and case law and supplement hearing notes for court hearing (2.8); participate in court hearing (1.6); review and comment on rulings (.7); emails with Committee re court hearing (.4); hearing debrief conference with K. Hansen, L. Koch, YCST (1.6) | 7.10 | 1,875.00 | 13,312.50 |
| 04/12/2023 | KH18 | Attend hearing (1.6); review exclusivity and lift stay matters and prepare hearing notes regarding same (1.1); hearing debrief meeting with K. Pasquale, L. Koch, YCST (1.6); prepare client updates regarding rulings (.7) | 5.00 | 2,075.00 | 10,375.00 |
| 04/12/2023 | LED | Attend portion of omnibus hearing | 1.00 | 1,425.00 | 1,425.00 |
| 04/12/2023 | LK19 | Prepare hearing notes (.7); attend hearing regarding Debtors' exclusivity motion and SBF's lift stay motion (1.6); hearing debrief meeting with K. Hansen, K. Pasquale, and YCST (1.6) | 3.90 | 855.00 | 3,334.50 |
| 04/12/2023 | ML30 | Monitor the omnibus hearing (1.6); prepare follow-up notes regarding rulings (.2) | 1.80 | 540.00 | 972.00 |
| 04/12/2023 | MMM5 | Attend portion of omnibus hearing | 0.80 | 1,750.00 | 1,400.00 |
| 04/13/2023 | EG18 | Review transcript from hearing | 0.20 | 1,875.00 | 375.00 |
| 04/13/2023 | LK19 | Debrief email to I. Sasson regarding 04/12/23 omnibus hearing | 0.30 | 855.00 | 256.50 |
| 04/14/2023 | IS6 | Review omnibus hearing transcript. | 1.20 | 1,290.00 | 1,548.00 |
| 04/14/2023 | LK19 | Emails and telephone conference with B. Bromberg (FTI) regarding supporting documents for Debtors' April 12 hearing demonstrative | 0.20 | 855.00 | 171.00 |
| | **Subtotal: B155  Court Hearings** | | **33.60** | | **54,329.00** |

**B160    Retention/Employment Matters (Paul Hastings)**

Official Committee of Unsecured Creditors of FTX Trading                                    Page 74
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/06/2023 | SM40 | Emails with E. Gilad and G. Sasson re: supplemental declarations. | 0.40 | 1,600.00 | 640.00 |
| 04/18/2023 | IS6 | Analyze certain recently filed pleadings and related exhibits, declarations regarding JPL lift stay | 1.60 | 1,290.00 | 2,064.00 |
| | | **Subtotal: B160  Retention/Employment Matters (Paul Hastings)** | **2.00** | | **2,704.00** |

**B162    Fee/Compensation Matters (Paul Hastings)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/2023 | KAT2 | Prepare monthly fee request for March services | 0.30 | 1,025.00 | 307.50 |
| 04/03/2023 | CD19 | Review and revise February fee request re confidential matters (.8); correspond with C. Edge re same (.1); correspond with G. Sasson re same (.1) | 1.00 | 1,125.00 | 1,125.00 |
| 04/03/2023 | LM20 | Correspond with C. Diaz re invoice review for privileged and confidential information (.2); correspond with G. Sasson and C. Diaz re same (.1); review invoice for privileged and confidential information (.2) | 0.50 | 855.00 | 427.50 |
| 04/04/2023 | LM20 | Review C. Diaz and G. Sasson edits on February invoice regarding confidentiality | 0.10 | 855.00 | 85.50 |
| 04/05/2023 | CD19 | Correspond with G. Sasson re PH fee application (.2); review L. Miliotes' comments to PH fee application (.2); correspond with M. Magzamen and L. Miliotes re fee statement motion (.3) | 0.70 | 1,125.00 | 787.50 |
| 04/05/2023 | KAT2 | Correspond with M. Magzamen and C. Edge regarding fee request for February services | 0.10 | 1,025.00 | 102.50 |
| 04/05/2023 | LM20 | Correspond with C. Diaz and G. Sasson re February fee request (.2); correspond with I. Sasson re same (.1); correspond with C. Edge and C. Diaz re February invoice (.1); review and revise invoice for confidential and privileged information (2.9) | 3.30 | 855.00 | 2,821.50 |

Official Committee of Unsecured Creditors of FTX Trading  Page 75
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/05/2023 | MM57 | Draft parts of February fee request (.5); correspond with K. Traxler re: same (.1) | 0.60 | 540.00 | 324.00 |
| 04/06/2023 | LM20 | Correspond with C. Diaz and C. Edge re the February invoice and confidentiality / privilege review | 0.10 | 855.00 | 85.50 |
| 04/08/2023 | LM20 | Review February invoice and fee request for filing (.3); correspond with C. Diaz re same (.1); correspond with G. Sasson re same (.1) | 0.50 | 855.00 | 427.50 |
| 04/09/2023 | LM20 | Review invoice for privileged and confidential information (.2); correspond with C. Diaz and C. Edge re same (.1) | 0.30 | 855.00 | 256.50 |
| 04/10/2023 | CD19 | Correspond with G. Sasson and L. Miliotes re PH fee application | 0.20 | 1,125.00 | 225.00 |
| 04/12/2023 | KAT2 | Correspond with C. Edge regarding fee matters | 0.20 | 1,025.00 | 205.00 |
| 04/13/2023 | LM20 | Correspond with G. Sasson regarding the February fee request | 0.10 | 855.00 | 85.50 |
| 04/17/2023 | LM20 | Correspond with G. Sasson and C. Diaz re February fee request (.2); correspond with M. Magzamen re same (.2); review fee request and invoice (.5) | 0.90 | 855.00 | 769.50 |
| 04/17/2023 | MM57 | Correspond with G. Sasson, and L. Miliotes re: February fee request (.1); prepare same for filing (.4) | 0.50 | 540.00 | 270.00 |
| 04/24/2023 | LM20 | Review March invoice for privileged and confidential information | 0.90 | 855.00 | 769.50 |
| 04/25/2023 | KAT2 | Review and comment on fee matters | 0.20 | 1,025.00 | 205.00 |
| 04/25/2023 | LM20 | Review March invoice for privileged and confidential information (2.2); correspond with J. Iaffaldano re same (.2) | 2.40 | 855.00 | 2,052.00 |
| 04/27/2023 | KAT2 | Correspond with C. Edge regarding fee matters (.3); correspond with B. Kelly regarding same (.1) | 0.40 | 1,025.00 | 410.00 |
| 04/27/2023 | LM20 | Review March invoice for privileged and confidential information | 2.50 | 855.00 | 2,137.50 |
| 04/28/2023 | EG18 | Meeting with Fee Examiner and G. Sasson | 1.80 | 1,875.00 | 3,375.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 76
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/28/2023 | EG18 | Draft case issues/task list presentation for Fee Examiner | 1.00 | 1,875.00 | 1,875.00 |
| 04/28/2023 | GS13 | Telephone conference with Fee Examiner, E. Gilad, and counsel regarding fee applications (1.8); draft presentation for Fee Examiner regarding PH task list (1.3) | 3.10 | 1,625.00 | 5,037.50 |
| 04/29/2023 | LM20 | Review March invoice for privileged and confidential information and to ensure compliance with U.S. Trustee's billing guidelines | 2.60 | 855.00 | 2,223.00 |
| 04/30/2023 | LM20 | Review March invoice for privileged and confidential information and to ensure compliance with U.S. Trustee's billing guidelines | 1.30 | 855.00 | 1,111.50 |
| | | **Subtotal: B162  Fee/Compensation Matters (Paul Hastings)** | **25.60** | | **27,501.50** |

**B165    Retention/Employment Matters (Other Professionals)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/03/2023 | GS13 | Telephone conference with U.S. Trustee to discuss Bahamas counsel | 0.30 | 1,625.00 | 487.50 |
| 04/06/2023 | SM40 | Review Jefferies supplemental declaration (.1); email and call with D. Laskin (YCST) re: same (.1); email with T. Labuda and YCST re: same (.2) | 0.40 | 1,600.00 | 640.00 |
| 04/21/2023 | FM7 | Review OCP declarations | 0.20 | 1,875.00 | 375.00 |
| 04/24/2023 | KP17 | Call with proposed Bahamas counsel re retention process (.3); review and revise draft retention letter re same (.3) | 0.60 | 1,875.00 | 1,125.00 |
| | | **Subtotal: B165  Retention/Employment Matters (Other Professionals)** | **1.50** | | **2,627.50** |

**B166    Fee/Compensation Matters (Other Professionals)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/04/2023 | FM7 | Review Debtor fee statements | 0.20 | 1,875.00 | 375.00 |

Official Committee of Unsecured Creditors of FTX Trading                      Page 77
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/05/2023 | CD19 | Correspond with FTI re FTI fee application (.1); correspond with Jefferies re Jefferies fee application (.1) | 0.20 | 1,125.00 | 225.00 |
| 04/06/2023 | SM40 | Emails with YCST and G. Sasson re: fee applications. | 0.40 | 1,600.00 | 640.00 |
| 04/07/2023 | FM7 | Review Debtor monthly fee requests | 0.20 | 1,875.00 | 375.00 |
| 04/10/2023 | CX3 | Review S&C fee statement (1.4); prepare summary of same (.5) | 1.90 | 915.00 | 1,738.50 |
| 04/11/2023 | CX3 | Review S&C fee statements (3.9); prepare summary and comments on same (1.3) | 5.20 | 915.00 | 4,758.00 |
| 04/12/2023 | CX3 | Correspond with S. Martin re Debtors' professional fee statements | 0.20 | 915.00 | 183.00 |
| 04/12/2023 | CX3 | Review Quinn Emanuel fee statement (.9); prepare summary and comments on same (.4) | 1.30 | 915.00 | 1,189.50 |
| 04/13/2023 | CX3 | Review and provide summary of Quinn Emanuel's latest fee statement | 4.50 | 915.00 | 4,117.50 |
| 04/13/2023 | LM20 | Review FTI invoice for privileged and confidential information | 0.30 | 855.00 | 256.50 |
| 04/13/2023 | SM40 | Call with M. Dawson (FTI) re: FTI's fee application (.2); emails with G. Sasson and C. Xu re: Debtors' fee applications and invoices (.2) | 0.40 | 1,600.00 | 640.00 |
| 04/14/2023 | LM20 | Review FTI invoice for privileged and confidential investigation/litigation targets (3.0); correspond with C. Diaz re same (.1); correspond with C. Edge re same (.1) | 3.20 | 855.00 | 2,736.00 |
| 04/17/2023 | LM20 | Correspond with FTI re February invoice (.2); correspond with YCST re same (.2) | 0.40 | 855.00 | 342.00 |
| 04/18/2023 | CX3 | Review A&M's fee statements (.3); prepare summary and comments on same (.2) | 0.50 | 915.00 | 457.50 |
| 04/19/2023 | CX3 | Review A&M's monthly fee statement (3.6); prepare summary and comments on same (1.4) | 5.00 | 915.00 | 4,575.00 |
| 04/20/2023 | CX3 | Review A&M fee statement and prepare summary of same | 0.90 | 915.00 | 823.50 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 78
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/21/2023 | CX3 | Review A&M fee statement (2.2); prepare summary of and comments on same (.8) | 3.00 | 915.00 | 2,745.00 |
| 04/23/2023 | CX3 | Review A&M fee statement (3.4); prepare summary of same (1.5) | 4.90 | 915.00 | 4,483.50 |
| 04/24/2023 | CX3 | Review certain matters in A&M and S&C fee statements (1.3); correspond with G. Sasson re same (.2) | 1.50 | 915.00 | 1,372.50 |
| 04/25/2023 | CX3 | Review PWP fee statement | 0.20 | 915.00 | 183.00 |
| 04/28/2023 | CX3 | Review PWP fee statement (.8); prepare summary of same (.4) | 1.20 | 915.00 | 1,098.00 |
| | | **Subtotal: B166  Fee/Compensation Matters (Other Professionals)** | **35.60** | | **33,314.00** |

**B175    Bahamian PropCo Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/05/2023 | KP17 | Meeting with JPL, Debtors' counsel re Bahamas issues | 0.80 | 1,875.00 | 1,500.00 |
| 04/08/2023 | KP17 | Review JPL's customer notice (.2); analyze related documents and issues (1.1) | 1.30 | 1,875.00 | 2,437.50 |
| 04/10/2023 | KP17 | Call with J. Zakia re Bahamas issues (.2); analyze same (2.3) | 2.50 | 1,875.00 | 4,687.50 |
| | | **Subtotal: B175  Bahamian PropCo Analysis** | **4.60** | | **8,625.00** |

**B180    Avoidance Action Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/21/2023 | KP17 | Analyze and comment on certain preference issues and related presentation for UCC | 1.80 | 1,875.00 | 3,375.00 |
| 04/24/2023 | EG18 | Analyze preference defenses and related case law | 1.10 | 1,875.00 | 2,062.50 |
| 04/24/2023 | KC27 | Analyze case law regarding ordinary course defense | 0.70 | 915.00 | 640.50 |
| 04/25/2023 | KC27 | Further analyze case law regarding ordinary course defense | 3.90 | 915.00 | 3,568.50 |

Official Committee of Unsecured Creditors of FTX Trading                                                 Page 79
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/26/2023 | EG18 | Telephone conference with FTI, K. Pasquale, L. Koch, and I. Sasson regarding preference claims and related data | 0.60 | 1,875.00 | 1,125.00 |
| 04/26/2023 | IS6 | Call with FTI, K. Pasquale, L. Koch, and E. Gilad re preference analysis (.6); follow up review of issues discussed and corresponding data (.7) | 1.30 | 1,290.00 | 1,677.00 |
| 04/26/2023 | KP17 | Call with FTI, E. Gilad, L. Koch, I. Sasson re data analysis related to preference claims (.6); review FTI revised data regarding same (.3) | 0.90 | 1,875.00 | 1,687.50 |
| 04/26/2023 | LK19 | Call with E. Gilad, K. Pasquale, I. Sasson, L. Baer (FTI), M. Greenblatt (FTI), and K. Steven (FTI) regarding preference claims and supporting data | 0.60 | 855.00 | 513.00 |
| 04/27/2023 | EG18 | Analyze preference issues and related case law | 0.60 | 1,875.00 | 1,125.00 |
| 04/30/2023 | EG18 | Prepare parts of preference memo presentation | 2.10 | 1,875.00 | 3,937.50 |
| | | **Subtotal: B180  Avoidance Action Analysis** | **13.60** | | **19,711.50** |

**B189      Monitoring or Participating in Related Cryptocurrency Bankruptcy**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/03/2023 | LK19 | Analyze filings in 4005 | 0.20 | 855.00 | 171.00 |
| 04/04/2023 | CD19 | Review summary of recently filed pleadings in 4005 case re precedent | 0.20 | 1,125.00 | 225.00 |
| 04/10/2023 | IS6 | Review recent 4002 filings | 1.20 | 1,290.00 | 1,548.00 |
| 04/10/2023 | MM57 | Correspond with C. Diaz and M. Laskowski re: monitoring 4004 hearing (.1); review 4004 docket re: same (.1); review filings re: same and calendar hearing (.2) | 0.40 | 540.00 | 216.00 |
| 04/12/2023 | CX3 | Summarize recent filings in 4002 | 1.30 | 915.00 | 1,189.50 |
| 04/14/2023 | LK19 | Review and summarize filings in certain crypto bankruptcies (4002) (.7); correspond with J. Iaffaldano regarding same (.1) | 0.80 | 855.00 | 684.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 80
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/16/2023 | JI2 | Email L. Koch and G. Sasson re roundup of precedent and recent developments in crypto bankruptcies | 0.50 | 1,125.00 | 562.50 |
| 04/16/2023 | LK19 | Analyze and summarize certain filings in crypto bankruptcies (4001, 4005) (1.2); emails with J. Iaffaldano and G. Sasson regarding same (.2) | 1.40 | 855.00 | 1,197.00 |
| 04/17/2023 | GK6 | Analyze mechanics, term sheet, bankruptcy plan, and governance plan of the tokenized equity in 4002 case and its potential applicability to FTX (3.2); correspond with E. Sibbitt regarding the same (.2) | 3.40 | 915.00 | 3,111.00 |
| 04/18/2023 | ML30 | Correspond with J. McMillan re certain 4002 precedent documents needed (.2); research regarding same (.3); follow up correspondence with J. McMillan re same (.1) | 0.60 | 540.00 | 324.00 |
| 04/19/2023 | LK19 | Analyze filings in certain crypto bankruptcies (4004) (.3); prepare summary of same (.2) | 0.50 | 855.00 | 427.50 |
| 04/19/2023 | LK19 | Attend telephonic status conference in 4001 v. 4003 adversary proceeding (1.3); follow-up emails with K. Pasquale, E. Gilad, and G. Sasson regarding status conference and 4001 hearing (.2) | 1.50 | 855.00 | 1,282.50 |
| 04/19/2023 | ML30 | Monitor 4001 v. 4003 status conference | 1.30 | 540.00 | 702.00 |
| 04/19/2023 | MEG9 | Review summary of recent rulings in 4002 case | 0.20 | 1,425.00 | 285.00 |
| 04/21/2023 | FM7 | Review updated summary of crypto bankruptcies and analyze implications for M&A | 0.20 | 1,875.00 | 375.00 |
| 04/21/2023 | KP17 | Review summary and related documents from pending crypto cases | 0.40 | 1,875.00 | 750.00 |
| 04/21/2023 | LK19 | Analyze pleadings in crypto bankruptcy cases (4001) (.5); email K. Pasquale, G. Sasson, K. Hansen, E. Gilad, and I. Sasson regarding same (.3) | 0.80 | 855.00 | 684.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 81
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/21/2023 | LK19 | Review filings in crypto bankruptcies (4001, 4002, 4004, 4005) (.3); email with J. Iaffaldano regarding same (.1); prepare summary for K. Hansen, K. Pasquale, G. Sasson of recent developments in crypto bankruptcies (.5) | 0.90 | 855.00 | 769.50 |
| 04/24/2023 | CD19 | Telephonically monitor 4004 bankruptcy hearing regarding motion to seal customer information (1.8); review submissions regarding same (1.7); prepare summary of hearing (.3) | 3.80 | 1,125.00 | 4,275.00 |
| 04/24/2023 | GS13 | Monitor 4004 hearing regarding sealing and implications for FTX | 1.80 | 1,625.00 | 2,925.00 |
| 04/24/2023 | IS6 | Review and analyze recent precedential 4002 pleadings | 1.00 | 1,290.00 | 1,290.00 |
| 04/25/2023 | LK19 | Review recent filings in crypto bankruptcy cases (4001, 4002, 4004, 4005) (1.6); update crypto bankruptcy roundup (.5) | 2.10 | 855.00 | 1,795.50 |
| 04/25/2023 | ML30 | Correspond with L. Koch re coverage of the 4.27.23 4001 hearing (.2); review needs for 4005 hearing (.2); obtain conference lines for same (.2) | 0.60 | 540.00 | 324.00 |
| 04/26/2023 | LK19 | Review recent filings in crypto bankruptcy cases (4001, 4002, 4004, 4005) (1.1); update crypto bankruptcy roundup (1.2) | 2.30 | 855.00 | 1,966.50 |
| 04/26/2023 | MM57 | Correspond with C. Diaz re: 4004s hearing transcript (.1); review procedures and order same (.2) | 0.30 | 540.00 | 162.00 |
| 04/27/2023 | KP17 | Review 4004 hearing transcript re sealing | 0.80 | 1,875.00 | 1,500.00 |
| 04/27/2023 | LK19 | Analyze recent filings in crypto bankruptcy cases (4001, 4002, 4004, 4005) (.3); emails with J. Iaffaldano regarding same (.1) | 0.40 | 855.00 | 342.00 |
| 04/27/2023 | LK19 | Attend court hearing in crypto bankruptcy case (4001) regarding cash management (.5); prepare summary of hearing for G. Sasson and E. Gilad (.1) | 0.60 | 855.00 | 513.00 |
| 04/27/2023 | MM57 | Correspond with L. Koch re: coverage of 4001 hearing | 0.10 | 540.00 | 54.00 |

Official Committee of Unsecured Creditors of FTX Trading            Page 82
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/28/2023 | FM7 | Review summary of developments in crypto bankruptcy cases and analyze implications for M&A | 0.20 | 1,875.00 | 375.00 |
| 04/28/2023 | LK19 | Review recent filings in crypto bankruptcy cases (4001, 4002, 4004, 4005) (2.1); prepare summary of recent developments in crypto bankruptcy cases for K. Hansen, K. Pasquale, G. Sasson, E. Gilad (.6) | 2.70 | 855.00 | 2,308.50 |
| | **Subtotal: B189** | **Monitoring or Participating in Related Cryptocurrency Bankruptcy** | **32.50** | | **32,334.00** |

**B190      Other Contested Matters(excl. assumption/rejections motions)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/02/2023 | LM20 | Analyze case law and statutory authority regarding standard for direct certification for appellate review (3.2); draft parts of objection to UST certification motion (1.3); correspond with L. Koch re same (.2); correspond with J. Iaffaldano re same (.4) | 5.10 | 855.00 | 4,360.50 |
| 04/02/2023 | LK19 | Analyze authority regarding controlling issue of law for direct appeal of order on examiner motion (.6); emails with L. Miliotes and J. Iaffaldano regarding same (.1); draft parts of objection to UST's motion for direct appeal (1.4) | 2.10 | 855.00 | 1,795.50 |
| 04/03/2023 | CD19 | Correspond with G. Sasson re motion to seal (.2); correspond with B. Bromberg (FTI) re same (.1); revise outline re same (.6); review FTI declaration re same (.3) | 1.20 | 1,125.00 | 1,350.00 |
| 04/03/2023 | FM7 | Review counter designation regarding appeal | 0.10 | 1,875.00 | 187.50 |
| 04/03/2023 | IS6 | Draft parts of motion to oppose examiner motion for direct certification | 3.40 | 1,290.00 | 4,386.00 |
| 04/03/2023 | KP17 | Analyze precedent re examiner appeal motion (1.8); review and revise draft objection to examiner direct appeal motion (.6) | 2.40 | 1,875.00 | 4,500.00 |

Official Committee of Unsecured Creditors of FTX Trading                                                    Page 83
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/03/2023 | KH18 | Analyze customer information issues and related privacy/security concerns (.7); comment on motion to seal (.2) | 0.90 | 2,075.00 | 1,867.50 |
| 04/03/2023 | LM20 | Further analyze authority regarding standard for direct certification to appellate court (1.1); correspond with L. Koch, I. Sasson re same (.2) | 1.30 | 855.00 | 1,111.50 |
| 04/03/2023 | LK19 | Analyze authority regarding certification of direct appeal related to order on examiner motion (1.4); correspond with I. Sasson and L. Miliotes regarding same (.2); revise objection to motion for direct appeal (.5) | 2.10 | 855.00 | 1,795.50 |
| 04/04/2023 | CD19 | Prepare parts of FTI declaration re motion to seal (1.8); correspond with K. Catalano re same (.2); correspond with I. Sasson re same (.1); continue to draft motion to seal (.8) | 2.90 | 1,125.00 | 3,262.50 |
| 04/04/2023 | JI2 | Draft parts of opposition to UST motion to certify examiner appeal (3.2); correspond with I. Sasson and K. Pasquale re same (.2) | 3.40 | 1,125.00 | 3,825.00 |
| 04/04/2023 | KP17 | Revise objection to UST direct appeal request (1.1); review draft declaration re sealing issues (.8); emails with C. Diaz re same (.2) | 2.10 | 1,875.00 | 3,937.50 |
| 04/04/2023 | MM57 | Correspond with K. Catalano re: sealing customer information (.1); draft Sheridan declaration re: same (.7) | 0.80 | 540.00 | 432.00 |
| 04/05/2023 | CD19 | Analyze customer sealing issues in cryptocurrency cases (4.3); correspond with C. Xu re same (.5); analyze objection filed by Media Intervenors to AHC motion to seal information (.4); correspond with K. Pasquale re same (.2) | 5.40 | 1,125.00 | 6,075.00 |
| 04/05/2023 | CX3 | Review and summarize arguments in precedent briefs for upcoming motion regarding sealing | 1.90 | 915.00 | 1,738.50 |
| 04/05/2023 | FM7 | Review media intervenor objection regarding motion to seal | 0.20 | 1,875.00 | 375.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 84
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/05/2023 | KP17 | Revise updated direct appeal objection (.4); emails and call with YCST re examiner appeal issues (.3); review media intervenors' objection to AHG sealing motion (.8); emails with FTI re same (.2); analyze sealing issues re same (1.1) | 2.80 | 1,875.00 | 5,250.00 |
| 04/05/2023 | LM20 | Prepare parts of objection to U.S. Trustee's motion for direct certification of examiner motion question (2.0); correspond with J. Iaffaldano re same (.2) | 2.20 | 855.00 | 1,881.00 |
| 04/06/2023 | CD19 | Correspond with L. Koch re customer decoder issues (.3); analyze case findings re customer sealing issues (.5); correspond with C. Xu regarding same (.2); analysis re cryptocurrency concerns and precedents re potential crimes and issues (4.6); draft parts of declaration of J. Sheridan re motion to seal (3.2) | 8.80 | 1,125.00 | 9,900.00 |
| 04/06/2023 | CX3 | Review and revise declaration in support of motion to seal | 1.60 | 915.00 | 1,464.00 |
| 04/06/2023 | CX3 | Review research findings re violent crimes on known cryptocurrency holders (1.9); draft summary of same (.5); prepare related arguments for motion to seal (1.2); prepare exhibits for motion to seal (.4) | 4.00 | 915.00 | 3,660.00 |
| 04/06/2023 | KP17 | Analyze UST District Court motion to expedite and motion to certify appeal (1.3); emails with YCST re appellate process (.3); review newly cited precedent (.8) | 2.40 | 1,875.00 | 4,500.00 |
| 04/06/2023 | LM20 | Review UST's second certification motion in the District Court | 0.20 | 855.00 | 171.00 |
| 04/07/2023 | CD19 | Analyze court pleadings re cryptocurrency holders being targeted (.8); correspond with PH Library Services re same (.3); analyze precedent re issues and concerns re cryptocurrency holders (2.3) | 3.40 | 1,125.00 | 3,825.00 |
| 04/07/2023 | CD19 | Prepare parts of Sheridan declaration supporting motion to seal | 1.50 | 1,125.00 | 1,687.50 |
| 04/07/2023 | IC | Research Australian case involving crypto kidnapping | 0.40 | 400.00 | 160.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 85
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/07/2023 | KP17 | Continue analysis of UST District Court motions, appellate brief re examiner (1.7); review additional precedent (4004) in preparation for sealing litigation (1.1) | 2.80 | 1,875.00 | 5,250.00 |
| 04/07/2023 | LM20 | Revise objection to UST's motion for direct certification filed in the District Court | 0.80 | 855.00 | 684.00 |
| 04/07/2023 | LK19 | Analyze filings by U.S. Trustee regarding direct appeal and related authority | 0.40 | 855.00 | 342.00 |
| 04/07/2023 | MM57 | Correspond with C. Diaz re: precedent hearing transcript (.1); research regarding same (.5) | 0.60 | 540.00 | 324.00 |
| 04/08/2023 | CD19 | Prepare parts of J. Sheridan declaration re motion to seal and comment on exhibits re same | 3.60 | 1,125.00 | 4,050.00 |
| 04/08/2023 | GS13 | Review and revise motion to seal customer information | 2.30 | 1,625.00 | 3,737.50 |
| 04/09/2023 | CD19 | Evaluate comments to Sheridan declaration supporting motion to seal (.3); respond to same (.2); revise Sheridan declaration to incorporate same (.8) | 1.30 | 1,125.00 | 1,462.50 |
| 04/09/2023 | IS6 | Review and comment on draft declaration in support of renewed sealing motion (1.4); analyze examiner appellate filings (2.2); draft opposition to motion to expedite (1.3) | 4.90 | 1,290.00 | 6,321.00 |
| 04/09/2023 | KP17 | Review and revise draft expert declaration re sealing motion (3.1); review Debtors' draft objection to UST motion to expedite in District Court (.5) | 3.60 | 1,875.00 | 6,750.00 |
| 04/09/2023 | LM20 | Review and revise objection to UST motion for certification of appeal (.3); correspond with K. Pasquale, I. Sasson re same (.1); review Debtors' objection to motion to expedite appeal (.1) | 0.50 | 855.00 | 427.50 |
| 04/10/2023 | CD19 | Draft summary on 4004 hearing re redaction of personally identifiable information and suggestions for FTX motion to seal (.5); review comments to motion to seal declaration and revise same (1.8); draft parts of motion to seal (4.4) | 6.70 | 1,125.00 | 7,537.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 86
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/10/2023 | CX3 | Prepare parts of declaration in support of motion to seal | 4.10 | 915.00 | 3,751.50 |
| 04/10/2023 | GS13 | Review declaration in support of motion to seal (.8); telephone conference with FTI regarding same (.6) | 1.40 | 1,625.00 | 2,275.00 |
| 04/10/2023 | IS6 | Review RH share stipulation (.5); call with K. Pasquale re same (.5); review and revise draft objection to UST motion to expedite appeal (.9) | 1.90 | 1,290.00 | 2,451.00 |
| 04/10/2023 | JI2 | Review UST district court motion to certify appeal (.8); draft parts of objection to same (3.9); review UST brief re examiner (.5) | 5.20 | 1,125.00 | 5,850.00 |
| 04/10/2023 | KP17 | Review and revise draft opposition to UST motion to expedite (.3); review additional edits to sealing declaration (.3); correspond with I. Sasson re same (.3); review outline for sealing motion (.3) | 1.20 | 1,875.00 | 2,250.00 |
| 04/10/2023 | MM57 | Correspond with I. Sasson and M. Laskowski re: monitoring examiner appeal docket | 0.20 | 540.00 | 108.00 |
| 04/11/2023 | CX3 | Revise Sheridan declaration in support of seal motion | 1.10 | 915.00 | 1,006.50 |
| 04/11/2023 | IS6 | Prepare inserts to draft sealing motion. | 2.80 | 1,290.00 | 3,612.00 |
| 04/11/2023 | LM20 | Review and revise motion to seal customer information | 0.60 | 855.00 | 513.00 |
| 04/11/2023 | LM20 | Correspond with J. Iaffaldano re examiner motion case law | 0.10 | 855.00 | 85.50 |
| 04/12/2023 | KP17 | Review and revise draft sealing motion (1.6); review precedent regarding same (.8) | 2.40 | 1,875.00 | 4,500.00 |
| 04/13/2023 | KP17 | Prepare parts of sealing motion (4.8); review precedent and prior filings related to same (1.8) | 6.60 | 1,875.00 | 12,375.00 |
| 04/14/2023 | CX3 | Review and summarize motions to seal and related orders in cryptocurrency bankruptcy cases | 2.70 | 915.00 | 2,470.50 |
| 04/14/2023 | CX3 | Analyze case law to support motion to seal | 0.50 | 915.00 | 457.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/14/2023 | KP17 | Revise draft sealing motion (1.2); revise supporting declaration for sealing motion (.6); review response to UST motion to expedite examiner appeal (.3) | 2.10 | 1,875.00 | 3,937.50 |
| 04/15/2023 | JI2 | Draft parts of and revise opposition to District Court appeal certification. | 5.80 | 1,125.00 | 6,525.00 |
| 04/15/2023 | MM57 | Email with I. Sasson re: examiner appeal ECF notification | 0.10 | 540.00 | 54.00 |
| 04/16/2023 | IS6 | Review and revise 107(c) argument re motion to seal (2.7); review and revise Sheridan supporting declaration (.8); prepare parts of and revise opposition to motion to certify appeal in the District Court (2.5) | 6.00 | 1,290.00 | 7,740.00 |
| 04/16/2023 | KP17 | Review and revise next draft of sealing motion and supporting declaration | 1.80 | 1,875.00 | 3,375.00 |
| 04/17/2023 | CX3 | Review and revise footnotes and exhibits to the Sheridan declaration in support of sealing motion | 2.30 | 915.00 | 2,104.50 |
| 04/17/2023 | IS6 | Prepare parts of and revise joint motion to seal confidential customer information. | 3.70 | 1,290.00 | 4,773.00 |
| 04/17/2023 | KP17 | Review and revise draft opposition to UST motion to certify examiner appeal (1.4); emails with FTI, YCST re sealing motion (.3); review and revise draft sealing pleadings (1.5) | 3.20 | 1,875.00 | 6,000.00 |
| 04/17/2023 | MM57 | Correspond with C. Diaz and C. Xu re: motion to seal (.1); review and comment on draft pleadings and cited authority for same (1.1) | 1.20 | 540.00 | 648.00 |
| 04/17/2023 | MM57 | Correspond with D. Laskin (YCST) re: ECF and examiner motion appeal (.1); correspond with I. Sasson re: same (.2) | 0.30 | 540.00 | 162.00 |
| 04/18/2023 | CX3 | Revise summaries in footnotes and Sheridan declaration supporting sealing motion | 1.50 | 915.00 | 1,372.50 |
| 04/18/2023 | CX3 | Review comments to the sealing motion and provide additional comments on same | 0.90 | 915.00 | 823.50 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 88
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/18/2023 | CX3 | Revise sealing motion (.3); prepare exhibits for Sheridan declaration (.7) | 1.00 | 915.00 | 915.00 |
| 04/18/2023 | IS6 | Revise exhibits to the Sheridan declaration supporting UCC sealing motion. | 1.30 | 1,290.00 | 1,677.00 |
| 04/18/2023 | LK19 | Draft inserts to objection to UST motion for certification of direct appeal (2.3); correspond with I. Sasson and J. Iaffaldano regarding same (.3) | 2.60 | 855.00 | 2,223.00 |
| 04/18/2023 | MM57 | Comment on motion to seal customer information (.8); correspond with C. Diaz and C. Xu re: same (.1); correspond with D. Laskin (YCST) re: examiner appeal (.1); research related documents (.3) | 1.30 | 540.00 | 702.00 |
| 04/19/2023 | CX3 | Review and revise Sheridan declaration and exhibits | 1.20 | 915.00 | 1,098.00 |
| 04/19/2023 | IS6 | Review and revise joint motion re customer sealing (2.3); review and revise supporting Sheridan declaration (.9); review and revise opposition to motion to certify examiner appeal (.6) | 3.80 | 1,290.00 | 4,902.00 |
| 04/19/2023 | KP17 | Review and revise draft joint sealing motion and declaration | 1.80 | 1,875.00 | 3,375.00 |
| 04/19/2023 | LK19 | Draft inserts to Sheridan declaration in support of motion to seal customer information (1.3); Draft inserts to joint motion to seal customer information (2.2) | 3.50 | 855.00 | 2,992.50 |
| 04/19/2023 | MM57 | Review and revise authority cited in motion to seal and supporting documents (.6); correspond with C. Xu re: same (.2); correspond with D. Laskin (YSCT) re: filing same (.2); review and divide exhibits PDF (.9); correspond with I. Sasson re: same (.2) | 2.10 | 540.00 | 1,134.00 |
| 04/20/2023 | IS6 | Review and revise Sheridan declaration (.7); review and revise motion to seal customer funds (1.3); review and revise opposition to motion for certification of appeal (.5) | 2.50 | 1,290.00 | 3,225.00 |
| 04/20/2023 | KP17 | Revise sealing motion and supporting declaration (.9); review Debtors' objection to direct appeal of examiner motion (.3) | 1.20 | 1,875.00 | 2,250.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 89
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/20/2023 | LK19 | Review and finalize redaction motion | 0.80 | 855.00 | 684.00 |
| 04/20/2023 | MM57 | Correspond with C. Xu and I. Sasson re: exhibits to sealing motion (.1); review and revise exhibits for filing (.8); correspond with local counsel regarding filing exhibits (.3) | 1.20 | 540.00 | 648.00 |
| 04/21/2023 | KP17 | Emails with FTI re sealing motion | 0.20 | 1,875.00 | 375.00 |
| 04/24/2023 | GS13 | Telephone conference with FTI and K. Pasquale regarding sealing motion prep | 0.60 | 1,625.00 | 975.00 |
| 04/24/2023 | KP17 | Review sealing motion and notes (.3); call with J. Sheridan (FTI) and G. Sasson re sealing motion (.6); correspond with L. Tsao re same (.1); analyze issues re same (.3) | 1.30 | 1,875.00 | 2,437.50 |
| 04/24/2023 | LK19 | Correspond with K. Pasquale regarding customer identifying information | 0.10 | 855.00 | 85.50 |
| 04/25/2023 | AC39 | Review expert disclosure and identify potential cybersecurity and data privacy risks regarding same | 1.10 | 1,650.00 | 1,815.00 |
| 04/25/2023 | JJM6 | Analyze certain bankruptcy filings pertaining to disclosure of customer names in public filings | 0.70 | 1,175.00 | 822.50 |
| 04/25/2023 | JJM6 | Analyze privacy question on disclosure of customer names in connection with sealing motion (.3); correspond with K. Pasquale regarding the same (.2) | 0.50 | 1,175.00 | 587.50 |
| 04/25/2023 | JJM6 | Analyze and comment on data privacy implications of performing dark web searches on FTX customer names | 0.50 | 1,175.00 | 587.50 |
| 04/25/2023 | KP17 | Correspond with L. Tsao re sealing issues (.2); correspond with A. Charfoos, J. Michels re same (.8); analyze issues and review pertinent documents for sealing reply (1.3) | 2.30 | 1,875.00 | 4,312.50 |
| 04/25/2023 | LT9 | Correspond with K. Pasquale on dark web questions | 0.40 | 1,525.00 | 610.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 90
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/25/2023 | LK19 | Analyze and prepare notes regarding FTX privacy policy for sealing motion (2.3); correspond with K. Pasquale and C. Diaz regarding same (.2) | 2.50 | 855.00 | 2,137.50 |
| 04/26/2023 | JI2 | Draft parts of district court brief re examiner appeal (7.9); correspond with I. Sasson re same (.6) | 8.50 | 1,125.00 | 9,562.50 |
| 04/30/2023 | JI2 | Draft parts of examiner appeal brief. | 5.30 | 1,125.00 | 5,962.50 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **198.10** | | **245,700.50** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/03/2023 | CD16 | Review Alameda complaint against Grayscale | 1.30 | 1,320.00 | 1,716.00 |
| 04/03/2023 | EG18 | Telephone conference with Ad Hoc Committee counsel, K. Hansen, G. Sasson, and K. Pasquale regarding pending litigation | 0.60 | 1,875.00 | 1,125.00 |
| 04/03/2023 | GS13 | Telephone conference with Ad Hoc Committee counsel, K. Hansen, K. Pasquale, E. Gilad regarding case matters and pending litigation (.6); consider and comment on Ad Hoc Committee concerns (.4) | 1.00 | 1,625.00 | 1,625.00 |
| 04/03/2023 | KP17 | Call with AHG counsel, K. Hansen, G. Sasson, and E. Gilad re litigation update (.6); review revised 4001 draft stipulation (.2); emails with I. Sasson re same (.2) | 1.00 | 1,875.00 | 1,875.00 |
| 04/03/2023 | KH18 | Discussions with ad hoc group, K. Pasquale, G. Sasson, and E. Gilad regarding litigation and related matters | 0.60 | 2,075.00 | 1,245.00 |
| 04/03/2023 | LK19 | Analyze filings in related litigations and class actions (.6); update related litigation memorandum (.4) | 1.00 | 855.00 | 855.00 |

Official Committee of Unsecured Creditors of FTX Trading                                                    Page 91
51281-00002
Invoice No. 2360302

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/03/2023 | LK19 | Analyze filings of Ad Hoc Committee regarding motion for summary judgment (.7); analyze case law regarding property of the estate determinations in crypto bankruptcies (.5) | 1.20 | 855.00 | 1,026.00 |
| 04/03/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.8); review recent filings and prepare end of day summary for working group (.3) | 1.10 | 540.00 | 594.00 |
| 04/04/2023 | IS6 | Review litigation memos on pending litigation and related litigation | 3.50 | 1,290.00 | 4,515.00 |
| 04/04/2023 | KP17 | Emails with ad hoc group counsel, K. Hansen re ad hoc group litigation | 0.30 | 1,875.00 | 562.50 |
| 04/04/2023 | KH18 | Analyze and comment on ad hoc group concerns (1.2); correspond with K. Pasquale regarding same (.2) | 1.40 | 2,075.00 | 2,905.00 |
| 04/04/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.8); review recent filings and prepare end of day summary for working group (.3) | 1.10 | 540.00 | 594.00 |
| 04/05/2023 | IS6 | Call with class action plaintiffs re pending case matters and timing (.4); follow up emails with K. Pasquale re same (.2) | 0.60 | 1,290.00 | 774.00 |
| 04/05/2023 | KP17 | Emails with AHG counsel, K. Hansen, I. Sasson re AHG litigation | 0.40 | 1,875.00 | 750.00 |
| 04/05/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.8); review recent filings and prepare end of day summary for working group (.3) | 1.10 | 540.00 | 594.00 |
| 04/06/2023 | FM7 | Review letter regarding CFTC v. 3006 | 0.20 | 1,875.00 | 375.00 |
| 04/06/2023 | KH18 | Review and comment on ad hoc group issues and concerns | 0.80 | 2,075.00 | 1,660.00 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 92
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/06/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.8); review recent filings and prepare end of day summary for working group (.3) | 1.10 | 540.00 | 594.00 |
| 04/07/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.8); review recent filings and prepare end of day summary for working group (.3) | 1.10 | 540.00 | 594.00 |
| 04/10/2023 | IS6 | Review recent filings in criminal cases against FTX insiders | 0.40 | 1,290.00 | 516.00 |
| 04/10/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.8); review recent filings and prepare end of day summary for working group (.3); correspond with UnitedLex re the Relativity database (.3) | 1.40 | 540.00 | 756.00 |
| 04/11/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.8); review recent filings and prepare end of day summary for working group (.3); obtain lines for 4.12.23 hearing for requesting attorneys (.2) | 1.30 | 540.00 | 702.00 |
| 04/12/2023 | LK19 | Emails with B. Seelig regarding litigation memorandum and criminal investigation | 0.10 | 855.00 | 85.50 |
| 04/12/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.8); review recent filings and prepare end of day summary for working group (.3) | 1.10 | 540.00 | 594.00 |
| 04/13/2023 | LK19 | Analyze filings in related litigations and class actions (.4); update litigation memorandum (.3); analyze documents produced by the Debtors regarding professionals' engagement letters (.3); emails with K. Pasquale regarding same (.2) | 1.20 | 855.00 | 1,026.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 93
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/13/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.8); review recent filings and prepare end of day summary for working group (.3) | 1.10 | 540.00 | 594.00 |
| 04/14/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.8); review recent filings and prepare end of day summary for working group (.3) | 1.10 | 540.00 | 594.00 |
| 04/15/2023 | LK19 | Analyze issues and related authority regarding potential class action (.8); emails with K. Pasquale regarding same (.3); analyze filings in related litigations and class actions (.6); update litigation memorandum (.2) | 1.90 | 855.00 | 1,624.50 |
| 04/17/2023 | CD19 | Correspond with L. Koch re Grayscale complaint (.3); call with M. Lunn and R. Poppiti (Young Conaway) re precedent cases (.2) | 0.50 | 1,125.00 | 562.50 |
| 04/17/2023 | IS6 | Call with K. Pasquale, L. Tsao re potential litigation | 0.30 | 1,290.00 | 387.00 |
| 04/17/2023 | KP17 | Call with L. Tsao, I. Sasson re potential litigation | 0.30 | 1,875.00 | 562.50 |
| 04/17/2023 | LT9 | Call with K. Pasquale and I. Sasson regarding potential litigation | 0.30 | 1,525.00 | 457.50 |
| 04/17/2023 | LK19 | Correspond with C. Diaz regarding Grayscale complaint (.3); analyze filings in Alameda v. Grayscale complaint (.8); draft summary of Alameda v. Grayscale complaint (1.6) | 2.70 | 855.00 | 2,308.50 |
| 04/17/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.8); review recent filings and prepare end of day summary for working group (.3) | 1.10 | 540.00 | 594.00 |
| 04/18/2023 | KP17 | Analyze certain potential ventures-related litigation claims (2.2); analyze potential litigation claim per Committee member inquiry (1.3) | 3.50 | 1,875.00 | 6,562.50 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2360302

Page 94

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/18/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.8); review recent filings and prepare end of day summary for working group (.3) | 1.10 | 540.00 | 594.00 |
| 04/19/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.8); review recent filings and prepare end of day summary for working group (.3) | 1.10 | 540.00 | 594.00 |
| 04/20/2023 | LK19 | Analyze filings in related litigations and class actions (.5); emails with K. Hansen, K. Pasquale and I. Sasson regarding same (.2) | 0.70 | 855.00 | 598.50 |
| 04/20/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.8); review recent filings and prepare end of day summary for working group (.3) | 1.10 | 540.00 | 594.00 |
| 04/21/2023 | KP17 | Review Debtors' draft complaint re ventures party | 0.80 | 1,875.00 | 1,500.00 |
| 04/21/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.8); review recent filings and prepare end of day summary for working group (.3); correspond with L. Koch re review of certain dockets in specific litigation (.2); correspond with I. Sasson re certain documents needed (.2); research regarding same (.2); follow up correspondence with I. Sasson re same (.1); correspond with I. Sasson re file transfer protocol needed for FTI (.2); prepare same (.2); follow up correspondence with FTI and I. Sasson re same (.1) | 2.30 | 540.00 | 1,242.00 |
| 04/24/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.8); review recent filings and update working group re same (.3) | 1.10 | 540.00 | 594.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 95
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/25/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.8); review recent filings and prepare end of day summary for working group re same (.3) | 1.10 | 540.00 | 594.00 |
| 04/26/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.8); review recent filings and prepare end of day summary for working group re same (.3); correspond with L. Koch re litigation distribution list update (.1); update same (.1) | 1.30 | 540.00 | 702.00 |
| | | **Subtotal: B191  General Litigation** | **48.30** | | **48,917.50** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/12/2023 | KP17 | Return to New York, NY from Wilmington (train delay) after court hearing (Bill at 1/2 rate) | 1.60 | 937.50 | 1,500.00 |
| 04/12/2023 | LK19 | Travel to and from Wilmington, DE / New York, NY for 04/12/23 omnibus hearing (Bill at 1/2 rate) | 4.80 | 427.50 | 2,052.00 |
| | | **Subtotal: B195  Non-Working Travel** | **6.40** | | **3,552.00** |

**B210    Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/2023 | LK19 | Emails with G. Sasson regarding minutes from 03/29/23 Committee meeting | 0.10 | 855.00 | 85.50 |
| 04/05/2023 | MEG9 | Review documents from L. Koch regarding Debtors' banking proposal | 0.50 | 1,425.00 | 712.50 |
| 04/13/2023 | FM7 | Review FTI correspondence regarding PEO designation | 0.20 | 1,875.00 | 375.00 |
| 04/13/2023 | LK19 | Emails with G. Sasson regarding 04.05.23 UCC meeting minutes | 0.10 | 855.00 | 85.50 |
| 04/15/2023 | FM7 | Review K. Hansen correspondence regarding PEO documents | 0.20 | 1,875.00 | 375.00 |

Official Committee of Unsecured Creditors of FTX Trading    Page 96
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/17/2023 | LK19 | Review notes from prior meetings with parties in interest (.2); correspond with G. Sasson regarding same (.1); prepare minutes from 04/05/23 Committee meeting (.1) | 0.40 | 855.00 | 342.00 |
| 04/19/2023 | LK19 | Draft minutes of 04/19/23 Committee meeting | 0.30 | 855.00 | 256.50 |
| 04/20/2023 | ECS3 | Correspond with K. Pasquale and N. Morgan regarding SEC correspondence. | 0.60 | 1,550.00 | 930.00 |
| 04/20/2023 | LK19 | Revise minutes of 04/19/23 UCC meeting (.1); correspond with G. Sasson and K. Pasquale regarding same (.2) | 0.30 | 855.00 | 256.50 |
| 04/21/2023 | FM7 | Review FTI comments regarding Twitter | 0.20 | 1,875.00 | 375.00 |
| 04/25/2023 | ECS3 | Telephone conference with SEC, UCC advisors, K. Hansen, K. Pasquale, M. Murphy regarding chapter 11 case and related filings | 0.50 | 1,550.00 | 775.00 |
| 04/25/2023 | KP17 | Call with SEC, K. Hansen, E. Sibbitt, M. Murphy re case updates | 0.50 | 1,875.00 | 937.50 |
| 04/25/2023 | KH18 | Participate in SEC telephone conference with K. Pasquale, E. Sibbitt, M. Murphy regarding chapter 11 case and related updates (.5); review documents and prepare notes for same (.8) | 1.30 | 2,075.00 | 2,697.50 |
| 04/25/2023 | MMM5 | Attend call with the SEC, K. Hansen, K. Pasquale, and E. Sibbitt regarding pending matters and updates in Debtors' cases | 0.50 | 1,750.00 | 875.00 |
| | **Subtotal: B210  Business Operations** | | **5.70** | | **9,078.50** |

**B211    Financial Reports (Monthly Operating Reports)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/17/2023 | FM7 | Review timetable for monthly operating report (.2); review master tables file (.3) | 0.50 | 1,875.00 | 937.50 |
| 04/21/2023 | FM7 | Review 4003 MOR | 0.20 | 1,875.00 | 375.00 |
| 04/28/2023 | CD19 | Analyze fourth interim financial update by Debtors | 0.20 | 1,125.00 | 225.00 |
| 04/28/2023 | EG18 | Review Debtors' financial update | 0.20 | 1,875.00 | 375.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 97
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/28/2023 | FM7 | Review Debtors' fourth interim financial update | 0.30 | 1,875.00 | 562.50 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **1.40** | | **2,475.00** |

**B215    Regulatory Matters**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/03/2023 | EG18 | Review and consider FTX 2.0 terms and implications (.9); correspond with E. Sibbitt regarding FTX 2.0 term sheet (.2) | 1.10 | 1,875.00 | 2,062.50 |
| 04/03/2023 | ECS3 | Analyze and comment on updated FTX 2.0 term sheet (1.6); correspond with UCC member regarding FTX reboot and updated term sheet (.4); correspond with L. Greenbacker regarding same (.3); review comments from committee members regarding same (.3); correspond with E. Gilad regarding same (.6) | 3.20 | 1,550.00 | 4,960.00 |
| 04/03/2023 | JM59 | Review updated term sheet for potential restructure of exchange implications | 0.20 | 1,700.00 | 340.00 |
| 04/03/2023 | LED | Review and revise FTX 2.0 term sheet (.5); correspond with S. Quattrocchi regarding same (.3); correspond with E. Sibbitt regarding same (.2) | 1.00 | 1,425.00 | 1,425.00 |
| 04/03/2023 | MMM5 | Correspondence with Committee members regarding proposed changes to FTX 2.0 term sheet (.2); review and comment on revised term sheet (.6) | 0.80 | 1,750.00 | 1,400.00 |
| 04/03/2023 | SAQ | Revise FTX 2.0 term sheet | 0.80 | 1,125.00 | 900.00 |
| 04/03/2023 | SAQ | Correspond with E. Sibbitt regarding FTX 2.0 term sheet | 0.10 | 1,125.00 | 112.50 |
| 04/04/2023 | BK12 | Review draft reboot / FTX 2.0 term sheet | 0.40 | 1,625.00 | 650.00 |
| 04/04/2023 | EG18 | Telephone conference with FTI regarding FTX 2.0 | 0.30 | 1,875.00 | 562.50 |
| 04/04/2023 | ECS3 | Analyze committee member input to FTX 2.0 term sheet and reboot updates | 0.90 | 1,550.00 | 1,395.00 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 98
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/04/2023 | LED | Review and comment on FTX 2.0 term sheet | 0.50 | 1,425.00 | 712.50 |
| 04/04/2023 | MMM5 | Correspond with G. Sasson regarding FTX 2.0 process (.1); correspond with E. Sibbitt regarding comments to FTX 2.0 term sheet (.2); review and revise FTX 2.0 term sheet (.3) | 0.60 | 1,750.00 | 1,050.00 |
| 04/04/2023 | SAQ | Revise FTX 2.0 term sheet | 0.30 | 1,125.00 | 337.50 |
| 04/05/2023 | CD5 | Conference with LK Greenbacker regarding open regulatory issues | 0.30 | 1,700.00 | 510.00 |
| 04/05/2023 | ECS3 | Analyze input from UCC committee member on reboot terms (.6); implement same in reboot term sheet (.5) | 1.10 | 1,550.00 | 1,705.00 |
| 04/05/2023 | ECS3 | Analyze FTX 2.0 process and exchange issues | 0.60 | 1,550.00 | 930.00 |
| 04/05/2023 | FM7 | Review Jefferies correspondence regarding data set for relaunch dataroom (.2); review volume and revenue by Debtor company (.2) | 0.40 | 1,875.00 | 750.00 |
| 04/05/2023 | HAA2 | Conference with L. Greenbacker regarding outstanding items for diligence review | 0.30 | 1,425.00 | 427.50 |
| 04/05/2023 | LED | Call with C. Daniel regarding regulatory matters (.3); call with H. Merchant regarding regulatory diligence (.3); draft proposal with respect to regulatory next steps (.4) | 1.00 | 1,425.00 | 1,425.00 |
| 04/06/2023 | ECS3 | Review UCC comments to proposed reboot terms (.5); incorporate same into FTX 2.0 term sheet (.6) | 1.10 | 1,550.00 | 1,705.00 |
| 04/06/2023 | FM7 | Review Sygnia FTX 2.0 security proposal | 0.20 | 1,875.00 | 375.00 |
| 04/06/2023 | JM59 | Review and comment on term sheet for potential restructure of exchange | 0.20 | 1,700.00 | 340.00 |
| 04/06/2023 | LK19 | Analyze documents produced by the Debtors regarding crypto asset management and Sygnia FTX 2.0 proposal (.2); email J. de Brignac (FTI) regarding same (.1) | 0.30 | 855.00 | 256.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 99
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/08/2023 | CD5 | Review correspondence from Perella Weinberg Partners and Jefferies regarding FTX 2.0 | 0.30 | 1,700.00 | 510.00 |
| 04/09/2023 | EG18 | Draft parts of FTX 2.0 term sheet | 2.10 | 1,875.00 | 3,937.50 |
| 04/10/2023 | BK12 | Call with C. Daniel, E. Gilad, K. Hansen, F. Merola, Jefferies re: FTX 2.0 process | 0.60 | 1,625.00 | 975.00 |
| 04/10/2023 | CD5 | Participate in call with E. Gilad, K. Hansen, F. Merola, B. Kelly, Jefferies and FTI regarding FTX 2.0 term sheet | 0.60 | 1,700.00 | 1,020.00 |
| 04/10/2023 | EG18 | Review and revise Jefferies FTX 2.0 transaction summary and transaction timeline | 2.20 | 1,875.00 | 4,125.00 |
| 04/10/2023 | EG18 | Draft parts of FTX 2.0 term sheet to incorporate UCC member and UCC advisor comments | 6.10 | 1,875.00 | 11,437.50 |
| 04/10/2023 | EG18 | FTX 2.0 term sheet discussion with C. Daniel, K. Hansen, F. Merola, B. Kelly Jefferies and FTI | 0.60 | 1,875.00 | 1,125.00 |
| 04/10/2023 | ECS3 | Analyze and comment on updated reboot terms (1.1); correspond with K. Hansen, E. Gilad, C. Daniel regarding same (.3); analyze related regulatory issues for FTX 2.0 (.7) | 2.10 | 1,550.00 | 3,255.00 |
| 04/10/2023 | FM7 | Review E. Gilad correspondence regarding FTX reboot (.2); telephone conference with E. Gilad, C. Daniel, K. Hansen, B. Kelly, Jefferies and FTI regarding reboot (.6); review Jefferies deck regarding reboot (.5); review revised reboot term sheet (.3) | 1.60 | 1,875.00 | 3,000.00 |
| 04/10/2023 | GS13 | Review FTX 2.0 term sheet and presentation (1.2); telephone conference with FTI crypto team, E. Gilad, K. Hansen, C. Daniel regarding same (.6); prepare notes regarding follow up issues (.2) | 2.00 | 1,625.00 | 3,250.00 |
| 04/10/2023 | KH18 | Discuss exchange related issues with E. Gilad, C. Daniel, F. Merola, B. Kelly, Jefferies and FTI (.6); analyze exchange structure and terms (1.5) | 2.10 | 2,075.00 | 4,357.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 100
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/10/2023 | LED | Analyze application of FTX 2.0 term sheet comments (.6); call with S. Quattrocchi re same (.3); attend call with E. Gilad, C. Daniel, K. Hansen, G. Sasson, Jefferies and FTI regarding strategic considerations related to FTX 2.0 (.6) | 1.50 | 1,425.00 | 2,137.50 |
| 04/10/2023 | LK19 | Call with E. Gilad, C. Daniel, K. Hansen, F. Merola, B. Kelly, FTI, and Jefferies regarding FTX 2.0 | 0.60 | 855.00 | 513.00 |
| 04/10/2023 | MMM5 | Correspond with FTI and Jefferies regarding FTX 2.0 (.4); review revised term sheet (.6) | 1.00 | 1,750.00 | 1,750.00 |
| 04/10/2023 | SAQ | Call with L. Greenbacker regarding FTX 2.0 | 0.30 | 1,125.00 | 337.50 |
| 04/10/2023 | SAQ | Conference with E. Gilad, C. Daniel, K. Hansen, F. Merola, B. Kelly, Jefferies and FTI regarding FTX 2.0 | 0.60 | 1,125.00 | 675.00 |
| 04/10/2023 | SAQ | Correspond with C. Daniel, E. Sibbitt, K. Hansen and L. Greenbacker regarding FTX 2.0 term sheet | 0.50 | 1,125.00 | 562.50 |
| 04/11/2023 | BK12 | Review correspondence from E. Gilad and Committee members re: FTX 2.0 and related documents | 0.70 | 1,625.00 | 1,137.50 |
| 04/11/2023 | CD5 | Call with E. Sibbitt and LK Greenbacker regarding revisions to FTX 2.0 term sheet and related presentation | 0.20 | 1,700.00 | 340.00 |
| 04/11/2023 | CD5 | Correspond with E. Gilad, M. Murphy, S. Quattrocchi regarding comments on FTX 2.0 term sheet and related presentation | 0.20 | 1,700.00 | 340.00 |
| 04/11/2023 | EG18 | Draft parts of FTX 2.0 term sheet (5.1); correspond with Debtors' counsel regarding same (.2) | 5.30 | 1,875.00 | 9,937.50 |
| 04/11/2023 | ECS3 | Review and comment on updated reboot term sheet (1.1); call with C. Daniel, L. Greenbacker regarding same (.2); correspond with E. Gilad regarding same (.2) | 1.50 | 1,550.00 | 2,325.00 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 101
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/11/2023 | KH18 | Correspond with E. Gilad, C. Daniel regarding exchange related issues (.3); analyze same in context of 2.0 term sheet (.3) | 0.60 | 2,075.00 | 1,245.00 |
| 04/11/2023 | LED | Review comments to FTX 2.0 term sheet (.5); discuss same with C. Daniel and E. Sibbitt (.2) | 0.70 | 1,425.00 | 997.50 |
| 04/13/2023 | CD5 | Correspond with E. Gilad, LK Greenbacker regarding FTX 2.0 meeting with Debtors and their professionals | 1.10 | 1,700.00 | 1,870.00 |
| 04/13/2023 | FM7 | Correspond with C. Daniel regarding FTX reboot | 0.10 | 1,875.00 | 187.50 |
| 04/13/2023 | KH18 | Review and consider exchange related issues (.8); comment on 2.0 terms, structure, and next steps for E. Gilad (1.4) | 2.20 | 2,075.00 | 4,565.00 |
| 04/13/2023 | LED | Correspond with C. Daniel regarding FTX 2.0 (.2); review certain provisions in FTX 2.0 term sheet and comments on same (.3) | 0.50 | 1,425.00 | 712.50 |
| 04/13/2023 | MEG9 | Review FTX reboot term sheet and presentation in preparation for call with Debtors | 1.30 | 1,425.00 | 1,852.50 |
| 04/14/2023 | EG18 | Pre-telephone conference with UCC advisors regarding FTX 2.0 | 0.50 | 1,875.00 | 937.50 |
| 04/14/2023 | GS13 | Review FTX 2.0 term sheet and related presentation outline | 1.40 | 1,625.00 | 2,275.00 |
| 04/14/2023 | KH18 | Correspond with UCC professionals regarding 2.0 exchange issues (1.4); analyze 2.0 term sheet and related presentation (1.3) | 2.70 | 2,075.00 | 5,602.50 |
| 04/17/2023 | CD5 | Correspond with M. Murphy regarding FTX 2.0 | 0.30 | 1,700.00 | 510.00 |
| 04/17/2023 | KMT3 | Review and analyze certain industry news sources regarding potential regulatory issues for FTX and preparing/summarizing the same for members of the PH regulatory/Fintech team | 1.60 | 915.00 | 1,464.00 |
| 04/17/2023 | LED | Correspond with C. Daniel regarding FTX UCC regulatory matters | 0.30 | 1,425.00 | 427.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 102
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/18/2023 | BK12 | Review documents and term sheet regarding FTX 2.0 (.6); call with E. Gilad, C. Daniel, E. Sibbitt re: FTX 2.0 / reboot (.5) | 1.10 | 1,625.00 | 1,787.50 |
| 04/18/2023 | CD5 | Review structure slide for FTX 2.0 created by E. Gilad | 0.20 | 1,700.00 | 340.00 |
| 04/18/2023 | CD5 | Correspond with E. Gilad, E. Sibbitt regarding structure slide for FTX 2.0 | 0.20 | 1,700.00 | 340.00 |
| 04/18/2023 | CD5 | Review and comment on news article regarding FTX 2.0 | 0.30 | 1,700.00 | 510.00 |
| 04/18/2023 | CD5 | Respond to correspondence from E. Gilad and E. Sibbitt regarding FTX 2.0 and early structure | 0.30 | 1,700.00 | 510.00 |
| 04/18/2023 | CD5 | Call with E. Sibbitt, M. Murphy, and E. Gilad regarding potential deal structuring for FTX 2.0 | 0.50 | 1,700.00 | 850.00 |
| 04/18/2023 | EG18 | Telephone conference with E. Sibbitt, C. Daniel, M. Murphy regarding FTX 2.0 | 0.50 | 1,875.00 | 937.50 |
| 04/18/2023 | EG18 | Update FTX 2.0 deck for the Committee | 1.10 | 1,875.00 | 2,062.50 |
| 04/18/2023 | ECS3 | Analyze FTX 2.0 term sheet revisions (1.1); correspond with C. Daniel regarding same (.2); correspond with E. Gilad regarding same (.2) | 1.50 | 1,550.00 | 2,325.00 |
| 04/18/2023 | ECS3 | Analyze and comment on regulatory considerations of sale or disposition of subsidiary (.9); follow up correspondence with G. Khoury regarding same (.2) | 1.10 | 1,550.00 | 1,705.00 |
| 04/18/2023 | ECS3 | Consider FTX 2.0 transaction structures and related strategy (.4); telephone conference with C. Daniel, E. Gilad, M. Murphy regarding same (.5); review presentation documents from E. Gilad regarding same (.3); correspond with C. Daniel, L. Greenbacker regarding same (.2) | 1.40 | 1,550.00 | 2,170.00 |
| 04/18/2023 | GK6 | Analyze mechanics of provenance blockchain from a regulatory perspective (4.3); correspond with E. Sibbitt regarding the same (.2) | 4.50 | 915.00 | 4,117.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 103
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/18/2023 | KMT3 | Review and analyze certain industry news sources regarding potential regulatory issues for FTX and preparing/summarizing the same for members of the PH regulatory/Fintech team | 1.00 | 915.00 | 915.00 |
| 04/18/2023 | LED | Review slide prepared by E. Gilad regarding FTX 2.0 (.3); attend call with C. Daniel, M. Murphy, E. Sibbitt, E. Gilad regarding same (.5); correspond with E. Sibbitt and C. Daniel regarding FTX 2.0 structure (.2) | 1.00 | 1,425.00 | 1,425.00 |
| 04/18/2023 | MMM5 | Review slides regarding illustrative FTX 2.0 transaction (.3); telephone call with E. Gilad, E. Sibbitt, C. Daniel regarding Illustrative FTX 2.0 transaction (.5) | 0.80 | 1,750.00 | 1,400.00 |
| 04/18/2023 | MEG9 | Call with E. Gilad, C. Daniel, E. Sibbitt, M. Murphy regarding FTX 2.0 strategy | 0.50 | 1,425.00 | 712.50 |
| 04/19/2023 | ECS3 | Analyze SEC regulatory considerations | 0.30 | 1,550.00 | 465.00 |
| 04/19/2023 | MEG9 | Review illustrative transaction structure emails from E. Gilad and E. Sibbitt | 0.30 | 1,425.00 | 427.50 |
| 04/20/2023 | AAN1 | Review and revise FTX 2.0 deck | 2.30 | 1,235.00 | 2,840.50 |
| 04/20/2023 | EG18 | Review FTX 2.0 deck from Debtors and consider legal issues regarding same | 0.40 | 1,875.00 | 750.00 |
| 04/20/2023 | ECS3 | Analyze revised and updated FTX 2.0 documents from the Debtors | 1.00 | 1,550.00 | 1,550.00 |
| 04/20/2023 | FM7 | Review E. Gilad correspondence regarding reboot structure | 0.20 | 1,875.00 | 375.00 |
| 04/20/2023 | GK6 | Review and comment on FTX 2.0 slide deck. | 1.50 | 915.00 | 1,372.50 |
| 04/20/2023 | KMT3 | Review and analyze certain industry news sources regarding potential regulatory issues for FTX and preparing/summarizing the same for members of the PH regulatory/Fintech team | 1.10 | 915.00 | 1,006.50 |
| 04/21/2023 | AAN1 | Review and revise FTX 2.0 deck | 3.60 | 1,235.00 | 4,446.00 |
| 04/21/2023 | BJS4 | Correspond with E. Gilad and J. Madell to discuss KYC obligations for creditors to claim owed funds (.1); analyze and comment on same (.4) | 0.50 | 1,450.00 | 725.00 |

Official Committee of Unsecured Creditors of FTX Trading                               Page 104
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/21/2023 | BJS4 | Correspond with J. Madell on KYC obligations to develop reasonable plan under BSA/AML laws | 0.20 | 1,450.00 | 290.00 |
| 04/21/2023 | BJS4 | Draft advice on KYC obligations for purchases of buyers of debt on secondary markets | 0.30 | 1,450.00 | 435.00 |
| 04/21/2023 | CD5 | Correspond with E. Gilad, S. Quattrocchi, and S. Coverick (A&M) regarding FTX 2.0 meeting with Debtors | 0.30 | 1,700.00 | 510.00 |
| 04/21/2023 | CD5 | Review notes from FTX 2.0 call with Debtors on 04/21 | 0.40 | 1,700.00 | 680.00 |
| 04/21/2023 | EG18 | Correspond with A. Nizamian, C. Daniel, G. Sasson regarding FTX 2.0 (.5); consider comments on FTX 2.0 deck (.6) | 1.10 | 1,875.00 | 2,062.50 |
| 04/21/2023 | EG18 | Telephone conference with L. Tsao regarding money transfer regulations | 0.50 | 1,875.00 | 937.50 |
| 04/21/2023 | ECS3 | Correspond with E. Gilad, C. Daniel, L. Greenbacker on next steps for FTX 2.0 bid proposals | 1.00 | 1,550.00 | 1,550.00 |
| 04/21/2023 | ECS3 | Review and comment on draft FTX 2.0 deck (.9); correspond with G. Khoury and A. Nizamian regarding same (.3) | 1.20 | 1,550.00 | 1,860.00 |
| 04/21/2023 | GS13 | Review FTX 2.0 documents (1.6); emails with E. Gilad regarding same (.3) | 1.90 | 1,625.00 | 3,087.50 |
| 04/21/2023 | GK6 | Review and comment on FTX 2.0 slide deck (.5); correspond with E. Sibbitt regarding the same (.2) | 0.70 | 915.00 | 640.50 |
| 04/21/2023 | KH18 | Review and prepare notes regarding KYC obligations | 1.20 | 2,075.00 | 2,490.00 |
| 04/21/2023 | LT9 | Telephone conferences with E. Gilad on money laundering and money transfer issues | 0.50 | 1,525.00 | 762.50 |
| 04/21/2023 | SAQ | Correspond with E. Gilad and M. Griffin regarding Debtor conference on FTX 2.0 | 0.20 | 1,125.00 | 225.00 |
| 04/21/2023 | SAQ | Correspond with E. Gilad, C. Daniel, M. Griffin, L. Greenbacker regarding next steps for FTX 2.0 bid proposals | 0.50 | 1,125.00 | 562.50 |

Official Committee of Unsecured Creditors of FTX Trading                               Page 105
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/24/2023 | CD5 | Conference with E. Gilad, M. Murphy, E. Sibbitt, M. Griffin, L. Greenbacker regarding FTX 2.0 plan with Debtors | 0.50 | 1,700.00 | 850.00 |
| 04/24/2023 | EG18 | Call with C. Daniel, M. Murphy, E. Sibbitt, M. Griffin, L. Greenbacker regarding FTX 2.0 | 0.50 | 1,875.00 | 937.50 |
| 04/24/2023 | ECS3 | Telephone conference with C. Daniel, E. Gilad, M. Murphy, M. Griffin, L. Greenbacker to discuss reboot structuring considerations | 0.50 | 1,550.00 | 775.00 |
| 04/24/2023 | LED | Review and prepare comments on FTX 2.0 deck and VDR list (1.0); attend call with M. Murphy, E. Gilad, and C. Daniel regarding FTX 2.0 (.5) | 1.50 | 1,425.00 | 2,137.50 |
| 04/24/2023 | MMM5 | Telephone call with C. Daniel, L. Greenbacker, and E. Sibbitt regarding FTX 2.0 structuring issues and next steps | 0.50 | 1,750.00 | 875.00 |
| 04/25/2023 | CD19 | Call with K. Hansen and E. Gilad re FTX 2.0 | 0.60 | 1,125.00 | 675.00 |
| 04/25/2023 | EG18 | Telephone conference with K. Hansen, C. Diaz regarding FTX 2.0 | 0.60 | 1,875.00 | 1,125.00 |
| 04/25/2023 | GK6 | Review and comment on FTX 2.0 slide deck (1.5); correspond with E. Sibbitt regarding the same (.2) | 1.70 | 915.00 | 1,555.50 |
| 04/25/2023 | KH18 | Call with E. Gilad and C. Diaz regarding FTX 2.0 exchange issues (.6); consider FTX 2.0 terms and related exchange issues (1.3) | 1.90 | 2,075.00 | 3,942.50 |
| 04/26/2023 | EG18 | Telephone conference with FTI communications team re FTX 2.0 | 0.40 | 1,875.00 | 750.00 |
| 04/26/2023 | SAQ | Correspond with L. Koch regarding FTX 2.0 potential investors | 0.10 | 1,125.00 | 112.50 |
| 04/27/2023 | EG18 | Review funds process discussion deck from Debtors (.2); correspond with Jefferies regarding same (.1) | 0.30 | 1,875.00 | 562.50 |
| 04/28/2023 | ECS3 | Analyze regulatory and operational considerations of FTX Europe and its disposition or winddown for 2.0 reboot implications | 2.40 | 1,550.00 | 3,720.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 106
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/29/2023 | KH18 | Review exchange analysis and comment on next steps | 1.60 | 2,075.00 | 3,320.00 |
| 04/30/2023 | EG18 | Plan and prepare for conferences with Debtors and UCC advisors regarding FTX 2.0 RFP process | 0.30 | 1,875.00 | 562.50 |
| 04/30/2023 | EG18 | Telephone conferences and correspond with Jefferies regarding FTX 2.0 process | 1.10 | 1,875.00 | 2,062.50 |
| 04/30/2023 | GK6 | Review and comment on FTX 2.0 slide deck (1.0); correspond with E. Sibbitt re same (.3) | 1.30 | 915.00 | 1,189.50 |
| | | **Subtotal: B215  Regulatory Matters** | **114.70** | | **181,337.00** |

**B220    Employee Benefits/Pensions**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/20/2023 | GS13 | Review KEIP motion and presentation (1.3); emails with E. Gilad and J. McMillan regarding same (.3) | 1.60 | 1,625.00 | 2,600.00 |
| 04/20/2023 | JM63 | Correspond with L. Koch and G. Sasson re KEIP motion (.1); review KEIP motion and related declarations (.3) | 0.40 | 1,125.00 | 450.00 |
| 04/21/2023 | JM63 | Review KEIP motion and related declaration (1.4); analyze and summarize differences of counterproposal (1.3); correspond with G. Sasson re same (.1); prepare comments on KEIP motion and related declarations (1.5); correspond with G. Sasson and FTI re same (.4) | 4.70 | 1,125.00 | 5,287.50 |
| 04/22/2023 | GS13 | Review and revise KEIP motion and related documents | 2.10 | 1,625.00 | 3,412.50 |
| 04/22/2023 | JM63 | Review and revise KEIP motion (.7); correspond with G. Sasson, L. Koch, and L. Miliotes re same. (.4) | 1.10 | 1,125.00 | 1,237.50 |
| 04/23/2023 | EG18 | Review Japan KEIP documents (.1); correspond with G. Sasson regarding same (.1) | 0.20 | 1,875.00 | 375.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 107
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/23/2023 | GS13 | Review and revise KEIP documents (.8); emails with FTI regarding same (.4); emails with E. Gilad regarding same (.1) | 1.30 | 1,625.00 | 2,112.50 |
| 04/23/2023 | JM63 | Review and revise KEIP motion and KEIP declaration (.6); correspond with G. Sasson re same (.1) | 0.70 | 1,125.00 | 787.50 |
| 04/24/2023 | EG18 | Analyze and comment on FTX Japan KEIP motion (1.2); correspond with G. Sasson, J. McMillan regarding FTX Japan KEIP motion (.2) | 1.40 | 1,875.00 | 2,625.00 |
| 04/24/2023 | FM7 | Review PH mark up of FTX Japan KEIP motion | 0.10 | 1,875.00 | 187.50 |
| 04/24/2023 | JM63 | Review and revise KEIP motion and related declarations (.4); correspond with G. Sasson re same (.1) | 0.50 | 1,125.00 | 562.50 |
| 04/25/2023 | EG18 | Review and comment on FTX Japan KEIP motion (.5); correspond with G. Sasson regarding FTX Japan KEIP motion (.1) | 0.60 | 1,875.00 | 1,125.00 |
| 04/25/2023 | GS13 | Review and revise KEIP motion (1.2); emails with FTI regarding same (.2); emails with Committee members regarding same (.2) | 1.60 | 1,625.00 | 2,600.00 |
| 04/26/2023 | FM7 | Review FTX KEIP motion | 0.20 | 1,875.00 | 375.00 |
| 04/26/2023 | GS13 | Review terms of KEIP (.7); review and revise KEIP motion and order regarding same (1.2); telephone conference with FTI regarding same (.5) | 2.40 | 1,625.00 | 3,900.00 |
| 04/27/2023 | EG18 | Analyze KEIP matters (.7); correspond with G. Sasson, L. Greenbacker, and FTI regarding same (.2) | 0.90 | 1,875.00 | 1,687.50 |
| 04/27/2023 | LED | Review KEIP issue pertaining to FTX Japan and related licensing matters (.5); correspond with G. Sasson and E. Gilad regarding same (.3) | 0.80 | 1,425.00 | 1,140.00 |
| 04/28/2023 | LED | Correspond with G. Sasson regarding FTX Japan (.2); prepare correspondence to T. Arai regarding same (.3) | 0.50 | 1,425.00 | 712.50 |
| **Subtotal: B220  Employee Benefits/Pensions** | | | **21.10** | | **31,177.50** |

Official Committee of Unsecured Creditors of FTX Trading                         Page 108
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B240** | **Tax Issues** | | | | |
| 04/03/2023 | GS15 | Telephone conference with FTI and S&C tax re tax matters and related updates | 0.70 | 1,600.00 | 1,120.00 |
| 04/17/2023 | GS15 | Review tax documents ahead of call with FTI and S&C (.6); telephone conference with S&C tax, FTI, A&M tax re current filings (.6) | 1.20 | 1,600.00 | 1,920.00 |
| | **Subtotal: B240  Tax Issues** | | **1.90** | | **3,040.00** |
| **B261** | **Investigations** | | | | |
| 04/01/2023 | KP17 | Review Quinn Emanuel investigation memos, witness summaries | 1.20 | 1,875.00 | 2,250.00 |
| 04/03/2023 | KP17 | Analyze available documents re certain ventures transactions (1.6); correspond with B. Kelly re 4004 transactions (.2); analyze available documents re Debtors' draft control report (1.8); review Quinn Emanuel draft document requests to banks (.4) | 4.00 | 1,875.00 | 7,500.00 |
| 04/03/2023 | LM20 | Call with L. Tsao regarding updated investigation plan (.3); correspond with I. Sasson and K. Pasquale re same (.1); evaluate certain investigation memoranda and supporting information for related topics (3.1) | 3.50 | 855.00 | 2,992.50 |
| 04/03/2023 | LT9 | Videoconference with L. Miliotes on investigative plan | 0.30 | 1,525.00 | 457.50 |
| 04/03/2023 | LK19 | Update Rule 2004 tracker (.3); update investigation and litigation report for UCC meeting (.4); analyze draft Rule 2004 requests to foreign banks (.6); emails with UnitedLex regarding document productions from 3004, Guarding Against Pandemics, and 3006(.1) | 1.40 | 855.00 | 1,197.00 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 109
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/03/2023 | ML30 | Review notice of rule 2004 productions (.1); correspond with I. Sasson re same (.2); review rule 2004 productions and prepare same for attorney review (1.3) | 1.60 | 540.00 | 864.00 |
| 04/03/2023 | MOL | Prepare documents produced by Debtors and third parties for attorney review in connection with ongoing investigations (.4); correspond with L. Koch regarding same (.1) | 0.50 | 375.00 | 187.50 |
| 04/04/2023 | KP17 | Review Quinn Emanuel memos and related produced documents re investigation targets | 3.80 | 1,875.00 | 7,125.00 |
| 04/04/2023 | LM20 | Summarize documents produced related to certain investigation topics (1.2); review documents produced by FTX for potential investigation topics (1.4) | 2.60 | 855.00 | 2,223.00 |
| 04/04/2023 | LK19 | Update Rule 2004 tracker (.2); analyze Rule 2004 requests to certain banks (.2); correspond with UnitedLex regarding productions from 1005 (.2) | 0.60 | 855.00 | 513.00 |
| 04/04/2023 | LK19 | Analyze documents produced by 3006 (1.6); update document review strategy document (.2) | 1.80 | 855.00 | 1,539.00 |
| 04/05/2023 | KP17 | Continued review of Quinn Emanuel memos and related produced documents re investigation targets (1.8); emails with rule 2004 targets re production update (.3) | 2.10 | 1,875.00 | 3,937.50 |
| 04/05/2023 | LM20 | Correspond with I. Sasson re updating investigation/litigation target tracker | 0.10 | 855.00 | 85.50 |
| 04/05/2023 | LT9 | Review Quinn Emanuel memoranda on investigative plan (.6); analyze issues regarding 5101 (.8) | 1.40 | 1,525.00 | 2,135.00 |
| 04/05/2023 | LT9 | Prepare notes regarding calls with J. Croke (Sullivan) and next steps on investigative plan | 0.40 | 1,525.00 | 610.00 |
| 04/05/2023 | LT9 | Correspond with I. Sasson on 5009 accounts | 0.10 | 1,525.00 | 152.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 110
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/05/2023 | LK19 | Emails with UnitedLex and M. Laskowski regarding third party production from 3001(.1); analyze documents received from 3001 (.5) | 0.60 | 855.00 | 513.00 |
| 04/05/2023 | ML30 | Correspond with I. Sasson re rule 2004 productions (.1); review and prepare same for attorney review (.3); correspond with L. Koch re same (.1) | 0.50 | 540.00 | 270.00 |
| 04/05/2023 | MOL | Prepare documents produced by Debtors and third parties for attorney review in respect of ongoing investigations. | 0.50 | 375.00 | 187.50 |
| 04/06/2023 | KP17 | Review select documents re certain investigation targets | 1.40 | 1,875.00 | 2,625.00 |
| 04/06/2023 | LM20 | Review Quinn Emanuel investigation work product (1.2); update investigation presentation for UCC (.9); review documents produced by the Debtors for potential investigation targets (1.3) | 3.40 | 855.00 | 2,907.00 |
| 04/07/2023 | KP17 | Review FTI investigative work product and cited documents re topics, targets (2.7); review certain recently produced documents by rule 2004 parties (1005s and 3001) (2.2) | 4.90 | 1,875.00 | 9,187.50 |
| 04/07/2023 | LM20 | Review documents produced by FTX for investigation targets (1.8); update investigation and litigation presentation for UCC (.3) | 2.10 | 855.00 | 1,795.50 |
| 04/09/2023 | LM20 | Update investigation plan (.8); review documents produced by FTX and certain news stories related to investigation targets (1.2) | 2.00 | 855.00 | 1,710.00 |
| 04/10/2023 | KP17 | Review Quinn Emanuel investigations memos and related database documents | 2.30 | 1,875.00 | 4,312.50 |
| 04/10/2023 | LM20 | Call with L. Tsao regarding investigation plan (.3); review documents produced by FTX related to investigation targets (3.2); analyze and incorporate same into investigation summary (1.0); revise investigation summary document (.8) | 5.30 | 855.00 | 4,531.50 |

Official Committee of Unsecured Creditors of FTX Trading              Page 111
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/10/2023 | LT9 | Telephone conference with L. Miliotes on investigative plan and next steps | 0.30 | 1,525.00 | 457.50 |
| 04/10/2023 | LT9 | Review investigative plan and related documents | 1.30 | 1,525.00 | 1,982.50 |
| 04/10/2023 | LK19 | Emails with UnitedLex regarding production from 1000 | 0.20 | 855.00 | 171.00 |
| 04/10/2023 | MOL | Prepare documents produced by Debtors and third parties for attorney review in connection with ongoing investigations | 0.80 | 375.00 | 300.00 |
| 04/11/2023 | KP17 | Analyze selected documents re investigation target | 1.30 | 1,875.00 | 2,437.50 |
| 04/11/2023 | LM20 | Review documents produced by FTX Debtors relevant to certain investigation targets (1.2); review certain sources and news reports re same (.6); update investigation modules re same (.5) | 2.30 | 855.00 | 1,966.50 |
| 04/12/2023 | LM20 | Review documents produced by FTX regarding investigation targets (1.8); update investigation memorandum re same (1.2) | 3.00 | 855.00 | 2,565.00 |
| 04/12/2023 | LK19 | Emails with UnitedLex regarding 1005 production | 0.10 | 855.00 | 85.50 |
| 04/13/2023 | KP17 | Meet and confer call with Quinn Emanuel and 1000 (.5); meet and confer call with Quinn Emanuel and 1001 (.3); review Quinn Emanuel and PH memos and cited documents re investigation issues (1.8); review RFI cyber responses from Debtors (.3) | 2.90 | 1,875.00 | 5,437.50 |
| 04/13/2023 | LM20 | Review documents produced by FTX for investigation targets (3.6); correspond with L. Koch re investigation and litigation presentation for the Committee (.1) | 3.70 | 855.00 | 3,163.50 |
| 04/13/2023 | LK19 | Emails with L. Pasquale, M. Lopez, and UnitedLex regarding productions from 3003 and 3000 (.3); update Rule 2004 discovery tracker (.2); revise investigation and litigation update presentation for the Committee (.1) | 0.60 | 855.00 | 513.00 |

Official Committee of Unsecured Creditors of FTX Trading                           Page 112
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/13/2023 | MOL | Prepare documents produced by Debtors and third parties for attorney review in respect of ongoing investigations (.4); correspond with L. Koch regarding same (.1) | 0.50 | 375.00 | 187.50 |
| 04/14/2023 | KP17 | Review select documents from third party rule 2004 productions (2.4); review additional Quinn Emanuel investigation memos and related documents (1.8) | 4.20 | 1,875.00 | 7,875.00 |
| 04/14/2023 | LM20 | Correspond with L. Tsao re certain investigation target (.1); correspond with N. Nicholson re investigation plan and background (.2); call with L. Koch re investigation and litigation UCC presentation for the Committee (.2) | 0.50 | 855.00 | 427.50 |
| 04/14/2023 | LT9 | Correspond with N. Nicholson Gaviria regarding investigative issues, tasks, and next steps | 0.30 | 1,525.00 | 457.50 |
| 04/14/2023 | LK19 | Emails with UnitedLex regarding third party productions (.1); correspond with I. Sasson and L. Miliotes regarding litigation and investigation updates (.4); call with L. Miliotes regarding same (.2) | 0.70 | 855.00 | 598.50 |
| 04/15/2023 | LM20 | Review Quinn Emanuel investigation memoranda (.4); incorporate investigation updates into UCC litigation / investigation presentation (1.8); correspond with L. Koch re same (.1) | 2.30 | 855.00 | 1,966.50 |
| 04/15/2023 | LK19 | Revise litigation and investigations update presentation for UCC meeting (.7); emails with L. Miliotes and I. Sasson regarding same (.2) | 0.90 | 855.00 | 769.50 |
| 04/16/2023 | KP17 | Emails with Quinn Emanuel re Rule 2004 productions issues | 0.30 | 1,875.00 | 562.50 |
| 04/16/2023 | LM20 | Review documents produced by FTX for certain investigation targets | 1.40 | 855.00 | 1,197.00 |
| 04/17/2023 | IS6 | Review white paper on Operation Choke Point 2.0 | 0.50 | 1,290.00 | 645.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 113
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/17/2023 | KP17 | Review issues and notes to prepare for meet & confer with bank subject (.2); meet & confer call with Quinn Emanuel, Rule 2004 bank subject (.5); review issues and notes to prepare for meet and confer with accounting subject (.2); meet & confer call with Quinn Emanuel, Rule 2004 accounting subject (.3); analyze Quinn Emanuel investigation memos and related documents (2.2); review select Debtor dataroom documents re cyber issues (1.3) | 4.70 | 1,875.00 | 8,812.50 |
| 04/17/2023 | LM20 | Call with L. Tsao regarding investigation update and next steps (.4); update litigation and investigation presentation for UCC (.4); correspond with L. Koch re same (.1); correspond with I. Sasson re same (.1); review documents produced by FTX for certain investigation targets (3.2) | 4.20 | 855.00 | 3,591.00 |
| 04/17/2023 | LT9 | Review and comment on investigative plan and related documents received from Debtors (1.9); review investigative documents received from third parties (1.3) | 3.20 | 1,525.00 | 4,880.00 |
| 04/17/2023 | LT9 | Videoconference with L. Miliotes on investigation update and path going forward | 0.40 | 1,525.00 | 610.00 |
| 04/17/2023 | LT9 | Analyze Operation Choke Point 2.0 | 0.60 | 1,525.00 | 915.00 |
| 04/17/2023 | LK19 | Supplement investigations and litigations update for 04/19/23 UCC meeting (1.5); emails with I. Sasson, K. Pasquale, and L. Miliotes regarding same (.4); analyze documents produced by the Debtors (.8); correspond with UnitedLex regarding same (.2) | 2.90 | 855.00 | 2,479.50 |
| 04/17/2023 | ML30 | Review notice of discovery from FTI (.3); correspond with K. Pasquale, L. Miliotes re same (.4); correspond with Paul Hastings IT re same (.3); prepare productions for attorney review (2.2); follow up correspondence with K. Pasquale, L. Miliotes re same (.1) | 3.30 | 540.00 | 1,782.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 114
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/17/2023 | MOL | Prepare documents produced by Debtors and third parties for attorney review in connection with ongoing investigations | 0.50 | 375.00 | 187.50 |
| 04/17/2023 | MOL | Prepare additional documents produced by Debtors and third parties for attorney review in respect of ongoing investigations | 0.50 | 375.00 | 187.50 |
| 04/18/2023 | KP17 | Review select documents from third party Rule 2004 productions | 2.30 | 1,875.00 | 4,312.50 |
| 04/18/2023 | LM20 | Review documents produced by FTX for certain investigation targets (4.1); review certain sources and news reports re same (.7); incorporate findings into investigation memo (1.5) | 6.30 | 855.00 | 5,386.50 |
| 04/18/2023 | LK19 | Correspond with UnitedLex regarding third party production from 2009 (.1); update Rule 2004 discovery tracker (.2); analyze investigations memoranda received from Debtors regarding third parties (.8) | 1.10 | 855.00 | 940.50 |
| 04/19/2023 | KP17 | Emails to Rule 2004 targets re document production issues (.2); review select Rule 2004 produced documents (1.3) | 1.50 | 1,875.00 | 2,812.50 |
| 04/19/2023 | LM20 | Review documents produced by FTX for certain investigation topics | 1.40 | 855.00 | 1,197.00 |
| 04/20/2023 | FM7 | Review terms of 5060 settlement | 0.20 | 1,875.00 | 375.00 |
| 04/20/2023 | LM20 | Review documents produced by FTX for certain investigation targets (1.3); correspond with K. Pasquale re same (.1); update investigation memorandum re same (.4) | 1.80 | 855.00 | 1,539.00 |
| 04/20/2023 | LT9 | Correspond with I. Sasson on creditor due diligence issues | 0.20 | 1,525.00 | 305.00 |
| 04/21/2023 | KP17 | Emails with Quinn Emanuel, Rule 2004 targets re document productions (.3); review certain documents produced by Rule 2004 targets (1.6) | 1.90 | 1,875.00 | 3,562.50 |
| 04/21/2023 | LK19 | Review correspondence from J. Palmerson (QE) regarding rule 2004 discovery (.1); email D. O'Hara (S&C) regarding third party discovery (.1) | 0.20 | 855.00 | 171.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 115
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/22/2023 | KP17 | Review documents and Quinn Emanuel memos re investigation targets | 1.80 | 1,875.00 | 3,375.00 |
| 04/22/2023 | LK19 | Emails with UnitedLex regarding third party production from 1005 | 0.20 | 855.00 | 171.00 |
| 04/24/2023 | LM20 | Meeting with L. Tsao and N. Nicholson Gaviria regarding UCC investigation and related memorandum (.5); update investigation memorandum (.3) | 0.80 | 855.00 | 684.00 |
| 04/24/2023 | LT9 | Review materials related to investigative workstreams | 1.30 | 1,525.00 | 1,982.50 |
| 04/24/2023 | LT9 | Videoconference with L. Miliotes and N. Nicholson Gaviria on investigative plan and next steps | 0.50 | 1,525.00 | 762.50 |
| 04/24/2023 | LK19 | Emails with UnitedLex and A. Ecklund regarding document production from the Debtors | 0.20 | 855.00 | 171.00 |
| 04/24/2023 | NMN | Call with L. Tsao and L. Miliotes re investigation update and comments on investigation memo | 0.50 | 915.00 | 457.50 |
| 04/25/2023 | IS6 | Meeting with L. Miliotes and N. Gaviria re investigation (.2); review and comment on investigation memos to date (1.4) | 1.60 | 1,290.00 | 2,064.00 |
| 04/25/2023 | KP17 | Review investigation memos and related documents and consider legal issues | 2.40 | 1,875.00 | 4,500.00 |
| 04/25/2023 | LM20 | Meeting with N. Nicholson Gaviria and I. Sasson re investigation updates and next steps (.2); correspond with N. Nicholson Gaviria re same (.2) | 0.40 | 855.00 | 342.00 |
| 04/25/2023 | LT9 | Review documents, data on dark web | 0.60 | 1,525.00 | 915.00 |
| 04/25/2023 | LK19 | Update Rule 2004 tracker | 0.30 | 855.00 | 256.50 |
| 04/25/2023 | NMN | Call with L. Miliotes and I. Sasson re investigation update and investigation memo | 0.20 | 915.00 | 183.00 |
| 04/26/2023 | IS6 | Call with FTI and K. Pasquale re outstanding investigation issues and tasks | 0.40 | 1,290.00 | 516.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2360302

Page 116

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/26/2023 | KP17 | Review investigation memo and related documents (1.4); review draft Quinn Emanuel emails re Rule 2004 requests (.2); call with FTI and I. Sasson re investigation topics (.4); review FTI work product and related documents re same (1.4); review pertinent documents re investigation targets (1.9) | 5.30 | 1,875.00 | 9,937.50 |
| 04/26/2023 | LM20 | Update investigation memorandum | 0.80 | 855.00 | 684.00 |
| 04/26/2023 | LT9 | Draft correspondence with N. Friedlander (Sullivan and Cromwell) regarding FTX hack | 0.30 | 1,525.00 | 457.50 |
| 04/26/2023 | LK19 | Analyze documents in Relativity regarding (.1); emails with C. Xu regarding same (.1) | 0.20 | 855.00 | 171.00 |
| 04/27/2023 | IS6 | Review document productions | 0.40 | 1,290.00 | 516.00 |
| 04/27/2023 | KP17 | Review certain documents re investigation issues, targets | 2.20 | 1,875.00 | 4,125.00 |
| 04/27/2023 | LM20 | Prepare summary of ventures investment investigations | 1.80 | 855.00 | 1,539.00 |
| | | **Subtotal: B261  Investigations** | **135.90** | | **173,431.00** |

**B310    Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/2023 | LK19 | Emails with K. Pasquale and I. Sasson regarding 4001 claim | 0.10 | 855.00 | 85.50 |
| 04/05/2023 | LK19 | Emails with I. Sasson and K. Pasquale regarding Debtors' claims against 4001 (.3); review Debtors' claims against 4001 (.2) | 0.50 | 855.00 | 427.50 |
| 04/05/2023 | MMM5 | Review 4001 proofs of claim | 0.30 | 1,750.00 | 525.00 |
| 04/13/2023 | IS6 | Review and comment on claims analysis and bar date presentation (.6); correspond with E. Gilad re same (.2); review related Debtor presentations and pleadings (.9) | 1.70 | 1,290.00 | 2,193.00 |
| 04/13/2023 | KH18 | Analyze claims process, bar date, and bar date motion strategy | 1.30 | 2,075.00 | 2,697.50 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 117
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/14/2023 | EG18 | Outline strategy for claims and bar date plan (1.8); review claim documents and UCC presentation regarding same (1.8) | 3.60 | 1,875.00 | 6,750.00 |
| 04/14/2023 | KH18 | Analyze and comment on UCC strategy for claims and bar date (1.3); correspond with E. Gilad and advisors regarding same and claim related issues (.8) | 2.10 | 2,075.00 | 4,357.50 |
| 04/17/2023 | EG18 | Analyze authority regarding bar date, claims process and dollarization | 1.10 | 1,875.00 | 2,062.50 |
| 04/18/2023 | EG18 | Analyze precedent documents and filings regarding bar date and claims process (3.4); prepare presentation regarding same for UCC (1.8) | 5.20 | 1,875.00 | 9,750.00 |
| 04/18/2023 | EG18 | Review and prepare notes on case law and statutory authority regarding bar date, claims process and dollarization | 2.10 | 1,875.00 | 3,937.50 |
| 04/18/2023 | GS13 | Conference with J. McMillan regarding FTX bar date motion | 0.20 | 1,625.00 | 325.00 |
| 04/18/2023 | JM63 | Attend meeting with G. Sasson re FTX bar date motion (.2); review cryptocurrency bankruptcy precedent bar date motions, orders, and transcripts (3.1); draft memorandum to G. Sasson re same (1.6); draft slides of cryptocurrency bar date summaries (3.1); correspond with G. Sasson and E. Gilad re same (.2) | 8.20 | 1,125.00 | 9,225.00 |
| 04/19/2023 | EG18 | Analyze cases and precedent regarding bar date, claims process and dollarization | 2.20 | 1,875.00 | 4,125.00 |
| 04/19/2023 | KH18 | Further analyze and comment on claims issues (1.4); analyze dollarization issues and precedent (.9) | 2.30 | 2,075.00 | 4,772.50 |
| 04/19/2023 | LM20 | Analyze application of local rules and bankruptcy rules for notice requirements on bar date motions | 0.60 | 855.00 | 513.00 |
| 04/19/2023 | LK19 | Review local and federal bankruptcy rules regarding notice requirements for bar date motions (1.1); emails with R. Poppiti (YCST) regarding same (.1) | 1.20 | 855.00 | 1,026.00 |
| 04/20/2023 | EG18 | Draft bar date proposal memo | 0.70 | 1,875.00 | 1,312.50 |

Official Committee of Unsecured Creditors of FTX Trading                                                    Page 118
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/20/2023 | EG18 | Review bar date deck from Debtors and consider legal issues regarding same | 0.30 | 1,875.00 | 562.50 |
| 04/20/2023 | EG18 | Telephone conference with FTI regarding bar date and FTX 2.0 | 0.20 | 1,875.00 | 375.00 |
| 04/20/2023 | EG18 | Further consider claims process and dollarization issues | 0.40 | 1,875.00 | 750.00 |
| 04/20/2023 | EG18 | Meeting with K. Hansen, K. Pasquale, G. Sasson and I. Sasson regarding bar date, claims process and related matters | 2.10 | 1,875.00 | 3,937.50 |
| 04/20/2023 | FM7 | Review Debtors' dynamic claims portal presentation | 0.50 | 1,875.00 | 937.50 |
| 04/20/2023 | GS13 | Meeting with K. Hansen, E. Gilad, I. Sasson, and K. Pasquale regarding pending matters, litigation and claims process | 2.10 | 1,625.00 | 3,412.50 |
| 04/20/2023 | GS13 | Review Debtors' claims process presentation and consider legal implications | 0.80 | 1,625.00 | 1,300.00 |
| 04/20/2023 | IS6 | Analyze FTX claims administration and bar date process presentation (1.7); meeting with K. Hansen, K. Pasquale, G. Sasson and E. Gilad re same (2.1); analyze crypto claims issues and related authority (.6) | 4.40 | 1,290.00 | 5,676.00 |
| 04/20/2023 | JM59 | Analyze KYC issues in connection with claim process | 0.50 | 1,700.00 | 850.00 |
| 04/20/2023 | KP17 | Analyze claims issues and related precedent (1.5); meeting with K. Hansen, E. Gilad, G. Sasson, I. Sasson re claims process (2.1) | 3.60 | 1,875.00 | 6,750.00 |
| 04/20/2023 | KH18 | Meeting with K. Pasquale, G. Sasson, E. Gilad, and I. Sasson to discuss claims process, bar dates, and UCC plan for same | 2.10 | 2,075.00 | 4,357.50 |
| 04/21/2023 | EG18 | Review and comment on claims trading in crypto context | 0.30 | 1,875.00 | 562.50 |
| 04/21/2023 | EG18 | Further analyze and prepare notes regarding claims process and bar date matters | 0.50 | 1,875.00 | 937.50 |
| 04/21/2023 | IS6 | Analyze KYC and claims related issues | 1.10 | 1,290.00 | 1,419.00 |
| 04/21/2023 | KP17 | Correspond with K. Hansen re claims issues (.5); correspond with E. Gilad re claims process (.5); analyze issues re same (.8) | 1.80 | 1,875.00 | 3,375.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 119
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/23/2023 | EG18 | Review and comment on claims trading | 0.90 | 1,875.00 | 1,687.50 |
| 04/23/2023 | KH18 | Analyze claim issues and comment on UCC presentation regarding same | 1.30 | 2,075.00 | 2,697.50 |
| 04/24/2023 | EG18 | Continue to review and comment on claims trading in crypto context | 1.10 | 1,875.00 | 2,062.50 |
| 04/24/2023 | EG18 | Telephone conference with FTI regarding claims and bar date process | 0.60 | 1,875.00 | 1,125.00 |
| 04/24/2023 | GS13 | Review claims process presentation | 1.10 | 1,625.00 | 1,787.50 |
| 04/25/2023 | EG18 | Analyze certain claims and related case law treatment (.6); calls with G. Sasson regarding same (.5) | 1.10 | 1,875.00 | 2,062.50 |
| 04/25/2023 | GS13 | Review precedent bar date motions and orders (2.1); review Debtors' proposal regarding same (.6); conferences with E. Gilad regarding same (.5) | 3.20 | 1,625.00 | 5,200.00 |
| 04/26/2023 | GS13 | Review Debtors' proposed claim process and precedent regarding same (1.1); telephone conference with K. Hansen regarding same (.4) | 1.50 | 1,625.00 | 2,437.50 |
| 04/26/2023 | KH18 | Call with G. Sasson regarding claims processing and Debtor proposal | 0.40 | 2,075.00 | 830.00 |
| 04/27/2023 | LK19 | Emails to K. Pasquale, G. Sasson, E. Gilad regarding 4001 claim support | 0.30 | 855.00 | 256.50 |
| 04/30/2023 | CX3 | Draft presentation deck on bar dates precedent | 0.80 | 915.00 | 732.00 |
| 04/30/2023 | EG18 | Prepare parts of bar date and claims memo presentation for the Committee | 2.10 | 1,875.00 | 3,937.50 |
| 04/30/2023 | GS13 | Review draft bar date motion (1.8); emails with E. Gilad regarding same (.3) | 2.10 | 1,625.00 | 3,412.50 |
| 04/30/2023 | JM63 | Correspond with E. Gilad, L. Koch, and C. Xu re bar date precedent slides (.4); review and revise Bar date presentation for the Committee (.8); review local rules re bar date guidelines (.2); correspond with E. Gilad and L. Koch re local rules and UST guidelines re bar date orders (.2) | 1.60 | 1,125.00 | 1,800.00 |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 120
51281-00002
Invoice No. 2360302

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/30/2023 | LK19 | Draft portions of bar date presentation for the Committee (.5); emails with J. McMillan and E. Gilad regarding same (.3) | 0.80 | 855.00 | 684.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **73.00** | | **120,000.00** |

**B320**    **Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/02/2023 | GS13 | Correspond with K. Hansen regarding exclusivity negotiations (.5); review revised statement (.4) | 0.90 | 1,625.00 | 1,462.50 |
| 04/03/2023 | KH18 | Analyze and comment on exclusivity issues, UCC strategy, and related negotiations (1.7); correspond with G. Sasson, E. Gilad regarding ad hoc group concerns and exclusivity (1.2) | 2.90 | 2,075.00 | 6,017.50 |
| 04/04/2023 | LK19 | Prepare parts of UCC's statement on exclusivity (.6); correspond with J. Iaffaldano and G. Sasson regarding same (.1) | 0.70 | 855.00 | 598.50 |
| 04/05/2023 | CD19 | Comment on draft media statements re Committee's position on exclusivity | 0.30 | 1,125.00 | 337.50 |
| 04/05/2023 | CD19 | Review Committee reservation of rights re exclusivity | 0.30 | 1,125.00 | 337.50 |
| 04/05/2023 | EG18 | Correspond with K. Hansen, G. Sasson regarding ad hoc committee position and exclusivity | 0.10 | 1,875.00 | 187.50 |
| 04/05/2023 | EG18 | Review and comment on modified UCC exclusivity pleading | 0.20 | 1,875.00 | 375.00 |
| 04/05/2023 | JI2 | Prepare parts of UCC's exclusivity statement (2.9); correspond with R. Poppiti re same (.2) | 3.10 | 1,125.00 | 3,487.50 |
| 04/05/2023 | LK19 | Revise UCC's statement regarding plan exclusivity (.5); correspond with J. Iaffaldano and G. Sasson regarding same (.2) | 0.70 | 855.00 | 598.50 |

Official Committee of Unsecured Creditors of FTX Trading                                           Page 121
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/05/2023 | MMM5 | Review statement and reservation of rights of UCC with respect to exclusivity | 0.20 | 1,750.00 | 350.00 |
| 04/05/2023 | MEG9 | Review email re: exclusivity from UCC member (.2); review draft UCC exclusivity statement (.3) | 0.50 | 1,425.00 | 712.50 |
| 04/06/2023 | KH18 | Follow up analysis of exclusivity related issues (.8); correspond with K. Pasquale, E. Gilad regarding same (.2) | 1.00 | 2,075.00 | 2,075.00 |
| 04/09/2023 | EG18 | Review Debtors' exclusivity response | 0.20 | 1,875.00 | 375.00 |
| 04/09/2023 | KP17 | Review Debtors' draft exclusivity reply (.2); emails with K. Hansen, E. Gilad re same (.2) | 0.40 | 1,875.00 | 750.00 |
| 04/10/2023 | IS6 | Draft summary of exclusivity and bar date process. | 2.30 | 1,290.00 | 2,967.00 |
| 04/10/2023 | KH18 | Correspond with K. Pasquale, E. Gilad, and Debtors regarding exclusivity related issues | 1.20 | 2,075.00 | 2,490.00 |
| 04/11/2023 | KH18 | Review pleadings on exclusivity (.7); review Debtor decks regarding same (1.4); analyze exclusivity-related issues (1.5) | 3.60 | 2,075.00 | 7,470.00 |
| 04/12/2023 | LK19 | Emails with K. Pasquale and K. Hansen regarding UCC exclusivity statement | 0.40 | 855.00 | 342.00 |
| 04/12/2023 | MEG9 | Review Debtors' response in support of exclusivity | 0.50 | 1,425.00 | 712.50 |
| 04/13/2023 | KH18 | Analysis of plan related issues regarding intra-company claims and preference actions | 1.50 | 2,075.00 | 3,112.50 |
| 04/17/2023 | EG18 | Analyze structure, classification, treatment, claims and distribution mechanics for chapter 11 plan (2.0); prepare notes regarding same (.4) | 2.40 | 1,875.00 | 4,500.00 |
| 04/17/2023 | GS13 | Draft case and plan timeline (2.1); emails with E. Gilad regarding same (.2) | 2.30 | 1,625.00 | 3,737.50 |
| 04/18/2023 | EG18 | Review case timeline and provide conceptual comments regarding same | 0.30 | 1,875.00 | 562.50 |
| 04/18/2023 | GS13 | Review and revise case and plan timeline | 1.60 | 1,625.00 | 2,600.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 122
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/19/2023 | EG18 | Analyze structure, classification, treatment, claims and distribution mechanics for chapter 11 plan | 1.10 | 1,875.00 | 2,062.50 |
| 04/19/2023 | EG18 | Prepare case timeline presentation and chapter 11 process memo for UCC (3.6); conference with K. Hansen regarding same (.7) | 4.30 | 1,875.00 | 8,062.50 |
| 04/20/2023 | GS13 | Review and revise case and plan timeline | 1.10 | 1,625.00 | 1,787.50 |
| 04/21/2023 | EG18 | Continue to analyze structure, classification, treatment, claims and distribution mechanics for chapter 11 plan | 0.60 | 1,875.00 | 1,125.00 |
| 04/23/2023 | EG18 | Further analyze structure, classification, treatment, claims and distribution mechanics for chapter 11 plan (.8); prepare notes regarding same (.3) | 1.10 | 1,875.00 | 2,062.50 |
| 04/24/2023 | CX3 | Review certain pleadings in complex bankruptcy dockets (2.6) revise complex chapter 11 cases timeline demonstrative for the Committee (1.5) | 4.10 | 915.00 | 3,751.50 |
| 04/24/2023 | EG18 | Telephone conference with K. Pasquale, G. Sasson regarding plan issues and structure | 1.80 | 1,875.00 | 3,375.00 |
| 04/24/2023 | EG18 | Analyze plan structure and related issues (1.7); analyze case law and precedent regarding same (1.4) | 3.10 | 1,875.00 | 5,812.50 |
| 04/24/2023 | GS13 | Review waterfall analysis (1.2); telephone conference with K. Pasquale and E. Gilad regarding plan structures (1.8) | 3.00 | 1,625.00 | 4,875.00 |
| 04/24/2023 | IS6 | Review and analyze proposed substantive consolidation plan structures (3.7); review precedent re substantive consolidation (.4) | 4.10 | 1,290.00 | 5,289.00 |
| 04/24/2023 | KP17 | Calls with E. Gilad, G. Sasson re plan construct issues (1.8); review illustrative property analysis (.4); analyze plan construct issues and precedent (2.0) | 4.20 | 1,875.00 | 7,875.00 |
| 04/25/2023 | CX3 | Revise complex chapter 11 cases timeline demonstrative for the Committee | 0.20 | 915.00 | 183.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 123
51281-00002
Invoice No. 2360302

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/25/2023 | EG18 | Analyze plan structure and related questions (.9); analyze case law and precedent regarding same (1.1) | 2.00 | 1,875.00 | 3,750.00 |
| 04/25/2023 | KP17 | Analyze and prepare notes on precedent re plan structure | 2.20 | 1,875.00 | 4,125.00 |
| 04/26/2023 | EG18 | Analyze plan structure and related precedent | 0.80 | 1,875.00 | 1,500.00 |
| 04/26/2023 | KP17 | Further review and prepare notes on precedent re potential plan structures | 1.80 | 1,875.00 | 3,375.00 |
| 04/27/2023 | EG18 | Analyze plan structure (.4); analyze plan issues and related case law (.7) | 1.10 | 1,875.00 | 2,062.50 |
| 04/27/2023 | KP17 | Analyze and prepare notes on potential plan structures (1.9); review related precedent (.5) | 2.40 | 1,875.00 | 4,500.00 |
| 04/28/2023 | GS13 | Analysis of plan constructs for exchange | 0.60 | 1,625.00 | 975.00 |
| 04/30/2023 | CD19 | Revise draft timeline of precedent complex chapter 11 cases demonstrative for Committee(1.4); correspond with G. Sasson re same (.2) | 1.60 | 1,125.00 | 1,800.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **68.80** | | **114,507.00** |
| | | **Total** | **1,891.60** | | **2,599,822.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|------|
| KH18 | Kris Hansen | Partner | 103.10 | 2,075.00 | 213,932.50 |
| LAD4 | Luc A. Despins | Partner | 0.50 | 1,975.00 | 987.50 |
| AS61 | Arun Srivastava | Partner | 7.10 | 1,900.00 | 13,490.00 |
| EG18 | Erez Gilad | Partner | 131.20 | 1,875.00 | 246,000.00 |
| FM7 | Frank Merola | Partner | 99.30 | 1,875.00 | 186,187.50 |

| KP17 | Ken Pasquale | Partner | 204.50 | 1,875.00 | 383,437.50 |
|------|--------------|---------|--------|----------|------------|
| KP17 | Ken Pasquale | Partner | 1.60 | 937.50 | 1,500.00 |
| MMM5 | Matt M. Murphy | Partner | 15.60 | 1,750.00 | 27,300.00 |
| CD5 | Chris Daniel | Partner | 12.30 | 1,700.00 | 20,910.00 |
| JTG4 | James T. Grogan | Partner | 1.60 | 1,700.00 | 2,720.00 |
| JM59 | Jaime Madell | Partner | 0.90 | 1,700.00 | 1,530.00 |
| AC39 | Aaron Charfoos | Partner | 1.10 | 1,650.00 | 1,815.00 |
| GS13 | Gabe Sasson | Partner | 101.10 | 1,625.00 | 164,287.50 |
| BK12 | Brian Kelly | Partner | 117.70 | 1,625.00 | 191,262.50 |
| ECS3 | Eric C. Sibbitt | Partner | 46.20 | 1,550.00 | 71,610.00 |
| LT9 | Leo Tsao | Partner | 14.90 | 1,525.00 | 22,722.50 |
| SM40 | Samantha Martin | Of Counsel | 1.60 | 1,600.00 | 2,560.00 |
| GS15 | Gary Silber | Of Counsel | 1.90 | 1,600.00 | 3,040.00 |
| EML1 | Eric M. Levine | Of Counsel | 8.30 | 1,475.00 | 12,242.50 |
| BJS4 | Braddock J. Stevenson | Of Counsel | 1.00 | 1,450.00 | 1,450.00 |
| HAA2 | Heena A. Merchant | Of Counsel | 0.30 | 1,425.00 | 427.50 |
| LED | Lauren-Kelly E. D. Greenbacker | Of Counsel | 15.90 | 1,425.00 | 22,657.50 |
| MEG9 | Meagan E. Griffin | Of Counsel | 12.60 | 1,425.00 | 17,955.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 1.20 | 1,025.00 | 1,230.00 |
| CD16 | Crispin Daly | Associate | 27.20 | 1,320.00 | 35,904.00 |
| IS6 | Isaac Sasson | Associate | 129.30 | 1,290.00 | 166,797.00 |
| BL10 | Bob Levine | Associate | 135.90 | 1,290.00 | 175,311.00 |
| AAN1 | Andrew A. Nizamian | Associate | 8.90 | 1,235.00 | 10,991.50 |
| JJM6 | John J. Michels | Associate | 1.70 | 1,175.00 | 1,997.50 |
| CD19 | Caroline Diaz | Associate | 59.20 | 1,125.00 | 66,600.00 |
| JI2 | Jack Iaffaldano | Associate | 31.80 | 1,125.00 | 35,775.00 |
| SAQ | Sarah A. Quattrocchi | Associate | 8.50 | 1,125.00 | 9,562.50 |
| EHG | Elena Gold Burns | Associate | 10.40 | 1,125.00 | 11,700.00 |
| JM63 | Jillian A. McMillan | Associate | 18.40 | 1,125.00 | 20,700.00 |
| CX3 | Christine Xu | Associate | 108.50 | 915.00 | 99,277.50 |
| GK6 | Gabriel Khoury | Associate | 25.70 | 915.00 | 23,515.50 |
| KC27 | Kristin Catalano | Associate | 4.60 | 915.00 | 4,209.00 |

| MM51 | Muaaz Maksud | Associate | 8.60 | 915.00 | 7,869.00 |
|------|--------------|-----------|------|--------|----------|
| KMT3 | Karin M. Thrasher | Associate | 3.70 | 915.00 | 3,385.50 |
| NMN | Natasha M. Nicholson Gaviria | Associate | 0.70 | 915.00 | 640.50 |
| AWD | Austin Dunn | Associate | 37.10 | 855.00 | 31,720.50 |
| LK19 | Leonie Koch | Associate | 185.80 | 855.00 | 158,859.00 |
| LK19 | Leonie Koch | Associate | 4.80 | 427.50 | 2,052.00 |
| LM20 | Lanie Miliotes | Associate | 82.20 | 855.00 | 70,281.00 |
| ML30 | Mat Laskowski | Paralegal | 74.70 | 540.00 | 40,338.00 |
| DM26 | David Mohamed | Paralegal | 1.70 | 540.00 | 918.00 |
| MM57 | Michael Magzamen | Paralegal | 13.80 | 540.00 | 7,452.00 |
| AME | Amy M. Ecklund | Other Timekeeper | 1.70 | 420.00 | 714.00 |
| IC | Irene Chang | Other Timekeeper | 0.70 | 400.00 | 280.00 |
| JDA | Javii D. Austin | Other Timekeeper | 1.20 | 400.00 | 480.00 |
| MOL | Mayra O. Lopez | Other Timekeeper | 3.30 | 375.00 | 1,237.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 04/10/2023 | Photocopy Charges (Color) | 580.00 | 0.50 | 290.00 |
| 04/14/2023 | Photocopy Charges (Color) | 2,369.00 | 0.50 | 1,184.50 |
| 04/14/2023 | Photocopy Charges (Color) | 2,970.00 | 0.50 | 1,485.00 |
| 04/19/2023 | Photocopy Charges (Color) | 459.00 | 0.50 | 229.50 |
| 04/20/2023 | Photocopy Charges (Color) | 34.00 | 0.50 | 17.00 |
| 03/13/2023 | Court Reporting Services - Veritext, Invoice# 6426135 Dated 03/13/23, Professional services rendered regarding: Transcript Services-Certified Transcript | | | 188.40 |
| 03/13/2023 | Court Reporting Services - Veritext, Invoice# 6426136 Dated 03/13/23, Professional services regarding: Transcript Services-Certified Transcript | | | 207.60 |

Official Committee of Unsecured Creditors of FTX Trading                 Page 126
51281-00002
Invoice No. 2360302

| | | |
|---|---|---:|
| 03/14/2023 | Court Reporting Services - Veritext, Invoice# 6426537 Dated 03/14/23, Professional services rendered regarding: Transcript Services-Certified Transcript | 104.40 |
| 04/02/2023 | Westlaw | 210.95 |
| 04/02/2023 | Westlaw | 46.88 |
| 04/02/2023 | Westlaw | 70.32 |
| 04/03/2023 | Local - Meals - Lanie Miliotes; 04/02/2023; Restaurant: Mottsu; City: New York; Dinner; Number of people: 1; Weekend meal after working four plus hours | 21.45 |
| 04/03/2023 | Lexis/On Line Search | 49.38 |
| 04/03/2023 | Westlaw | 23.44 |
| 04/04/2023 | Local - Meals - Christine Xu; 02/07/2023; Restaurant: Oki Poke & Ramen; City: New York; Dinner; Number of people: 1; Meal expense while working on client related matter | 23.72 |
| 04/04/2023 | Local - Meals - Christine Xu; 03/21/2023; Restaurant: 28 Sushi; City: New York; Dinner; Number of people: 1; Meal expense while working on client related matter | 30.08 |
| 04/04/2023 | Westlaw | 361.39 |
| 04/04/2023 | Computer Search (Other) | 11.34 |
| 04/05/2023 | Westlaw | 157.34 |
| 04/06/2023 | Lexis/On Line Search | 0.39 |
| 04/06/2023 | Lexis/On Line Search | 0.39 |
| 04/06/2023 | Lexis/On Line Search | 12.86 |
| 04/06/2023 | Lexis/On Line Search | 51.46 |
| 04/06/2023 | Lexis/On Line Search | 61.72 |
| 04/06/2023 | Westlaw | 97.02 |
| 04/07/2023 | Lexis/On Line Search | 12.89 |
| 04/07/2023 | Lexis/On Line Search | 37.03 |
| 04/07/2023 | Westlaw | 164.07 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 127
51281-00002
Invoice No. 2360302

| | | |
|---|---|---:|
| 04/09/2023 | Local - Taxi - Erez Gilad; 03/29/2023; From/To: office/home; Service Type: Uber; taxi expense for car ride home from late-night work 21:07 | 75.94 |
| 04/10/2023 | Westlaw | 52.51 |
| 04/10/2023 | Computer Search (Other) | 2.52 |
| 04/13/2023 | Lexis/On Line Search | 12.86 |
| 04/13/2023 | Lexis/On Line Search | 49.38 |
| 04/13/2023 | Westlaw | 150.62 |
| 04/13/2023 | Computer Search (Other) | 0.63 |
| 04/14/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163153; 04/14/2023; ; Erez Gilad; 076662207 ; 1ZA6T1634490814837 (MAN) | 53.44 |
| 04/14/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163153; 04/14/2023; ; Gabe Sasson;1ZA6T1634490395826 (MAN) | 53.44 |
| 04/14/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163153; 04/14/2023; ; Kris Hansen; 1ZA6T1634497933375 (MAN) | 53.44 |
| 04/14/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163153; 04/14/2023; ; Isaac Sasson; 1ZA6T1634496558765 (MAN) | 53.44 |
| 04/14/2023 | Taxi/Ground Transportation - Leonie Koch; 04/13/2023; Travel to and from Wilmington, DE /New York, NY via train to attend omnibus hearing. | 410.00 |
| 04/14/2023 | Lexis/On Line Search | 37.03 |
| 04/14/2023 | Lexis/On Line Search | 64.32 |
| 04/14/2023 | Westlaw | 103.75 |
| 04/15/2023 | Computer Search (Other) | 0.45 |
| 04/16/2023 | Westlaw | 177.33 |
| 04/17/2023 | Lexis/On Line Search | 12.86 |
| 04/17/2023 | Computer Search (Other) | 12.51 |
| 04/18/2023 | Lexis/On Line Search | 12.86 |
| 04/19/2023 | Lexis/On Line Search | 135.79 |
| 04/19/2023 | Lexis/On Line Search | 25.73 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 128
51281-00002
Invoice No. 2360302

| | | |
|---|---|---:|
| 04/19/2023 | Westlaw | 101.38 |
| 04/19/2023 | Computer Search (Other) | 12.24 |
| 04/21/2023 | Lexis/On Line Search | 12.34 |
| 04/21/2023 | Lexis/On Line Search | 12.86 |
| 04/23/2023 | Taxi/Ground Transportation - Ken Pasquale; 04/09/2023; train fare expense for travel to/from Wilmington, DE/New York, NY for client court hearing | 432.00 |
| 04/24/2023 | Lexis/On Line Search | 12.34 |
| 04/24/2023 | Westlaw | 23.80 |
| 04/24/2023 | Westlaw | 46.88 |
| 04/24/2023 | Westlaw | 93.75 |
| 04/25/2023 | Local - Meals - Christine Xu; 04/18/2023; Restaurant: 28 Sushi ; City: New York ; Dinner; Number of people: 1; working late on matter | 27.95 |
| 04/25/2023 | Local - Meals - Christine Xu; 04/05/2023; Restaurant: Four South Village; City: New York ; Dinner; Number of people: 1; working late on matter | 34.25 |
| 04/25/2023 | Westlaw | 70.32 |
| 04/26/2023 | Local - Taxi - Erez Gilad; 04/20/2023; From/To: Office/Home; Service Type: Uber; Taxi expense for car ride home from late-night work 00:29am | 73.95 |
| 04/26/2023 | Westlaw | 23.44 |
| 04/26/2023 | Westlaw | 23.44 |
| 04/26/2023 | Computer Search (Other) | 25.29 |
| 04/27/2023 | Computer Search (Other) | 76.23 |
| 04/28/2023 | Outside Professional Services - Veritext, Invoice# 6533936 Dated 04/28/23, Professional Services regarding 4004 | 243.60 |
| 04/28/2023 | Westlaw | 23.44 |
| 04/28/2023 | Computer Search (Other) | 8.82 |
| 04/29/2023 | Westlaw | 134.63 |
| 04/30/2023 | Westlaw | 23.44 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 129
51281-00002
Invoice No. 2360302

| 04/30/2023 | Westlaw Business - Courtlink Use - Charges for April, 2023 | 40.07 |
|---|---|---|
| **Total Costs incurred and advanced** | | **$8,277.83** |

**EXHIBIT B**

**Expense Summary for the Fee Period**

| Category | Amount |
|---|---|
| Courier Service | $213.76 |
| Computer Search | $2,984.73 |
| Court Reporting Services | $500.40 |
| In-house Color Reproduction Charges (6,412.00 copies at $0.50 per page) | $3,206.00 |
| Meals | $137.45 |
| Outside Professional Services | $243.60 |
| Taxi/Ground Transportation | $991.89 |
| **TOTAL:** | **$8,277.83** |