**EXHIBIT A**

**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**

**SUMMARY OF PROFESSIONALS AND FEES**

**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Chesley, Rachel | Sr Managing Dir | Communications | $ 1,075 | 5.9 | $ 6,342.50 |
| Baldo, Diana | Sr Consultant | Communications | 525 | 10.6 | 5,565.00 |
| McNew, Steven | Sr Managing Dir | Cryptocurrency | 1,200 | 19.5 | 23,400.00 |
| Carter, Michael | Sr Managing Dir | Cryptocurrency | 1,200 | 88.1 | 105,720.00 |
| de Brignac, Jessica | Managing Dir | Cryptocurrency | 910 | 79.6 | 72,436.00 |
| Sheridan, Jeremy | Managing Dir | Cryptocurrency | 910 | 10.3 | 9,373.00 |
| Leonaitis, Isabelle | Sr Consultant | Cryptocurrency | 595 | 71.1 | 42,304.50 |
| Vazquez Ortiz, Fredrix | Sr Consultant | Cryptocurrency | 595 | 22.3 | 13,268.50 |
| Spencer, Emma | Sr Consultant | Cryptocurrency | 595 | 1.8 | 1,071.00 |
| Kamran, Kainat | Consultant | Cryptocurrency | 440 | 33.9 | 14,916.00 |
| Renner, Todd | Sr Managing Dir | Cybersecurity | 1,045 | 1.0 | 1,045.00 |
| Pluhar, Christopher | Senior Director | Cybersecurity | 855 | 0.6 | 513.00 |
| Burke, Erin | Director | Cybersecurity | 785 | 6.7 | 5,259.50 |
| Dack, Carter | Consultant | Cybersecurity | 475 | 13.9 | 6,602.50 |
| Busen, Michael | Sr Managing Dir | Data & Analytics | 1,325 | 13.2 | 17,490.00 |
| Garofalo, Michael | Senior Director | Data & Analytics | 935 | 10.9 | 10,191.50 |
| Jordan, Mason | Sr Consultant | Data & Analytics | 635 | 42.5 | 26,987.50 |
| Kimche, Livia | Consultant | Data & Analytics | 475 | 35.8 | 17,005.00 |
| Risler, Franck | Sr Managing Dir | Derivatives | 1,725 | 139.5 | 240,637.50 |
| Rousskikh, Valeri | Managing Dir | Derivatives | 1,300 | 170.3 | 221,390.00 |
| Diodato, Michael | Managing Dir | Derivatives | 1,210 | 109.2 | 132,132.00 |
| Kubali, Volkan | Managing Dir | Derivatives | 1,210 | 155.7 | 188,397.00 |
| Majkowski, Stephanie | Senior Director | Derivatives | 1,100 | 141.8 | 155,980.00 |
| Langer, Cameron | Director | Derivatives | 920 | 148.0 | 136,160.00 |
| Mehan, Zachary | Managing Dir | Digital & Insights | 875 | 0.8 | 700.00 |
| Izen, Alex | Senior Director | Digital & Insights | 750 | 0.4 | 300.00 |
| Greenblatt, Matthew | Sr Managing Dir | Forensic Accounting | 1,325 | 9.4 | 12,455.00 |
| Baer, Laura | Senior Director | Forensic Accounting | 975 | 54.8 | 53,430.00 |
| Fiorillo, Julianna | Director | Forensic Accounting | 835 | 135.4 | 113,059.00 |
| Anastasiou, Anastis | Director | Forensic Accounting | 785 | 109.0 | 85,565.00 |
| Steven, Kira | Director | Forensic Accounting | 835 | 127.8 | 106,713.00 |
| Famiglietti, Tyler | Sr Consultant | Forensic Accounting | 695 | 102.4 | 71,168.00 |
| Marsella, Jenna | Sr Consultant | Forensic Accounting | 635 | 62.8 | 39,878.00 |
| Kwong, Nelson | Sr Consultant | Forensic Accounting | 325 | 18.8 | 6,110.00 |
| Stillman, Beulah | Consultant | Forensic Accounting | 475 | 121.6 | 57,760.00 |
| Rothschild, Elijah | Consultant | Forensic Accounting | 475 | 184.5 | 87,637.50 |
| Shaik, Ismail | Consultant | Forensic Accounting | 475 | 133.1 | 63,222.50 |
| Reid, Matthew | Consultant | Forensic Accounting | 475 | 149.1 | 70,822.50 |

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Charles, Sarah | Senior Director | Investigative Services | 935 | 4.9 | 4,581.50 |
| Vellios, Christopher | Sr Consultant | Investigative Services | 635 | 13.5 | 8,572.50 |
| Drobnyk, Joshua | Managing Dir | Public Affairs | 875 | 0.5 | 437.50 |
| Sayers, Caroline | Sr Consultant | Public Affairs | 525 | 3.0 | 1,575.00 |
| Simms, Steven | Sr Managing Dir | Restructuring | 1,495 | 35.3 | 52,773.50 |
| Joffe, Steven | Sr Managing Dir | Restructuring | 1,325 | 2.5 | 3,312.50 |
| Diaz, Matthew | Sr Managing Dir | Restructuring | 1,325 | 47.2 | 62,540.00 |
| Ng, William | Sr Managing Dir | Restructuring | 1,125 | 2.0 | 2,250.00 |
| Bromberg, Brian | Managing Dir | Restructuring | 985 | 180.6 | 177,891.00 |
| Gray, Michael | Sr Consultant | Restructuring | 695 | 90.3 | 62,758.50 |
| Dawson, Maxwell | Sr Consultant | Restructuring | 635 | 92.4 | 58,674.00 |
| Sveen, Andrew | Consultant | Restructuring | 475 | 77.3 | 36,717.50 |
| Hellmund-Mora, Marili | Manager | Restructuring | 325 | 1.1 | 357.50 |
| Feldman, Paul | Senior Director | Risk Management | 955 | 19.1 | 18,240.50 |
| Pajazetovic, Mustafa | Director | Risk Management | 885 | 24.7 | 21,859.50 |
| **GRAND TOTAL** | | | | **3,136.5** | **$ 2,735,548.50** |

**EXHIBIT B**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 12.9 | $ 14,894.50 |
| 2 | Cash & Liquidity Analysis | 162.1 | 146,330.50 |
| 9 | Analysis of Employee Comp Programs | 16.4 | 15,737.00 |
| 10 | Analysis of Tax Issues | 2.5 | 3,312.50 |
| 11 | Prepare for and Attend Court Hearings | 1.0 | 985.00 |
| 12 | Analysis of SOFAs & SOALs | 2.6 | 1,729.00 |
| 13 | Analysis of Other Miscellaneous Motions | 28.5 | 26,303.00 |
| 14 | Analysis of Claims/Liabilities Subject to Compromise | 119.4 | 97,650.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 29.0 | 25,073.00 |
| 18 | Potential Avoidance Actions & Litigation | 1,386.9 | 934,206.00 |
| 19 | Case Management | 5.5 | 4,235.50 |
| 20 | General Meetings with Debtor & Debtors' Professionals | 3.5 | 3,558.50 |
| 21 | General Meetings with UCC and UCC Counsel | 33.9 | 42,015.50 |
| 24 | Preparation of Fee Application | 92.0 | 53,375.00 |
| 26 | Cryptocurrency/Digital Assets Issues | 1,090.9 | 1,210,133.00 |
| 27 | Communications Planning & Execution | 18.0 | 13,425.00 |
| 28 | Cybersecurity Issues and Analysis | 24.6 | 16,375.00 |
| 29 | Exchange Restart | 106.8 | 126,210.00 |
| | **GRAND TOTAL** | **3,136.5** | **$ 2,735,548.50** |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 4/1/2023 | Diaz, Matthew | 0.8 | Review the third interim financial update filed by Debtors. |
| 1 | 4/21/2023 | Sayers, Caroline | 2.3 | Write memo on House Financial Services hearing on SEC Oversight and stablecoin hearing. |
| 1 | 4/21/2023 | Sayers, Caroline | 0.7 | Revise memo on hearing re: regulatory oversight for crypto trading. |
| 1 | 4/27/2023 | Diaz, Matthew | 0.9 | Review presentation provided by A&M re: FTX Europe situational overview. |
| 1 | 4/27/2023 | Diaz, Matthew | 0.5 | Participate in a call with PH on FTX Europe. |
| 1 | 4/27/2023 | Simms, Steven | 0.5 | Participate in a call with PH on issues related to FTX Europe. |
| 1 | 4/27/2023 | Risler, Franck | 0.5 | Participate in follow-up call with PH to further analyze the situation re: FTX Europe. |
| 1 | 4/27/2023 | Diaz, Matthew | 0.8 | Participate in a call with A&M on FTX Europe. |
| 1 | 4/27/2023 | Simms, Steven | 0.8 | Participate in update call with A&M on FTX Europe. |
| 1 | 4/27/2023 | Risler, Franck | 0.8 | Participate in call with A&M to discuss issues related to FTX Europe. |
| 1 | 4/27/2023 | Risler, Franck | 0.4 | Assess deck on discussion materials for FTX Europe. |
| 1 | 4/28/2023 | Gray, Michael | 0.4 | Prepare summary of daily activity re: data room uploads and fourth interim financial update. |
| 1 | 4/28/2023 | Gray, Michael | 0.9 | Review materials regarding FTX EU in order to provide UCC with recommendation on best path forward. |
| 1 | 4/28/2023 | Risler, Franck | 0.3 | Prepare summary correspondence to PH to update on FTX Europe situation. |
| 1 | 4/29/2023 | Diaz, Matthew | 1.6 | Perform detailed review of FTX Europe situation and best path forward. |
| 1 | 4/30/2023 | Diaz, Matthew | 0.7 | Prepare correspondence to the UCC re: FTX Europe situation. |
| **1 Total** | | | **12.9** | |
| 2 | 4/3/2023 | Simms, Steven | 0.6 | Review items related to Debtors' investment income alternatives re: cash yield. |
| 2 | 4/3/2023 | Risler, Franck | 1.2 | Draft deck for UCC on the Debtors' proposal for risk free cash investment management. |
| 2 | 4/3/2023 | Diaz, Matthew | 0.4 | Draft correspondence to PH on the yield analysis. |
| 2 | 4/3/2023 | Diaz, Matthew | 0.3 | Review yield report outline to the UCC. |
| 2 | 4/3/2023 | Gray, Michael | 0.8 | Review analysis prepared by team on latest 13-week cash flow received from A&M. |
| 2 | 4/3/2023 | Gray, Michael | 0.8 | Review revised cash flow forecast in advance of discussion with A&M. |
| 2 | 4/3/2023 | Gray, Michael | 0.6 | Review presentation provided by A&M re: treasury yield. |
| 2 | 4/3/2023 | Gray, Michael | 0.4 | Review follow-up diligence information provided by A&M re: 13-week cash flow supporting analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/3/2023 | Gray, Michael | 0.9 | Prepare follow-up questions re: revised cash flow forecast and variance report. |
| 2 | 4/3/2023 | Gray, Michael | 0.4 | Review variance report in advance of discussion with A&M. |
| 2 | 4/3/2023 | Diaz, Matthew | 0.5 | Review most recent cash flow analysis provided by A&M to evaluate forecasted liquidity position and major outflows. |
| 2 | 4/3/2023 | Dawson, Maxwell | 0.6 | Analyze materials related to Debtors' cash holdings and potential yield opportunities. |
| 2 | 4/3/2023 | Dawson, Maxwell | 0.2 | Supplement questions list for A&M regarding Debtors' latest cash flow budget and variances. |
| 2 | 4/3/2023 | Dawson, Maxwell | 2.0 | Prepare analysis re: latest cash flow forecast and key drivers. |
| 2 | 4/3/2023 | Dawson, Maxwell | 0.7 | Prepare questions list re: latest cash flow forecast. |
| 2 | 4/3/2023 | Dawson, Maxwell | 1.9 | Prepare analysis re: variances in prior forecast from latest version. |
| 2 | 4/3/2023 | Bromberg, Brian | 1.7 | Provide comments on draft cash yield UCC report. |
| 2 | 4/3/2023 | Bromberg, Brian | 0.9 | Review Debtors' proposed strategy and plan of action re: cash yield. |
| 2 | 4/3/2023 | Bromberg, Brian | 1.3 | Revise presentation of cash yield for further disclosures on situational issues. |
| 2 | 4/3/2023 | Bromberg, Brian | 0.9 | Review interim reporting on cash. |
| 2 | 4/3/2023 | Bromberg, Brian | 0.4 | Provide comment to questions list re: Debtors' recent cash flow updates. |
| 2 | 4/3/2023 | Bromberg, Brian | 1.1 | Evaluate issues associated with efforts to increase cash yield. |
| 2 | 4/3/2023 | Bromberg, Brian | 0.6 | Review status of Debtors' evaluation strategic alternatives for monetization of assets. |
| 2 | 4/3/2023 | Sveen, Andrew | 0.5 | Review budget to actual reporting from A&M for the most recent week. |
| 2 | 4/3/2023 | Diodato, Michael | 2.9 | Analyze possible treasury yield investment scenarios and their risks for Debtors. |
| 2 | 4/3/2023 | Diodato, Michael | 2.8 | Create slides for a presentation regarding Debtors' treasury yield and investments. |
| 2 | 4/3/2023 | Gray, Michael | 0.5 | Participate in discussion with A&M re: revised cash flow forecast. |
| 2 | 4/3/2023 | Dawson, Maxwell | 0.5 | Participate in call with A&M re: latest cash flow reporting. |
| 2 | 4/3/2023 | Bromberg, Brian | 0.5 | Discuss cash reporting for most recent reporting period with A&M. |
| 2 | 4/4/2023 | Simms, Steven | 0.9 | Revise presentation on investment income alternatives for Debtors. |
| 2 | 4/4/2023 | Risler, Franck | 0.9 | Draft banking material presentation for UCC re: cash yield strategy. |
| 2 | 4/4/2023 | Risler, Franck | 1.2 | Build up additional allocation scenarios for Debtors' risk-free cash investment strategies. |
| 2 | 4/4/2023 | Diaz, Matthew | 0.5 | Review banking alternatives for Debtors' cash management. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/4/2023 | Gray, Michael | 1.2 | Process updates to treasury yield analysis UCC presentation. |
| 2 | 4/4/2023 | Gray, Michael | 0.6 | Review cash management motion of similar bankruptcy case to assess authority to invest in treasuries. |
| 2 | 4/4/2023 | Gray, Michael | 1.4 | Prepare analysis on yield variance from deposits to treasury bills under different allocation scenarios for inclusion in UCC report. |
| 2 | 4/4/2023 | Gray, Michael | 0.8 | Review treasury yield analysis UCC presentation before distribution. |
| 2 | 4/4/2023 | Dawson, Maxwell | 2.3 | Prepare analysis related to latest cash flow forecast presentation. |
| 2 | 4/4/2023 | Dawson, Maxwell | 0.2 | Analyze professional fee breakout re: latest cash flow forecast. |
| 2 | 4/4/2023 | Dawson, Maxwell | 0.4 | Research authorized depositories in bankruptcy for cash holdings. |
| 2 | 4/4/2023 | Bromberg, Brian | 1.0 | Review revisions to slides on cash flow for Debtors' most recent reporting week. |
| 2 | 4/4/2023 | Bromberg, Brian | 0.5 | Finalize draft slides for UCC on Debtors' budget to actuals. |
| 2 | 4/4/2023 | Bromberg, Brian | 0.7 | Prepare outline of presentation on Debtors' cash flow updates for upcoming reports. |
| 2 | 4/4/2023 | Bromberg, Brian | 0.3 | Review information on bank deposits re: cash yield. |
| 2 | 4/4/2023 | Bromberg, Brian | 1.2 | Prepare list of follow-up diligence questions for A&M re: cash yield. |
| 2 | 4/4/2023 | Bromberg, Brian | 0.5 | Revise analyses of Debtors' cash yield. |
| 2 | 4/4/2023 | Bromberg, Brian | 0.5 | Review issues related to Debtors' cash management re: treasury investing. |
| 2 | 4/4/2023 | Bromberg, Brian | 0.6 | Review Debtors' presentation on cash yield issues. |
| 2 | 4/4/2023 | Bromberg, Brian | 0.9 | Finalize draft materials on cash yield. |
| 2 | 4/4/2023 | Diaz, Matthew | 0.9 | Review presentation to the UCC on cash flow analysis for the most recent reporting period. |
| 2 | 4/4/2023 | Diodato, Michael | 1.8 | Analyze Debtors' potential treasury yield investment scenarios and associated risks. |
| 2 | 4/4/2023 | Diodato, Michael | 1.1 | Finalize yield scenarios for treasury investment presentation. |
| 2 | 4/4/2023 | Diodato, Michael | 1.0 | Write narratives regarding the scenario prices and charts for the treasury investment yield presentation. |
| 2 | 4/4/2023 | Diodato, Michael | 2.9 | Adjust yield scenarios to account for latest market data on treasury bills. |
| 2 | 4/4/2023 | Bromberg, Brian | 0.6 | Discuss cash yield with A&M. |
| 2 | 4/4/2023 | Bromberg, Brian | 0.4 | Meet with Debtors to discuss strategies for potential monetization of assets. |
| 2 | 4/4/2023 | Diaz, Matthew | 0.4 | Participate in a call with A&M on the Debtors' banking alternatives. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/5/2023 | Risler, Franck | 0.4 | Assess pool of alternative suitable banking institutions for the Debtors. |
| 2 | 4/5/2023 | Risler, Franck | 0.4 | Draft responses to diligence questions from Debtors related to bank diversification. |
| 2 | 4/5/2023 | Risler, Franck | 0.3 | Evaluate email correspondence between A&M and certain third party bank re: deposit rates and T-bills rolling investment strategies for excess cash. |
| 2 | 4/5/2023 | Sveen, Andrew | 0.9 | Revise UCC report on cash flow update for week ending 3/26. |
| 2 | 4/5/2023 | Sveen, Andrew | 0.6 | Review descriptions for variances between reported actuals and the most recent cash flow forecast. |
| 2 | 4/5/2023 | Sveen, Andrew | 1.1 | Prepare slides for the UCC on the most recent cash flow analysis received from A&M. |
| 2 | 4/5/2023 | Gray, Michael | 0.3 | Review proposed responses to A&M diligence requests re: treasury options. |
| 2 | 4/5/2023 | Dawson, Maxwell | 0.3 | Analyze intersilo transfer information related to the latest cash flow forecast. |
| 2 | 4/5/2023 | Dawson, Maxwell | 1.9 | Prepare outline of presentation to UCC re: latest cash flow forecast. |
| 2 | 4/5/2023 | Dawson, Maxwell | 0.7 | Update professional fee budget-to-actual for latest support information from A&M. |
| 2 | 4/5/2023 | Dawson, Maxwell | 0.1 | Update professional fee tracker for latest fee applications filed. |
| 2 | 4/5/2023 | Bromberg, Brian | 1.5 | Draft responses for Debtors on cash yield issues. |
| 2 | 4/5/2023 | Bromberg, Brian | 0.7 | Review comparable cases for cash yield issues. |
| 2 | 4/5/2023 | Bromberg, Brian | 0.4 | Review comments on cash yield issues. |
| 2 | 4/5/2023 | Bromberg, Brian | 0.3 | Review responses on questions related to Debtors' most recent cash flows. |
| 2 | 4/5/2023 | Leonaitis, Isabelle | 1.4 | Review list of Delaware authorized bank depositories for crypto friendly banks as part of research for potential bank diversifications. |
| 2 | 4/5/2023 | Diodato, Michael | 1.1 | Respond to questions from the Debtors on treasury bill investments. |
| 2 | 4/6/2023 | Risler, Franck | 0.9 | Finalize the written answer to the Debtors' questionnaire on banks and cash investment issues. |
| 2 | 4/6/2023 | Risler, Franck | 0.5 | Analyze the Debtors' cash management system and investment strategies for excess cash. |
| 2 | 4/6/2023 | Risler, Franck | 0.5 | Draft response to Debtors' questions on the investment of excess cash and banking relationships. |
| 2 | 4/6/2023 | Diaz, Matthew | 0.6 | Review updated cash yield analysis. |
| 2 | 4/6/2023 | Bromberg, Brian | 0.6 | Prepare potential strategies for investment strategies for Debtors' excess cash. |
| 2 | 4/6/2023 | Sveen, Andrew | 0.9 | Prepare revisions to the cash flow report for the UCC for the week ending 3/31. |
| 2 | 4/6/2023 | Sveen, Andrew | 0.8 | Prepare summary of the Debtors' new budget forecast. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/6/2023 | Gray, Michael | 0.3 | Evaluate list of authorized depositories for use by UST in Delaware re: cash management. |
| 2 | 4/6/2023 | Gray, Michael | 0.4 | Review weekly variance report for week ending 3/31 for major line item variances compared to budget. |
| 2 | 4/6/2023 | Gray, Michael | 0.8 | Review case to date net cash flow information provided by A&M. |
| 2 | 4/6/2023 | Diaz, Matthew | 0.7 | Draft detail correspondence A&M on the yield analysis. |
| 2 | 4/6/2023 | Diaz, Matthew | 0.6 | Review the cash variance report for the most recent reporting weeks. |
| 2 | 4/6/2023 | Dawson, Maxwell | 0.8 | Prepare analysis re: custodial and unrestricted cash bridge in latest forecast. |
| 2 | 4/6/2023 | Dawson, Maxwell | 0.6 | Prepare analysis re: inter-silo transfers in latest cash flow forecast. |
| 2 | 4/6/2023 | Dawson, Maxwell | 0.3 | Prepare analysis of cash flow forecast by silo. |
| 2 | 4/6/2023 | Dawson, Maxwell | 1.4 | Provide comments on slides for UCC re: latest cash flow forecast. |
| 2 | 4/6/2023 | Bromberg, Brian | 0.5 | Prepare key considerations for cash yield analysis. |
| 2 | 4/6/2023 | Bromberg, Brian | 0.8 | Prepare responses to questions from UCC on cash yield. |
| 2 | 4/6/2023 | Bromberg, Brian | 0.5 | Review cash variance report for the week ending 3/31. |
| 2 | 4/6/2023 | Bromberg, Brian | 0.4 | Finalize responses to A&M on questions re: cash yield investment strategies. |
| 2 | 4/6/2023 | Bromberg, Brian | 0.5 | Review comparable cases to the Debtors for analysis of cash yield issues. |
| 2 | 4/6/2023 | Sveen, Andrew | 0.5 | Summarize key issues relating to the most recent cash flow analysis. |
| 2 | 4/6/2023 | Gray, Michael | 0.5 | Review reasoning for variances in most recent budget to actual reporting. |
| 2 | 4/6/2023 | Diodato, Michael | 1.1 | Analyze potential approaches for Debtors' management of treasury bill investments. |
| 2 | 4/6/2023 | Diodato, Michael | 0.5 | Review analysis of Debtors' treasury bills for upcoming meeting with UCC. |
| 2 | 4/6/2023 | Bromberg, Brian | 0.6 | Participate in call with PH and Jefferies to discuss potential asset monetization strategies. |
| 2 | 4/7/2023 | Bromberg, Brian | 0.3 | Prepare responses to UCC questions on diligence items re: cash yield. |
| 2 | 4/7/2023 | Diaz, Matthew | 0.5 | Review Debtors' cash yield alternatives. |
| 2 | 4/7/2023 | Dawson, Maxwell | 1.4 | Prepare analysis re: historical cash flow actuals for the duration of the case. |
| 2 | 4/7/2023 | Dawson, Maxwell | 0.9 | Provide comments on additional requested slides for UCC re: cash flow forecast. |
| 2 | 4/10/2023 | Gray, Michael | 1.9 | Provide comments to draft UCC report re: revised 13-week cash flow. |
| 2 | 4/10/2023 | Gray, Michael | 0.7 | Assess historical reporting information provided to UCC to ensure consistency re: cash flow report. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/10/2023 | Gray, Michael | 0.4 | Evaluate responses and outstanding A&M diligence requests re: cash flow. |
| 2 | 4/10/2023 | Gray, Michael | 1.3 | Review draft UCC revised cash flow report for accuracy. |
| 2 | 4/10/2023 | Gray, Michael | 0.9 | Process updates to draft revised 13-week cash flow UCC report for FTI team comments. |
| 2 | 4/10/2023 | Dawson, Maxwell | 0.9 | Analyze latest budget-to-actual reporting package for key variances. |
| 2 | 4/10/2023 | Dawson, Maxwell | 1.5 | Update cash flow UCC slides for commentary from team. |
| 2 | 4/10/2023 | Bromberg, Brian | 0.7 | Prepare outline for UCC cash update report based on most recent budget received from A&M. |
| 2 | 4/10/2023 | Bromberg, Brian | 0.9 | Review budget-to-actual reporting package provided by A&M for key variances and changes in inter-silo activity. |
| 2 | 4/10/2023 | Bromberg, Brian | 0.4 | Review case to date cash flow summary from A&M. |
| 2 | 4/10/2023 | Bromberg, Brian | 0.4 | Prepare response for UCC re: Debtors' case to date spending. |
| 2 | 4/10/2023 | Bromberg, Brian | 1.1 | Provide comments to latest draft of UCC cash flow report. |
| 2 | 4/10/2023 | Sveen, Andrew | 0.2 | Attend call with A&M to discuss cash flow budget to actuals for the most recent reporting period. |
| 2 | 4/10/2023 | Gray, Michael | 0.2 | Participate in discussion with A&M re: cash flow variance report. |
| 2 | 4/10/2023 | Dawson, Maxwell | 0.2 | Participate in call with A&M re: latest budget-to-actual report. |
| 2 | 4/11/2023 | Gray, Michael | 0.4 | Prepare summary of pending work re: cash flow and yield analysis. |
| 2 | 4/11/2023 | Dawson, Maxwell | 0.1 | Analyze updates to draft UCC report re: cash flow forecast. |
| 2 | 4/11/2023 | Bromberg, Brian | 1.2 | Provide comments to the latest draft UCC report re: cash flow analysis. |
| 2 | 4/11/2023 | Bromberg, Brian | 0.3 | Review asset sale presentations to understand amount and timing of sale proceeds re: liquidity. |
| 2 | 4/12/2023 | Diaz, Matthew | 1.1 | Provide comments to the draft UCC report re: cash flow. |
| 2 | 4/12/2023 | Bromberg, Brian | 0.3 | Review venture proposals to understand size and timing of sales re: liquidity. |
| 2 | 4/13/2023 | Gray, Michael | 0.4 | Prepare summary of revised cash flow UCC report. |
| 2 | 4/13/2023 | Gray, Michael | 0.2 | Correspond with A&M team member on outstanding diligence requests re: headcount. |
| 2 | 4/13/2023 | Gray, Michael | 0.9 | Process updates to revised cash flow UCC report. |
| 2 | 4/13/2023 | Diaz, Matthew | 1.4 | Review updated cash flow report to the UCC. |
| 2 | 4/13/2023 | Dawson, Maxwell | 0.2 | Update professional fee tracker for latest retention information. |
| 2 | 4/13/2023 | Bromberg, Brian | 1.1 | Provide comment on draft report for the UCC re: cash flow. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/13/2023 | Bromberg, Brian | 0.8 | Review cash flow reporting for the week ending 4/7. |
| 2 | 4/13/2023 | Sveen, Andrew | 0.5 | Summarize key issues relating to the most recent cash flow analysis. |
| 2 | 4/13/2023 | Gray, Michael | 0.5 | Review issues related to the Debtors' recent cash flow analysis. |
| 2 | 4/14/2023 | Dawson, Maxwell | 0.9 | Process additional updates to cash flow slides for latest headcount information from A&M. |
| 2 | 4/14/2023 | Dawson, Maxwell | 0.6 | Analyze latest headcount information provided by A&M. |
| 2 | 4/14/2023 | Dawson, Maxwell | 0.8 | Process updates to cash flow reporting slides for UCC. |
| 2 | 4/14/2023 | Bromberg, Brian | 0.9 | Finalize draft presentation on Debtors' most recent cash flow. |
| 2 | 4/14/2023 | Bromberg, Brian | 0.4 | Review updates to cash flow slides. |
| 2 | 4/14/2023 | Bromberg, Brian | 0.4 | Review headcount numbers for the Debtor entities. |
| 2 | 4/14/2023 | Diaz, Matthew | 0.9 | Review UCC presentation on Debtors' updated cash and liquidity. |
| 2 | 4/15/2023 | Dawson, Maxwell | 1.1 | Prepare bridge of cash holdings from prior presentation to hearing demonstrative. |
| 2 | 4/17/2023 | Gray, Michael | 0.3 | Review cash variance report in advance of discussion with A&M. |
| 2 | 4/17/2023 | Gray, Michael | 0.4 | Review latest document uploads to data room re: headcount. |
| 2 | 4/17/2023 | Gray, Michael | 1.2 | Prepare summary of case to date cash inflows to understand key drivers. |
| 2 | 4/17/2023 | Bromberg, Brian | 0.6 | Review cash flow reporting for most recent reporting week. |
| 2 | 4/17/2023 | Bromberg, Brian | 0.2 | Review certain issues related to cash management. |
| 2 | 4/17/2023 | Bromberg, Brian | 0.3 | Prepare list of diligence items related to Debtors' cash flow updates for UCC call. |
| 2 | 4/17/2023 | Bromberg, Brian | 0.6 | Prepare responses to UCC inquiries re: cash flow. |
| 2 | 4/17/2023 | Gray, Michael | 0.4 | Participate in discussion with A&M re: cash variance report. |
| 2 | 4/17/2023 | Dawson, Maxwell | 0.4 | Participate in call with A&M re: latest cash flow variance report. |
| 2 | 4/17/2023 | Bromberg, Brian | 0.4 | Participate in discussion with A&M re: cash flow reporting. |
| 2 | 4/18/2023 | Bromberg, Brian | 0.3 | Review summary slides for cash flow updates for Debtors' most recent reporting week. |
| 2 | 4/18/2023 | Bromberg, Brian | 0.8 | Review case to date cash flow summary from A&M. |
| 2 | 4/18/2023 | Bromberg, Brian | 0.3 | Review issues related to Debtors' cash yield for the most recent week. |
| 2 | 4/18/2023 | Bromberg, Brian | 0.5 | Review responses provided by A&M to follow-up diligence questions re: certain Debtor accounts. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 2 | 4/18/2023 | Gray, Michael | 0.8 | Research status of current investments and subsidiary settlements and sale processes re: impact on liquidity. |
| 2 | 4/18/2023 | Bromberg, Brian | 0.7 | Review materials from Debtors to assess liquidity re: monetization of Debtors' non-crypto assets. |
| 2 | 4/19/2023 | Dawson, Maxwell | 1.7 | Prepare analysis re: case to date cash receipts. |
| 2 | 4/19/2023 | Bromberg, Brian | 1.0 | Prepare follow-up correspondence to UCC to respond to inquiries re: cash flow to date. |
| 2 | 4/20/2023 | Diaz, Matthew | 0.6 | Review the cash flow variance report for the Debtors' latest reporting week. |
| 2 | 4/20/2023 | Dawson, Maxwell | 1.6 | Prepare additional analysis re: case to date cash receipts. |
| 2 | 4/20/2023 | Bromberg, Brian | 0.5 | Review cash flow reporting for the prior week. |
| 2 | 4/20/2023 | Bromberg, Brian | 0.6 | Review case to date cash flow information. |
| 2 | 4/20/2023 | Bromberg, Brian | 0.5 | Outline required case to date reporting. |
| 2 | 4/20/2023 | Simms, Steven | 0.4 | Evaluate asset transfers to understand cash inflows in the case. |
| 2 | 4/24/2023 | Gray, Michael | 0.3 | Review professional fee actual and accrual information posted to data room. |
| 2 | 4/24/2023 | Gray, Michael | 0.3 | Evaluate variance report provided by A&M in advance of discussion. |
| 2 | 4/24/2023 | Gray, Michael | 0.8 | Review and update case to date cash inflow analysis. |
| 2 | 4/24/2023 | Diaz, Matthew | 0.6 | Review updated cash flow report to the UCC. |
| 2 | 4/24/2023 | Bromberg, Brian | 0.8 | Review case to date cash flow information. |
| 2 | 4/24/2023 | Bromberg, Brian | 0.4 | Review draft UCC update on most recent case to date cash flow. |
| 2 | 4/24/2023 | Sveen, Andrew | 0.5 | Summarize cash flow updates provided by A&M. |
| 2 | 4/24/2023 | Sveen, Andrew | 1.0 | Summarize most recent key financial issues for the UCC. |
| 2 | 4/24/2023 | Gray, Michael | 0.4 | Participate in discussion with A&M re: cash variance report. |
| 2 | 4/24/2023 | Dawson, Maxwell | 0.4 | Participate in call with A&M re: latest cash flow report. |
| 2 | 4/24/2023 | Bromberg, Brian | 0.4 | Discuss cash reporting with A&M for most recent reporting period. |
| 2 | 4/25/2023 | Sveen, Andrew | 1.5 | Prepare budget to actual presentation for the latest cash flow results received from A&M. |
| 2 | 4/25/2023 | Gray, Michael | 1.8 | Begin to prepare liquidity update report for the UCC. |
| 2 | 4/25/2023 | Gray, Michael | 0.9 | Update case to date cash flow analysis to exclude certain cash re-classification transactions. |
| 2 | 4/25/2023 | Gray, Michael | 0.9 | Perform assessment of information disclosed in case to date information to ensure accuracy to other disclosures. |

13

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/25/2023 | Dawson, Maxwell | 1.3 | Provide comments on UCC slides re: latest cash flow and variance reporting. |
| 2 | 4/25/2023 | Bromberg, Brian | 0.9 | Outline required case to date reporting. |
| 2 | 4/25/2023 | Simms, Steven | 0.2 | Prepare summary of quantitative crypto asset management analysis. |
| 2 | 4/25/2023 | Bromberg, Brian | 0.3 | Review venture assets monetization proposal. |
| 2 | 4/26/2023 | Gray, Michael | 0.8 | Update by entity asset detail for further disclosures on specific assets held. |
| 2 | 4/26/2023 | Gray, Michael | 0.9 | Update liquidity update report and related analysis for FTI team comments. |
| 2 | 4/26/2023 | Gray, Michael | 0.6 | Review latest liquidity update report for accuracy and completeness. |
| 2 | 4/26/2023 | Gray, Michael | 0.7 | Provide comments on budget to actual variance analysis re: liquidity update UCC report. |
| 2 | 4/26/2023 | Bromberg, Brian | 0.9 | Provide comments on presentation to the UCC on updated cash flow analysis. |
| 2 | 4/26/2023 | Simms, Steven | 0.2 | Evaluate potential strategies for monetization of Debtors' assets re: liquidity. |
| 2 | 4/26/2023 | Sveen, Andrew | 0.8 | Prepare summary of intercompany transfers by silo. |
| 2 | 4/26/2023 | Sveen, Andrew | 0.7 | Revise presentation on cash flow results for week ending 4/7/23. |
| 2 | 4/27/2023 | Sveen, Andrew | 0.5 | Summarize professional fees for the case to date. |
| 2 | 4/27/2023 | Simms, Steven | 0.3 | Evaluate cash flow results for the Debtors' prior reporting week. |
| 2 | 4/27/2023 | Gray, Michael | 1.3 | Provide comments on professional fee balance detail summary. |
| 2 | 4/27/2023 | Gray, Michael | 0.9 | Update liquidity report and related analysis. |
| 2 | 4/27/2023 | Bromberg, Brian | 1.1 | Review cash flow reporting. |
| 2 | 4/27/2023 | Sveen, Andrew | 0.5 | Prepare summary of key issues related to Debtors' cash flow results. |
| 2 | 4/27/2023 | Gray, Michael | 0.5 | Prepare summary of key discussion topics from call with A&M for distribution to PH. |
| 2 | 4/28/2023 | Sveen, Andrew | 0.5 | Revise cash flow deck for most recent budget to actuals. |
| 2 | 4/28/2023 | Sveen, Andrew | 0.3 | Revise summary of Debtors' professional fees to date. |
| 2 | 4/28/2023 | Simms, Steven | 0.4 | Revise cash flow report for latest reporting week. |
| 2 | 4/28/2023 | Gray, Michael | 0.6 | Review fourth interim financial update to ensure figures comport with draft liquidity update report. |
| 2 | 4/28/2023 | Gray, Michael | 1.4 | Revise liquidity cash flow report and related analysis. |
| 2 | 4/28/2023 | Gray, Michael | 0.2 | Correspond with A&M re: professional fee detail. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/28/2023 | Gray, Michael | 0.5 | Prepare responses to questions regarding cash variance report. |
| 2 | 4/28/2023 | Diaz, Matthew | 1.4 | Review cash flow report to the UCC in detail. |
| 2 | 4/28/2023 | Bromberg, Brian | 0.6 | Prepare update on Debtors' cash reporting for UCC. |
| 2 | 4/28/2023 | Bromberg, Brian | 0.3 | Review Debtors' most recent cash flow reporting. |
| 2 | 4/28/2023 | Bromberg, Brian | 0.5 | Review latest 13-week cash flow forecast provided by A&M. |
| 2 | 4/28/2023 | Bromberg, Brian | 1.0 | Provide comments on latest draft UCC report re: cash flow forecast. |
| 2 | 4/28/2023 | Bromberg, Brian | 1.7 | Review latest draft UCC report re: cash flow analysis. |
| 2 | 4/29/2023 | Diaz, Matthew | 1.1 | Review the most updated cash flow analysis. |
| 2 | 4/29/2023 | Bromberg, Brian | 0.3 | Prepare responses to questions on cash flow UCC report. |
| **2 Total** | | | **162.1** | |
| 9 | 4/20/2023 | Dawson, Maxwell | 0.9 | Analyze changes to KEIP motion based on prior negotiations. |
| 9 | 4/20/2023 | Bromberg, Brian | 0.5 | Review KEIP data. |
| 9 | 4/21/2023 | Dawson, Maxwell | 1.2 | Analyze KEIP motion and supporting declarations to confirm adherence to proposals. |
| 9 | 4/21/2023 | Bromberg, Brian | 1.9 | Review draft motion of KEIP. |
| 9 | 4/21/2023 | Bromberg, Brian | 0.7 | Continue to review draft motion of KEIP. |
| 9 | 4/21/2023 | Bromberg, Brian | 0.3 | Transmit questions to Debtors on KEIP. |
| 9 | 4/24/2023 | Bromberg, Brian | 0.7 | Review draft motion of KEIP. |
| 9 | 4/24/2023 | Bromberg, Brian | 0.8 | Provide comments to draft KEIP motion. |
| 9 | 4/25/2023 | Bromberg, Brian | 0.2 | Review KEIP responses from Debtors. |
| 9 | 4/25/2023 | Bromberg, Brian | 0.6 | Review KEIP motion from Debtors. |
| 9 | 4/26/2023 | Gray, Michael | 0.9 | Review Debtors KEIP motion as filed to understand KEIP payment requisites. |
| 9 | 4/26/2023 | Bromberg, Brian | 0.7 | Review FTX Japan provided data re: KEIP motion. |
| 9 | 4/26/2023 | Bromberg, Brian | 0.7 | Review KEIP motion from Debtors. |
| 9 | 4/26/2023 | Bromberg, Brian | 0.5 | Review issues with the KEIP motion for presentation. |
| 9 | 4/26/2023 | Bromberg, Brian | 1.0 | Research issues related to the Debtors' KEIP motion. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 4/26/2023 | Bromberg, Brian | 0.3 | Discuss KEIP issues with A&M. |
| 9 | 4/26/2023 | Bromberg, Brian | 0.6 | Discuss KEIP issues with PH. |
| 9 | 4/27/2023 | Bromberg, Brian | 0.9 | Coordinate with PH on strategies for the Debtors' KEIP. |
| 9 | 4/27/2023 | Bromberg, Brian | 0.6 | Review user base data in the context of Debtors' KEIP analysis. |
| 9 | 4/27/2023 | Bromberg, Brian | 0.7 | Review FTX Japan financial information re: KEIP analysis. |
| 9 | 4/27/2023 | Simms, Steven | 0.4 | Prepare correspondence to PH on KEIP issues. |
| 9 | 4/28/2023 | Simms, Steven | 0.3 | Review updates to analysis of Debtors' KEIP. |
| 9 | 4/28/2023 | Risler, Franck | 0.3 | Assess data on derivatives revenue in the context of FTX Japan KEIP. |
| 9 | 4/28/2023 | Bromberg, Brian | 0.5 | Review latest data provided by A&M on the Debtors' proposed KEIP. |
| 9 | 4/30/2023 | Bromberg, Brian | 0.2 | Review responses provided by A&M to UCC questions re: Japan KEIP. |
| **9 Total** | | | **16.4** | |
| 10 | 4/3/2023 | Joffe, Steven | 0.9 | Attend call with S&C and PH on analysis of tax issues. |
| 10 | 4/6/2023 | Joffe, Steven | 1.1 | Review regulatory considerations for Debtors' tax issues. |
| 10 | 4/17/2023 | Joffe, Steven | 0.5 | Attend call with S&C, A&M and PH regarding tax reporting. |
| **10 Total** | | | **2.5** | |
| 11 | 4/12/2023 | Bromberg, Brian | 1.0 | Attend court hearing re: exclusivity. |
| **11 Total** | | | **1.0** | |
| 12 | 4/3/2023 | Gray, Michael | 1.3 | Review customer coin holdings in SOAL with decoded information. |
| 12 | 4/3/2023 | Dawson, Maxwell | 0.6 | Search supplemental SOAL data for claims included by certain parties. |
| 12 | 4/4/2023 | Dawson, Maxwell | 0.4 | Conduct research on additional type of exchange claim to assess inclusion in SOALs. |
| 12 | 4/4/2023 | Dawson, Maxwell | 0.3 | Search supplemental SOAL data for claim amounts by entity. |
| **12 Total** | | | **2.6** | |
| 13 | 4/3/2023 | Gray, Michael | 0.6 | Review draft UCC statement in response to Debtors' exclusivity extension motion. |
| 13 | 4/3/2023 | Bromberg, Brian | 0.4 | Review issues related to the motion for sealing of customer information. |
| 13 | 4/3/2023 | Ng, William | 0.2 | Review updated draft statement in response to the Debtors' exclusivity extension motion. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 13 | 4/3/2023 | McNew, Steven | 1.6 | Perform review of declaration re: customer information sealing through the lens of cryptocurrency and data protection. |
| 13 | 4/3/2023 | de Brignac, Jessica | 2.1 | Update Debtors' declaration for sealing of customer information. |
| 13 | 4/5/2023 | Dawson, Maxwell | 0.2 | Prepare daily update re: latest professional fee applications and exclusivity statement. |
| 13 | 4/5/2023 | de Brignac, Jessica | 0.4 | Review documents in relation to the preparation of declaration to seal customer information. |
| 13 | 4/6/2023 | Risler, Franck | 0.4 | Review UST objections to the cash management motion and Debtors' response in benchmark case for applicability to FTX. |
| 13 | 4/7/2023 | Sheridan, Jeremy | 1.0 | Perform detailed review of customer information sealing declaration. |
| 13 | 4/10/2023 | Bromberg, Brian | 0.3 | Review customer information sealing declaration. |
| 13 | 4/10/2023 | Bromberg, Brian | 0.4 | Review exclusivity statement and Debtors response in support of same. |
| 13 | 4/10/2023 | Risler, Franck | 0.2 | Review Debtors response in support of exclusivity. |
| 13 | 4/10/2023 | Sheridan, Jeremy | 1.5 | Review declaration of customer information sealing. |
| 13 | 4/10/2023 | McNew, Steven | 1.1 | Provide comments on Debtors' response to statement in support of exclusivity. |
| 13 | 4/12/2023 | Sveen, Andrew | 1.5 | Prepare summary of issues related to outcome of hearing on Debtors' exclusivity. |
| 13 | 4/12/2023 | Simms, Steven | 0.3 | Review issues related to exclusivity based on court hearing. |
| 13 | 4/12/2023 | Gray, Michael | 1.3 | Assess issues with the exclusivity motion. |
| 13 | 4/12/2023 | Dawson, Maxwell | 1.5 | Analyze exclusivity motion and proposed responses. |
| 13 | 4/12/2023 | Dawson, Maxwell | 0.2 | Prepare daily update re: orders from April 12 exclusivity hearing and other documents. |
| 13 | 4/12/2023 | Bromberg, Brian | 0.4 | Review turnover motion proposal. |
| 13 | 4/12/2023 | Sheridan, Jeremy | 1.0 | Prepare responses to draft declaration on customer data sealing. |
| 13 | 4/12/2023 | de Brignac, Jessica | 0.7 | Review updates to sealing customer information declaration. |
| 13 | 4/13/2023 | Sheridan, Jeremy | 0.5 | Prepare defense for declaration for sealing of customer information. |
| 13 | 4/14/2023 | Diaz, Matthew | 0.9 | Review latest draft declaration to seal customer names. |
| 13 | 4/17/2023 | de Brignac, Jessica | 0.5 | Review updates to sealing customer names declaration. |
| 13 | 4/18/2023 | Bromberg, Brian | 0.4 | Review draft declaration on sealing. |
| 13 | 4/18/2023 | Sheridan, Jeremy | 0.8 | Revise declaration of customer information sealing. |
| 13 | 4/18/2023 | de Brignac, Jessica | 0.4 | Review updates on sealing customer names declaration. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 4/19/2023 | Gray, Michael | 0.8 | Review draft motion to extend customer information sealing and related declaration. |
| 13 | 4/19/2023 | Sheridan, Jeremy | 0.5 | Prepare testimony related to status of Debtors' cryptocurrency holdings re: customer information sealing declaration. |
| 13 | 4/20/2023 | Diaz, Matthew | 0.6 | Review customer information privacy motion. |
| 13 | 4/20/2023 | Bromberg, Brian | 0.2 | Review revisions to the declaration for customer information privacy. |
| 13 | 4/20/2023 | Sheridan, Jeremy | 2.5 | Prepare testimony related to the customer information sealing declaration. |
| 13 | 4/20/2023 | de Brignac, Jessica | 0.5 | Review finalized declaration for protection of customer names. |
| 13 | 4/20/2023 | Dawson, Maxwell | 0.3 | Prepare daily update re: customer information sealing declaration and other documents. |
| 13 | 4/21/2023 | Sheridan, Jeremy | 1.5 | Prepare testimony including research report on certain cybersecurity issues re: customer information sealing declaration. |
| 13 | 4/24/2023 | de Brignac, Jessica | 0.5 | Review issues related to customer information sealing motion. |
| 13 | 4/26/2023 | Gray, Michael | 0.3 | Prepare summary of recent docket activity re: motion to shorten and seal Ledger Holdings purchase agreement. |
| **13 Total** | | | **28.5** | |
| 14 | 4/2/2023 | Bromberg, Brian | 0.5 | Prepare list of diligence items for A&M re: claims analysis. |
| 14 | 4/3/2023 | Bromberg, Brian | 1.6 | Research responses to UCC questions on claims. |
| 14 | 4/10/2023 | Bromberg, Brian | 0.6 | Review schedules to understand size of claims related to a certain token in the Debtors' portfolio. |
| 14 | 4/11/2023 | Dawson, Maxwell | 0.7 | Summarize analysis of claims denominated in a certain token. |
| 14 | 4/11/2023 | Dawson, Maxwell | 1.3 | Perform additional research on claims denominated in a certain token in comparison to Debtor loans. |
| 14 | 4/11/2023 | Dawson, Maxwell | 2.3 | Prepare analysis re: claims denominated in a certain token. |
| 14 | 4/11/2023 | Bromberg, Brian | 1.9 | Review most recently updated customer claims data to understand token denominations. |
| 14 | 4/12/2023 | Dawson, Maxwell | 0.4 | Prepare supplemental analysis from SOAL data re: customer claims. |
| 14 | 4/12/2023 | Kimche, Livia | 2.8 | Import customer claims information from dataroom files into certain data analytics application to extract data. |
| 14 | 4/12/2023 | Kimche, Livia | 2.9 | Write script to parse data from data analytics application re: customer claims information. |
| 14 | 4/12/2023 | Bromberg, Brian | 0.4 | Prepare data requests for customer claims information. |
| 14 | 4/12/2023 | Bromberg, Brian | 1.0 | Review customer claims data. |
| 14 | 4/12/2023 | Busen, Michael | 1.8 | Review underlying SOALs data and outline associated data parsing plan re: customer claims. |
| 14 | 4/12/2023 | Jordan, Mason | 2.9 | Write code script to create a formatted file of customer information schedule re: claims analysis. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 4/12/2023 | Jordan, Mason | 0.8 | Run code script for assembly of customer information spreadsheet file re: claims analysis. |
| 14 | 4/12/2023 | Jordan, Mason | 0.8 | Review data extraction from code script for accuracy of customer claims information. |
| 14 | 4/12/2023 | Jordan, Mason | 1.0 | Review process for data extraction for most recent data request re: customer claims analysis. |
| 14 | 4/12/2023 | Garofalo, Michael | 1.7 | Prepare structured data request for Debtors on coin holdings in portfolio re: customer claims analysis. |
| 14 | 4/13/2023 | Dawson, Maxwell | 0.3 | Analyze methodology for scraping SOAL data re: customer claim analysis. |
| 14 | 4/13/2023 | Jordan, Mason | 2.7 | Update coding scripts for formatting of customer information schedule to understand size of claims. |
| 14 | 4/13/2023 | Jordan, Mason | 2.8 | Run analyses in the database on the customer schedule data in order to create customer schedule data re: claims pool sizing. |
| 14 | 4/13/2023 | Jordan, Mason | 2.2 | Load customer schedule data into database for analysis on claims pool. |
| 14 | 4/13/2023 | Garofalo, Michael | 2.2 | Load customer balance data into master consolidated file re: claims analysis. |
| 14 | 4/13/2023 | Busen, Michael | 1.4 | Analyze customer coins summary for incorporation into presentation re: customer claims pool. |
| 14 | 4/13/2023 | Busen, Michael | 0.5 | Parse master coin holdings file for analysis of customer coins holdings. |
| 14 | 4/13/2023 | Busen, Michael | 0.5 | Prepare plan for future review of incoming data on customer coin holdings and claims pool. |
| 14 | 4/14/2023 | Busen, Michael | 2.8 | Revise customer schedule statement with parsed coin values in order to inform presentation. |
| 14 | 4/14/2023 | Garofalo, Michael | 1.2 | Review customer balance parsing of data for consolidation of balances to analyze. |
| 14 | 4/17/2023 | Diaz, Matthew | 0.9 | Review SOAL and related customer balances to understand claims pool. |
| 14 | 4/17/2023 | Bromberg, Brian | 0.5 | Propose analyses for SOAL data re: customer claims. |
| 14 | 4/17/2023 | Bromberg, Brian | 0.9 | Review summary of SOAL data re: claims pool. |
| 14 | 4/17/2023 | Gray, Michael | 0.4 | Prepare correspondence to PH regarding case timeline in historical cases re: claims bar date. |
| 14 | 4/17/2023 | Simms, Steven | 0.3 | Review proposed process and timeline for reconciliation of claims. |
| 14 | 4/17/2023 | Jordan, Mason | 2.7 | Analyze customer schedule data and prices re: claims valuation. |
| 14 | 4/17/2023 | Busen, Michael | 0.8 | Review coin pricing data as of a certain date re: incorporation of pricing data into the customer coin holding and related claims analyses. |
| 14 | 4/17/2023 | Simms, Steven | 0.6 | Prepare correspondence to UCC on information related to claims bar date process. |
| 14 | 4/17/2023 | Kimche, Livia | 2.9 | Load certain customer decoder files into code in order to parse data. |
| 14 | 4/17/2023 | Kimche, Livia | 1.4 | Prepare methods for data extraction from certain customer decoder files. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 4/18/2023 | Kimche, Livia | 2.7 | Load customer decoders files into code for parsing of data re: customer claims valuation. |
| 14 | 4/18/2023 | Kimche, Livia | 2.1 | Convert customer decoding data for claims valuation analysis using coding techniques. |
| 14 | 4/18/2023 | Kimche, Livia | 1.0 | Revise code for customer claims analysis of customer decoding data. |
| 14 | 4/18/2023 | Kimche, Livia | 2.2 | Continue to convert customer decoding data for claims analysis using coding techniques. |
| 14 | 4/18/2023 | Kimche, Livia | 1.0 | Summarize results of customer decoding following latest run of scripts re: customer claims analysis. |
| 14 | 4/18/2023 | Jordan, Mason | 2.6 | Extract files into standardized review format for further analysis into customer claims. |
| 14 | 4/18/2023 | Jordan, Mason | 0.9 | Prepare proposals for standardized file review process re: customer claims. |
| 14 | 4/18/2023 | Busen, Michael | 0.2 | Review customer coin holding valuation analysis, including pricing data and parsing of customer decoder data. |
| 14 | 4/19/2023 | Kimche, Livia | 2.1 | Convert customer decoders using code scripts to load into database re: customer claims pool. |
| 14 | 4/19/2023 | Kimche, Livia | 2.1 | Continue to prepare customer decoders using code scripts to load into database for analysis on customer claims size. |
| 14 | 4/19/2023 | Jordan, Mason | 1.8 | Review customer schedules assessment of size of customer claims pool. |
| 14 | 4/20/2023 | Simms, Steven | 0.4 | Prepare correspondence to UCC on claims process protocols. |
| 14 | 4/20/2023 | Bromberg, Brian | 0.8 | Review information relating to the claims bar date. |
| 14 | 4/20/2023 | Kimche, Livia | 2.0 | Convert consumer decoder files to format for customer claims analysis. |
| 14 | 4/20/2023 | Kimche, Livia | 1.7 | Consolidate entities from various consumer decoder data tables in database re: customer claims. |
| 14 | 4/20/2023 | Kimche, Livia | 0.5 | Create master table in database for customer decoder tables re: claims pool sizing. |
| 14 | 4/20/2023 | Jordan, Mason | 2.0 | Review customer schedule standardization for accuracy re: claims pool. |
| 14 | 4/20/2023 | Jordan, Mason | 1.3 | Run analysis on customer schedules and customer decoder to evaluate size of customer claims. |
| 14 | 4/20/2023 | Garofalo, Michael | 1.9 | Load customer balance data into database for summarizing the data. |
| 14 | 4/21/2023 | Risler, Franck | 0.4 | Articulate potential issues in the processing of certain claims. |
| 14 | 4/21/2023 | Diaz, Matthew | 1.2 | Review the proposed claims portal for customer claims filing. |
| 14 | 4/21/2023 | Dawson, Maxwell | 1.4 | Research know-your-customer protocols in comparable bankruptcy cases re: claims reconciliation. |
| 14 | 4/21/2023 | Bromberg, Brian | 0.4 | Review claims bar date information. |
| 14 | 4/21/2023 | Bromberg, Brian | 0.6 | Coordinate claims bar date responses. |
| 14 | 4/21/2023 | Garofalo, Michael | 1.9 | Review customer balance data loading exercise in order to parse data re: customer claim valuation. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 4/21/2023 | Simms, Steven | 0.6 | Review claims bar date items and proposed procedures. |
| 14 | 4/21/2023 | Bromberg, Brian | 0.5 | Review research on know your customer process for claims analysis. |
| 14 | 4/24/2023 | Diaz, Matthew | 0.5 | Attend call with PH to discuss liabilities subject to compromise. |
| 14 | 4/24/2023 | Bromberg, Brian | 0.5 | Discuss claims and bar date with PH. |
| 14 | 4/24/2023 | de Brignac, Jessica | 0.5 | Participate in strategy call with PH re: bar date and customer data portal. |
| 14 | 4/24/2023 | Diaz, Matthew | 0.7 | Review the Debtors' analysis on the claims portal. |
| 14 | 4/24/2023 | Dawson, Maxwell | 1.3 | Prepare supplemental breakout of SOAL assets and liabilities. |
| 14 | 4/24/2023 | Bromberg, Brian | 0.6 | Review claims summary for Debtors. |
| 14 | 4/24/2023 | Simms, Steven | 0.6 | Review claims bar date presentation materials. |
| 14 | 4/24/2023 | Simms, Steven | 0.4 | Prepare summary of issues for claims bar date. |
| 14 | 4/24/2023 | Gray, Michael | 0.6 | Review issues related to the claims bar date and associated analysis. |
| 14 | 4/24/2023 | Gray, Michael | 1.0 | Review latest analysis of claims based on comments from PH. |
| 14 | 4/25/2023 | Jordan, Mason | 1.7 | Incorporate coin prices into the customer claims pool analysis. |
| 14 | 4/25/2023 | Jordan, Mason | 1.3 | Create deliverable of results of the coin price and customer claims pool analysis. |
| 14 | 4/25/2023 | Jordan, Mason | 1.6 | Review updates to customer schedule analysis for updates from coin price inclusion. |
| 14 | 4/25/2023 | Busen, Michael | 0.3 | Review latest customer schedule analysis for incorporation of coin pricing data. |
| 14 | 4/26/2023 | Bromberg, Brian | 1.2 | Discuss case issues with Debtors' advisors re: bar date and claims. |
| 14 | 4/26/2023 | de Brignac, Jessica | 0.9 | Participate in meeting with A&M re: customer claims portal. |
| 14 | 4/26/2023 | Bromberg, Brian | 0.5 | Review claims bar date information. |
| 14 | 4/26/2023 | Jordan, Mason | 2.7 | Update coin price and customer schedule analysis re: claims pool. |
| 14 | 4/26/2023 | Busen, Michael | 1.8 | Update coin pricing incorporation into master coin summary in order to outline updates and follow-up questions re: customer claims pool. |
| 14 | 4/27/2023 | Bromberg, Brian | 0.6 | Summarize issues for PH related to claims against Debtors. |
| 14 | 4/27/2023 | Busen, Michael | 2.5 | Finalize revised customer claims analysis summary to understand customer claims by token and exchange as of the petition date. |
| 14 | 4/27/2023 | Carter, Michael | 2.4 | Build KYC and customer identification and screening specifications for customer retrieval of assets re: customer bar date. |
| 14 | 4/28/2023 | Bromberg, Brian | 0.4 | Prepare responses to questions from PH re: claims analysis. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 4/28/2023 | Simms, Steven | 0.6 | Prepare correspondence to UCC on certain bar date items. |
| 14 | 4/28/2023 | Carter, Michael | 2.8 | Build KYC and customer identification and screening specifications for customer retrieval of assets. |
| 14 | 4/28/2023 | Carter, Michael | 1.7 | Review customer identification and screening specifications for customer retrieval of assets. |
| **14 Total** | | | **119.4** | |
| 16 | 4/3/2023 | Bromberg, Brian | 1.6 | Review waterfall analyses to assess recoveries of certain classes. |
| 16 | 4/5/2023 | Simms, Steven | 0.6 | Review summary presentation for the UCC re: plan. |
| 16 | 4/5/2023 | Dawson, Maxwell | 0.8 | Update illustrative property analysis model to incorporate new assumptions. |
| 16 | 4/6/2023 | Bromberg, Brian | 0.8 | Review updates to waterfall analyses for potential recoveries for creditors. |
| 16 | 4/6/2023 | Bromberg, Brian | 0.9 | Provide comments on waterfall analyses for predicted recoveries for creditors under various scenarios. |
| 16 | 4/14/2023 | Dawson, Maxwell | 0.4 | Prepare correspondence with PH re: latest illustrative property analysis. |
| 16 | 4/24/2023 | Dawson, Maxwell | 0.9 | Provide comments on latest version of illustrative property analysis slides. |
| 16 | 4/24/2023 | Dawson, Maxwell | 2.5 | Update for comments from PH re: illustrative property analysis. |
| 16 | 4/24/2023 | Dawson, Maxwell | 1.1 | Prepare consolidated organizational structure to facilitate illustrative recovery analysis. |
| 16 | 4/24/2023 | Gray, Michael | 0.5 | Review original and supplemental first day declarations to understand changes in illustrated organizational structure re: waterfall analysis. |
| 16 | 4/24/2023 | Gray, Michael | 1.6 | Provide comments to draft asset and liability detailed analysis and related report re: illustrative property analysis. |
| 16 | 4/24/2023 | Gray, Michael | 0.8 | Review draft organizational structure chart for accuracy and ownership detail re: illustrative property report. |
| 16 | 4/24/2023 | Bromberg, Brian | 0.6 | Review slides on initial plan issues and supplement with key considerations. |
| 16 | 4/24/2023 | Bromberg, Brian | 1.2 | Review draft distribution model to understand asset and claims pools. |
| 16 | 4/25/2023 | Gray, Michael | 1.9 | Comment on updates to asset and liability analysis and related report. |
| 16 | 4/25/2023 | Diaz, Matthew | 1.1 | Review waterfall recovery analysis for Debtors. |
| 16 | 4/25/2023 | Bromberg, Brian | 0.6 | Review plan structure issues. |
| 16 | 4/25/2023 | Bromberg, Brian | 0.7 | Finalize draft of plan structure slides. |
| 16 | 4/26/2023 | Gray, Michael | 0.8 | Provide comments on preliminary waterfall information re: intercompany. |
| 16 | 4/26/2023 | Diaz, Matthew | 1.2 | Review the recovery analysis construct. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/26/2023 | Bromberg, Brian | 0.4 | Review potential recovery waterfall model. |
| 16 | 4/26/2023 | Sveen, Andrew | 0.5 | Make initial preparations for waterfall analysis of claims. |
| 16 | 4/27/2023 | Gray, Michael | 1.1 | Update preliminary waterfall information re: intercompany claims. |
| 16 | 4/27/2023 | Gray, Michael | 0.4 | Prepare summary of preliminary waterfall information and related issues re: intercompany. |
| 16 | 4/28/2023 | Sveen, Andrew | 1.0 | Prepare data sources for initial construction of waterfall analysis on claim recoveries. |
| 16 | 4/28/2023 | Sveen, Andrew | 0.4 | Continue to prepare data sources for initial construction of waterfall analysis on claim recoveries. |
| 16 | 4/28/2023 | Gray, Michael | 0.7 | Make initial preparations for creation of a claims recovery waterfall. |
| 16 | 4/28/2023 | Diaz, Matthew | 1.9 | Review the recovery waterfall outline in preparation for further development. |
| 16 | 4/28/2023 | Bromberg, Brian | 0.3 | Review intercompany data from Debtors re: waterfall analysis. |
| 16 | 4/28/2023 | Bromberg, Brian | 0.6 | Develop recovery waterfall analyses. |
| 16 | 4/28/2023 | Bromberg, Brian | 1.1 | Review data inputs for claims recovery analysis. |
| **16 Total** | | | **29.0** | |
| 18 | 4/1/2023 | Rothschild, Elijah | 1.8 | Review transfer requests from Debtors for political donations. |
| 18 | 4/2/2023 | Rothschild, Elijah | 2.2 | Continue to review transfer requests from Debtors for political donations. |
| 18 | 4/3/2023 | Stillman, Beulah | 2.9 | Continue analysis of Debtors' political donations at the request of PH. |
| 18 | 4/3/2023 | Stillman, Beulah | 2.9 | Analyze Debtors' pre-petition donations to various political parties. |
| 18 | 4/3/2023 | Steven, Kira | 0.8 | Review analyses of Debtors' historical political donations. |
| 18 | 4/3/2023 | Steven, Kira | 0.8 | Continue investigation into Debtors' political donations. |
| 18 | 4/3/2023 | Steven, Kira | 0.5 | Review vetting process over A&M preference claim analysis of certain related party. |
| 18 | 4/3/2023 | Steven, Kira | 1.0 | Prepare quality check review of research on Debtors' political contributions. |
| 18 | 4/3/2023 | Steven, Kira | 2.4 | Review support in Debtors' proof of claim against certain third-party exchange. |
| 18 | 4/3/2023 | Rothschild, Elijah | 2.4 | Review documents related to Debtors' political donations. |
| 18 | 4/3/2023 | Rothschild, Elijah | 2.9 | Review documents related to Debtors' political donations to certain parties. |
| 18 | 4/3/2023 | Rothschild, Elijah | 2.6 | Review bank statements for Debtors' donation transaction support. |
| 18 | 4/3/2023 | Risler, Franck | 1.3 | Continue to analyze trading activity of certain exchange during preference period. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/3/2023 | Reid, Matthew | 2.8 | Review materials related to Debtors' political donations. |
| 18 | 4/3/2023 | Reid, Matthew | 0.7 | Analyze descriptive materials related to Debtors' political donations. |
| 18 | 4/3/2023 | Pajazetovic, Mustafa | 0.8 | Revise findings of investigation research on Debtors' political contributions. |
| 18 | 4/3/2023 | Pajazetovic, Mustafa | 2.9 | Research Debtors' database for documentation related to chronological timeline of Debtors' events in years 2019-2020. |
| 18 | 4/3/2023 | Ng, William | 0.7 | Review materials documenting the results of investigation into Debtors' pre-petition transfers with a certain related party. |
| 18 | 4/3/2023 | Majkowski, Stephanie | 2.1 | Reconcile trading profit and loss statements for certain creditor's trade activity during the preference period. |
| 18 | 4/3/2023 | Majkowski, Stephanie | 2.9 | Calculate trading P&L for certain creditor's trade activity during the preference period. |
| 18 | 4/3/2023 | Majkowski, Stephanie | 2.8 | Investigate trading volume for certain creditors' coins during the preference period. |
| 18 | 4/3/2023 | Kubali, Volkan | 2.7 | Analyze Debtors' conclusions from analysis of preference claims against a certain creditor. |
| 18 | 4/3/2023 | Kubali, Volkan | 2.9 | Compute P&L for creditor's trading activity on Debtors' exchange during the preference period. |
| 18 | 4/3/2023 | Greenblatt, Matthew | 0.6 | Analyze historical records of Debtors' political donations. |
| 18 | 4/3/2023 | Fiorillo, Julianna | 2.8 | Review documentation for research on Debtors' internal controls. |
| 18 | 4/3/2023 | Fiorillo, Julianna | 2.7 | Review documentation for research on Debtors' failures of internal controls. |
| 18 | 4/3/2023 | Famiglietti, Tyler | 2.6 | Review collateral activity for certain creditor's loan investments re: potential causes of action. |
| 18 | 4/3/2023 | Famiglietti, Tyler | 1.0 | Record results of review re: Debtors' pre-petition political donations. |
| 18 | 4/3/2023 | Famiglietti, Tyler | 1.5 | Perform search of Debtors' document production for data on political donation transfers. |
| 18 | 4/3/2023 | Famiglietti, Tyler | 1.0 | Continue to research collateral activity for certain creditor's loan investments. |
| 18 | 4/3/2023 | Diodato, Michael | 0.5 | Analyze preference claim materials for certain creditor. |
| 18 | 4/3/2023 | Diaz, Matthew | 0.9 | Review investigation results re: research on Debtors' political donations. |
| 18 | 4/3/2023 | Bromberg, Brian | 0.3 | Create request list for potential avoidance actions. |
| 18 | 4/3/2023 | Bromberg, Brian | 0.5 | Revise analysis of prior investigations findings re: possible causes of action. |
| 18 | 4/3/2023 | Bromberg, Brian | 0.4 | Review historical data requests on preference claims. |
| 18 | 4/3/2023 | Baer, Laura | 2.6 | Continue to update investigations analyses including the bank account analysis. |
| 18 | 4/3/2023 | Anastasiou, Anastis | 1.7 | Perform research re: certain entity's preference analysis. |
| 18 | 4/3/2023 | Anastasiou, Anastis | 0.6 | Analyze results from the recent investigation research into Debtors' political transfers activity. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/3/2023 | Vazquez Ortiz, Fredrix | 1.2 | Conduct pre-petition tracing of Debtors' cryptocurrency wallets re: potential preferences. |
| 18 | 4/4/2023 | Greenblatt, Matthew | 0.9 | Participate in call with PH and Jefferies to review issues with investigation process for potential avoidance actions. |
| 18 | 4/4/2023 | Stillman, Beulah | 2.8 | Continue to analyze Debtors' historical political donations. |
| 18 | 4/4/2023 | Stillman, Beulah | 2.5 | Revise analysis of Debtors' political contributions. |
| 18 | 4/4/2023 | Stillman, Beulah | 2.0 | Conduct search for evidence of Debtors' pre-petition political donation activity. |
| 18 | 4/4/2023 | Steven, Kira | 0.8 | Review addendum to proof of claim filed in an adversary proceeding for a certain creditor of the Debtors. |
| 18 | 4/4/2023 | Steven, Kira | 2.4 | Analyze lending activity of the Debtors with a certain creditor. |
| 18 | 4/4/2023 | Steven, Kira | 1.5 | Consolidate additional resource data for analysis of certain claim against the Debtors. |
| 18 | 4/4/2023 | Steven, Kira | 1.6 | Review lending activity analysis of the Debtors' claim against a certain creditor re: potential offsets. |
| 18 | 4/4/2023 | Steven, Kira | 2.4 | Continue to analyze lending activity between the Debtors and a certain creditor. |
| 18 | 4/4/2023 | Shaik, Ismail | 2.9 | Analyze tweets made by various Debtor entities in order to compare them to internal repository for investigative analysis. |
| 18 | 4/4/2023 | Shaik, Ismail | 2.7 | Identify tweet to review from various Debtor entities. |
| 18 | 4/4/2023 | Shaik, Ismail | 1.4 | Consolidate selected tweets made by certain Debtor entities for future analysis. |
| 18 | 4/4/2023 | Rothschild, Elijah | 2.7 | Continue to analyze documents related to Debtors' political donations. |
| 18 | 4/4/2023 | Rothschild, Elijah | 2.1 | Review bank statements provided by Debtors to assess Debtors' political donation transaction support. |
| 18 | 4/4/2023 | Rothschild, Elijah | 1.9 | Review documents related to media donations. |
| 18 | 4/4/2023 | Rothschild, Elijah | 2.4 | Analyze documents related to Debtors' political donations to certain entities. |
| 18 | 4/4/2023 | Risler, Franck | 0.8 | Analyze new data provided by Debtors' on pre-petition exchange market makers in the context of potential recovery actions. |
| 18 | 4/4/2023 | Reid, Matthew | 2.7 | Document findings related to the review of donation information produced by the Debtors. |
| 18 | 4/4/2023 | Reid, Matthew | 2.6 | Analyze political donation related documentation produced by the Debtors pursuant to avoidance actions objectives. |
| 18 | 4/4/2023 | Pajazetovic, Mustafa | 2.0 | Research documentation in the Debtors' database related to investigation on Debtors' risk management practices for the years of 2019-2020. |
| 18 | 4/4/2023 | Pajazetovic, Mustafa | 2.4 | Prepare external research for chronological timeline of Debtors' event updates. |
| 18 | 4/4/2023 | Marsella, Jenna | 0.5 | Continue investigation on potential avoidance actions against the Debtors. |
| 18 | 4/4/2023 | Majkowski, Stephanie | 2.9 | Analyze the reasonableness of exchange trade prices for a certain creditor during the preference period. |
| 18 | 4/4/2023 | Majkowski, Stephanie | 2.8 | Analyze withdrawals of certain coin and deposit data during the preference period for a creditor. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/4/2023 | Kubali, Volkan | 0.4 | Validate trading profit and loss for certain Debtor exchange activity during the preference period. |
| 18 | 4/4/2023 | Kubali, Volkan | 2.6 | Compute trading profit and loss for certain exchange activity on Debtors during the preference period. |
| 18 | 4/4/2023 | Kubali, Volkan | 2.8 | Reconcile results of preference period trading activity analysis with Debtors' analysis. |
| 18 | 4/4/2023 | Kubali, Volkan | 0.4 | Review reconciliation of Debtors' analysis of certain exchange trading activity. |
| 18 | 4/4/2023 | Fiorillo, Julianna | 1.8 | Review audit workpapers related to investigation of potential avoidance action. |
| 18 | 4/4/2023 | Fiorillo, Julianna | 2.2 | Validate preference information in newly produced documents. |
| 18 | 4/4/2023 | Fiorillo, Julianna | 1.7 | Perform targeted search to identity relevant documents to inform analysis of claims against a certain creditor. |
| 18 | 4/4/2023 | Fiorillo, Julianna | 2.3 | Review documentation on preference claims for certain Debtor entity. |
| 18 | 4/4/2023 | Famiglietti, Tyler | 1.1 | Supplement summary materials on data re: Debtors' historical political donations. |
| 18 | 4/4/2023 | Famiglietti, Tyler | 2.4 | Search document production from Debtors for transfer detail for past political donations. |
| 18 | 4/4/2023 | Baer, Laura | 2.6 | Continue to review Debtors' historical Twitter activity. |
| 18 | 4/4/2023 | Baer, Laura | 2.5 | Review analysis on Debtors' pre-petition political donation transfers. |
| 18 | 4/4/2023 | Anastasiou, Anastis | 1.1 | Perform research re: tweets of key individuals at Debtor entities. |
| 18 | 4/4/2023 | Anastasiou, Anastis | 2.9 | Perform research re: certain Debtor entity preference analysis. |
| 18 | 4/4/2023 | Anastasiou, Anastis | 0.5 | Revise strategy for documentation of investigations research by including additional search terms. |
| 18 | 4/4/2023 | Anastasiou, Anastis | 0.9 | Prepare template and accompanying materials re: preference research and analysis against a related party. |
| 18 | 4/4/2023 | Anastasiou, Anastis | 0.2 | Review Debtors' tweets to determine relevance and inclusion in analysis. |
| 18 | 4/5/2023 | Stillman, Beulah | 2.6 | Prepare additional analysis of political donations by the Debtors. |
| 18 | 4/5/2023 | Stillman, Beulah | 2.1 | Continue to prepare additional analysis of political donations by the Debtors. |
| 18 | 4/5/2023 | Stillman, Beulah | 2.3 | Compile analysis of Debtors' political donations historically. |
| 18 | 4/5/2023 | Steven, Kira | 2.9 | Trace support to lending activity within A&M claims analysis. |
| 18 | 4/5/2023 | Steven, Kira | 2.2 | Trace lending deposit of certain creditor to transaction exchange activity provided by Debtors as part of claims analysis. |
| 18 | 4/5/2023 | Steven, Kira | 2.0 | Review proof of claim addendum for certain creditor to claims analysis prepared by A&M. |
| 18 | 4/5/2023 | Steven, Kira | 1.8 | Review appendix support to exchange activity within claims analysis from A&M. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/5/2023 | Shaik, Ismail | 2.8 | Perform initial analysis on select tweets through database searches to match internal communications with Debtors' public statements. |
| 18 | 4/5/2023 | Shaik, Ismail | 2.9 | Analyze Debtors' tweets with optimized methods for tracking of database searches. |
| 18 | 4/5/2023 | Rothschild, Elijah | 2.8 | Review documents related to political donations to certain entity. |
| 18 | 4/5/2023 | Rothschild, Elijah | 2.6 | Review bank statements for donation transaction support. |
| 18 | 4/5/2023 | Rothschild, Elijah | 2.6 | Review documents related to political donations by the Debtors. |
| 18 | 4/5/2023 | Reid, Matthew | 2.9 | Continue to review documentation from Debtors on pre-petition political donations. |
| 18 | 4/5/2023 | Reid, Matthew | 2.3 | Review analysis of Debtors' Twitter activity as part of investigation into potential avoidance actions. |
| 18 | 4/5/2023 | Reid, Matthew | 2.8 | Review most latest document produced by the Debtors re: political donation transfers. |
| 18 | 4/5/2023 | Pajazetovic, Mustafa | 1.8 | Review documentation from Debtors related to risk management for chronological timeline preparation. |
| 18 | 4/5/2023 | Pajazetovic, Mustafa | 2.2 | Review Debtors' database for acquisition documentation in order to supplement chronological timeline for the years 2019 to 2020. |
| 18 | 4/5/2023 | Marsella, Jenna | 1.6 | Analyze Debtors' bank statements to understand outflows to certain parties. |
| 18 | 4/5/2023 | Majkowski, Stephanie | 2.9 | Summarize trading activity between Debtors and certain creditor during the preference period. |
| 18 | 4/5/2023 | Majkowski, Stephanie | 2.4 | Calculate initial balance estimate of a certain coin to assess potential recovery action re: transfers. |
| 18 | 4/5/2023 | Majkowski, Stephanie | 2.9 | Finalize analysis results of trading activity of a certain creditor in the context of the preference claim analysis. |
| 18 | 4/5/2023 | Fiorillo, Julianna | 2.5 | Review claims analysis to bridge analyses to appendices in related A&M report. |
| 18 | 4/5/2023 | Fiorillo, Julianna | 2.1 | Review claims analysis of a certain creditor to identify relevant documents for exchange activity to use in analysis. |
| 18 | 4/5/2023 | Fiorillo, Julianna | 1.9 | Review claim analysis for loan repayment claim to prepare related analysis. |
| 18 | 4/5/2023 | Famiglietti, Tyler | 1.3 | Run searches for supporting data to confirm political donation activity by Debtors. |
| 18 | 4/5/2023 | Famiglietti, Tyler | 2.5 | Perform additional searches for supporting transfer data for political donations. |
| 18 | 4/5/2023 | Famiglietti, Tyler | 1.5 | Update data entered into donation tracker for latest information. |
| 18 | 4/5/2023 | Baer, Laura | 2.9 | Review Debtors loan transfers with certain creditor. |
| 18 | 4/5/2023 | Anastasiou, Anastis | 0.6 | Prepare summary of research analysis re: Debtors' Twitter activity. |
| 18 | 4/5/2023 | Anastasiou, Anastis | 0.6 | Prepare preference analysis of a specific entity in FTX group on Debtor exchanges. |
| 18 | 4/5/2023 | Anastasiou, Anastis | 2.9 | Perform research on activities undertaken by FTX founders to identify mechanisms for preference analysis within the FTX group. |
| 18 | 4/5/2023 | Leonaitis, Isabelle | 1.3 | Review preference analysis summary for certain creditors to FTX. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/6/2023 | Gray, Michael | 1.8 | Review draft interim report on controls failures for disclosures on mismanagement. |
| 18 | 4/6/2023 | Stillman, Beulah | 1.6 | Continue to complete analysis of political contributions made by the Debtors. |
| 18 | 4/6/2023 | Stillman, Beulah | 2.8 | Revise analysis of political contributions made by the Debtors. |
| 18 | 4/6/2023 | Stillman, Beulah | 2.3 | Supplement analysis of Debtors' historical political contributions with additional data. |
| 18 | 4/6/2023 | Steven, Kira | 1.7 | Trace deposit transactions to Debtors' pre-petition exchange activity for analysis on claims against a certain creditor. |
| 18 | 4/6/2023 | Steven, Kira | 1.7 | Review information on claims analysis for certain creditor. |
| 18 | 4/6/2023 | Steven, Kira | 1.4 | Trace deposit transactions to Debtors' pre-petition exchange activity for analysis on claims against another certain creditor. |
| 18 | 4/6/2023 | Steven, Kira | 2.2 | Review analysis of certain creditors' claims against the Debtors' estate and potential offsets. |
| 18 | 4/6/2023 | Shaik, Ismail | 2.9 | Perform additional research into identifying tweets made by select Debtor entities using new methods and expanded set of entities. |
| 18 | 4/6/2023 | Shaik, Ismail | 2.8 | Analyze tweets within repository by utilizing database to identify consistency between public and private statements. |
| 18 | 4/6/2023 | Shaik, Ismail | 2.9 | Supplement research on tweets by Debtors using alternative set of parameters for search terms. |
| 18 | 4/6/2023 | Rothschild, Elijah | 1.6 | Review documents related to media donations. |
| 18 | 4/6/2023 | Rothschild, Elijah | 2.8 | Review bank statements for donation transaction support. |
| 18 | 4/6/2023 | Rothschild, Elijah | 2.9 | Review documents related to Debtors' political donations. |
| 18 | 4/6/2023 | Rothschild, Elijah | 2.7 | Review documents related to certain of Debtors' political donations. |
| 18 | 4/6/2023 | Risler, Franck | 0.6 | Assess the interim report of Debtors on FTX exchange's control failures. |
| 18 | 4/6/2023 | Risler, Franck | 0.3 | Reply to email correspondence from Alix Partners on exchange-based actions and trading. |
| 18 | 4/6/2023 | Reid, Matthew | 2.4 | Continue to analyze donation related documentation produced by the Debtors. |
| 18 | 4/6/2023 | Reid, Matthew | 2.9 | Assess the Debtors' political donation transfers historically. |
| 18 | 4/6/2023 | Reid, Matthew | 2.7 | Research public data for Debtors' political contributions for investigation of potential avoidance actions. |
| 18 | 4/6/2023 | Pajazetovic, Mustafa | 2.9 | Conduct research on documentation related to pre-petition risk management measures at the Debtors' exchanges. |
| 18 | 4/6/2023 | Pajazetovic, Mustafa | 1.4 | Update chronological timeline of Debtors' actions for risk management summary. |
| 18 | 4/6/2023 | Pajazetovic, Mustafa | 0.9 | Review investigation results with a focus on Debtors' risk management considerations. |
| 18 | 4/6/2023 | Fiorillo, Julianna | 2.1 | Prepare summary of procedures to perform over certain creditor claim analysis related to loan, exchange, and collateral activity. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/6/2023 | Fiorillo, Julianna | 0.9 | Review exchange activity to validate transactions related to loan repayment for certain creditor. |
| 18 | 4/6/2023 | Fiorillo, Julianna | 1.1 | Review loan agreement to validate loan repayment and interest payments within analysis of certain creditor. |
| 18 | 4/6/2023 | Fiorillo, Julianna | 1.9 | Review term sheets to validate loan activity included in certain claim analysis. |
| 18 | 4/6/2023 | Famiglietti, Tyler | 1.5 | Prepare summary of donations reviewed and analysis of outstanding transfers. |
| 18 | 4/6/2023 | Famiglietti, Tyler | 1.0 | Develop plan to review Debtors' transfers with specific attributes. |
| 18 | 4/6/2023 | Famiglietti, Tyler | 2.3 | Search production for supporting transfer data re: political donations. |
| 18 | 4/6/2023 | Dawson, Maxwell | 0.8 | Analyze preliminary investigative report to understand impact on preference and intercompany claims. |
| 18 | 4/6/2023 | Bromberg, Brian | 0.5 | Prepare data request for Debtors re: outstanding information on preference analysis. |
| 18 | 4/6/2023 | Baer, Laura | 2.7 | Review Twitter statement analysis on Debtors' public statements. |
| 18 | 4/6/2023 | Anastasiou, Anastis | 0.7 | Perform research in document production to identify documentation re: potential preference analysis by FTX group for certain Debtor entity. |
| 18 | 4/6/2023 | Anastasiou, Anastis | 0.9 | Perform research re: tweets of key individuals at Debtor entities. |
| 18 | 4/6/2023 | Anastasiou, Anastis | 0.5 | Revise analysis of preference analysis of certain Debtor entities based on document production. |
| 18 | 4/6/2023 | Anastasiou, Anastis | 0.4 | Review document productions for preference research on certain of the Debtor entities. |
| 18 | 4/6/2023 | Anastasiou, Anastis | 1.9 | Perform research re: activities undertaken by Debtors' founders to identify mechanisms used in preference analysis for certain Debtor |
| 18 | 4/6/2023 | Anastasiou, Anastis | 0.4 | Review additional tweets by individuals at Debtor entities. |
| 18 | 4/6/2023 | Anastasiou, Anastis | 0.3 | Prepare template re: Debtors' tweet research and analysis. |
| 18 | 4/6/2023 | Anastasiou, Anastis | 2.7 | Prepare template and accompanying materials re: preference research and analysis on Debtor entity by FTX exchanges. |
| 18 | 4/6/2023 | Anastasiou, Anastis | 1.1 | Perform research to develop methodologies to identify and document tweets. |
| 18 | 4/6/2023 | Leonaitis, Isabelle | 2.5 | Review prior preference analysis in preparation for expanding future analysis re: preferences. |
| 18 | 4/6/2023 | Garofalo, Michael | 0.9 | Prepare larger structured data request needed to complete the various investigations workstreams. |
| 18 | 4/6/2023 | Busen, Michael | 0.6 | Analyze data quality for cataloguing of most recent document production from Debtors. |
| 18 | 4/7/2023 | Steven, Kira | 1.4 | Evaluate Debtors' pre-petition exchange activity for international transactions re: claim analysis. |
| 18 | 4/7/2023 | Steven, Kira | 1.4 | Review collateral portion of analysis of loan activity with certain creditor. |
| 18 | 4/7/2023 | Steven, Kira | 1.8 | Construct loan summary for claim analysis for certain claimant. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/7/2023 | Steven, Kira | 2.1 | Continue to evaluate Debtors' pre-petition exchange activity for international transactions re: claim analysis. |
| 18 | 4/7/2023 | Steven, Kira | 0.4 | Summarize tracing of international deposit transactions to Debtors' exchange for analysis of creditor claims. |
| 18 | 4/7/2023 | Shaik, Ismail | 2.9 | Perform searches in Debtors' database for documents related to transfers of customer funds. |
| 18 | 4/7/2023 | Shaik, Ismail | 2.9 | Identify tweets for further analysis following review. |
| 18 | 4/7/2023 | Shaik, Ismail | 2.9 | Research tweets re: treatment of certain Debtor entities. |
| 18 | 4/7/2023 | Rothschild, Elijah | 1.6 | Continue to review documents related to media donations. |
| 18 | 4/7/2023 | Rothschild, Elijah | 2.4 | Continue to review bank statements for donation transaction support. |
| 18 | 4/7/2023 | Rothschild, Elijah | 2.4 | Continue to review documents related to political donations. |
| 18 | 4/7/2023 | Rothschild, Elijah | 2.6 | Continue to review documents related to political donations. |
| 18 | 4/7/2023 | Reid, Matthew | 2.8 | Analyze Debtors' documentation of pre-petition donation transfers. |
| 18 | 4/7/2023 | Reid, Matthew | 2.7 | Continue to research public information available for analysis of Debtors' political donations. |
| 18 | 4/7/2023 | Reid, Matthew | 2.6 | Perform detailed review of summary analysis re: Debtors' history of political donations. |
| 18 | 4/7/2023 | Pajazetovic, Mustafa | 2.0 | Review documentation on Debtors' risk management for updates to chronological timeline. |
| 18 | 4/7/2023 | Pajazetovic, Mustafa | 2.0 | Process documentation from Debtors to prepare for analysis of risk management considerations. |
| 18 | 4/7/2023 | Marsella, Jenna | 0.7 | Continue to conduct searches for bank statements produced by Debtors. |
| 18 | 4/7/2023 | Fiorillo, Julianna | 1.4 | Review analysis related to collateral claim and trace collateral to exchange activity. |
| 18 | 4/7/2023 | Fiorillo, Julianna | 2.1 | Prepare analysis related to certain creditor's collateral claim and trace transactions to exchange activity. |
| 18 | 4/7/2023 | Famiglietti, Tyler | 2.1 | Add additional transactions to donation analysis tracker based on production search. |
| 18 | 4/7/2023 | Famiglietti, Tyler | 1.4 | Implement edits to political donation analysis. |
| 18 | 4/7/2023 | Famiglietti, Tyler | 2.8 | Search documents produced by the Debtors for supporting transfer data for political donations. |
| 18 | 4/7/2023 | Diaz, Matthew | 1.3 | Review investigation analysis on certain creditor's loan activity with Debtors. |
| 18 | 4/7/2023 | Baer, Laura | 2.9 | Provide comments on draft analysis re: Debtors' pre-petition political donations. |
| 18 | 4/7/2023 | Anastasiou, Anastis | 2.8 | Perform research re: Debtors' executives corporate structure and management practices pre-petition. |
| 18 | 4/7/2023 | Anastasiou, Anastis | 2.9 | Perform research in document production to identify information re: preference research and analysis. |
| 18 | 4/7/2023 | Anastasiou, Anastis | 0.6 | Review tweets to determine relevance and inclusion in analysis of Debtors' historical creditor activity. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/7/2023 | Anastasiou, Anastis | 0.9 | Perform review of Debtors' tweet documentation. |
| 18 | 4/7/2023 | Anastasiou, Anastis | 2.6 | Summarize research on preference analysis for certain Debtor entity. |
| 18 | 4/8/2023 | Rothschild, Elijah | 2.0 | Review documents related to Debtors' political donations. |
| 18 | 4/10/2023 | Stillman, Beulah | 2.4 | Prepare report of Debtors' political donations to date. |
| 18 | 4/10/2023 | Stillman, Beulah | 2.6 | Revise presentation on investigation into Debtors' political donations for updated documentation. |
| 18 | 4/10/2023 | Stillman, Beulah | 2.7 | Continue to prepare report of Debtors' political donations to date. |
| 18 | 4/10/2023 | Steven, Kira | 2.0 | Construct template for loan summary of certain creditor's claim analysis. |
| 18 | 4/10/2023 | Steven, Kira | 0.4 | Present summary of latest analysis of Debtors' historical transfers for political entities. |
| 18 | 4/10/2023 | Steven, Kira | 0.6 | Continue to analyze claims of certain creditors and potential offsets. |
| 18 | 4/10/2023 | Steven, Kira | 1.2 | Aggregate pricing data as part of claims analysis. |
| 18 | 4/10/2023 | Steven, Kira | 2.8 | Input information certain loans to the Debtors within loan summary analysis. |
| 18 | 4/10/2023 | Shaik, Ismail | 2.5 | Research internal records of the Debtors to check for messaging consistency with public tweets made by key employees. |
| 18 | 4/10/2023 | Shaik, Ismail | 2.9 | Document additional tweets that were deemed relevant to analysis. |
| 18 | 4/10/2023 | Rothschild, Elijah | 2.9 | Review pre-petition internal communications regarding certain changes to the Debtor exchanges' code. |
| 18 | 4/10/2023 | Rothschild, Elijah | 1.6 | Review documents related to political donations and donation entity funding. |
| 18 | 4/10/2023 | Rothschild, Elijah | 2.4 | Review documents related to wallet access and user access rights. |
| 18 | 4/10/2023 | Rothschild, Elijah | 2.2 | Review general ledger files prepared for various entities. |
| 18 | 4/10/2023 | Risler, Franck | 0.7 | Finalize the assessment of the interim report of Debtors on FTX exchange's control failures. |
| 18 | 4/10/2023 | Risler, Franck | 0.4 | Analyze recovery actions activities with focus on preference claim analysis. |
| 18 | 4/10/2023 | Reid, Matthew | 2.9 | Create report on research findings from documentation review related to preference analysis by the Debtors to a certain related party. |
| 18 | 4/10/2023 | Reid, Matthew | 2.6 | Review summary report related to review of documentation produced by the Debtors pursuant to analysis of political affiliation. |
| 18 | 4/10/2023 | Reid, Matthew | 2.7 | Create new template to categorize and track documentations that are utilized in political transfers analysis. |
| 18 | 4/10/2023 | Pajazetovic, Mustafa | 0.8 | Review Debtors' database for updated information to inform potential avoidance actions. |
| 18 | 4/10/2023 | Ng, William | 0.4 | Review analysis latest analysis on Debtors' pre-petition transfers. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/10/2023 | Greenblatt, Matthew | 0.6 | Provide comments on latest analysis of Debtors' pre-petition transfers. |
| 18 | 4/10/2023 | Fiorillo, Julianna | 1.2 | Prepare preference analysis documents for search procedures for certain Debtor entity. |
| 18 | 4/10/2023 | Fiorillo, Julianna | 2.1 | Prepare analysis for certain claim to determine amounts owed to Debtor entity. |
| 18 | 4/10/2023 | Fiorillo, Julianna | 1.9 | Prepare assessment of pledged collateral to determine potential amount of claim. |
| 18 | 4/10/2023 | Fiorillo, Julianna | 2.5 | Trace interest and loan repayments from Debtor entity to third-party to validate repayment claim amounts. |
| 18 | 4/10/2023 | Fiorillo, Julianna | 2.7 | Review margin call documents for third-party collateral to compile analysis for collateral balances. |
| 18 | 4/10/2023 | Feldman, Paul | 0.6 | Review Debtors' historical risk management practices. |
| 18 | 4/10/2023 | Famiglietti, Tyler | 1.4 | Input additional details to donation analysis tracker. |
| 18 | 4/10/2023 | Famiglietti, Tyler | 2.0 | Prepare tracker for documentation and recording of Debtors' political transfers. |
| 18 | 4/10/2023 | Famiglietti, Tyler | 1.8 | Perform detailed review of donation transactions compiled. |
| 18 | 4/10/2023 | Famiglietti, Tyler | 2.8 | Implement edits to donation tracker based on quality check. |
| 18 | 4/10/2023 | Diodato, Michael | 0.5 | Review Debtors' database for latest risk focused documents. |
| 18 | 4/10/2023 | Charles, Sarah | 2.9 | Conduct preliminary research pertaining to parties involved in political donations. |
| 18 | 4/10/2023 | Baer, Laura | 2.8 | Review preference analysis for certain Debtor entity. |
| 18 | 4/10/2023 | Anastasiou, Anastis | 0.4 | Perform research in document production to identify documentation re: certain Debtor entity preference analysis by Debtors. |
| 18 | 4/10/2023 | Anastasiou, Anastis | 1.0 | Update write-up of research re: preference research and analysis to include findings outlined in report on control failures at the FTX exchanges filed by the Debtors. |
| 18 | 4/10/2023 | Anastasiou, Anastis | 0.7 | Perform research re: preference analysis by Debtor exchanges. |
| 18 | 4/10/2023 | Anastasiou, Anastis | 0.2 | Finalize research template and accompanying materials re: preference research and analysis. |
| 18 | 4/10/2023 | Anastasiou, Anastis | 0.4 | Perform research re: activities undertaken by Debtors' founders for preference analysis by Debtor exchanges. |
| 18 | 4/10/2023 | Anastasiou, Anastis | 0.4 | Perform quality control of work product re: tweet analysis. |
| 18 | 4/10/2023 | Anastasiou, Anastis | 0.5 | Review relevant documents identified re: preference analysis. |
| 18 | 4/10/2023 | Anastasiou, Anastis | 2.4 | Review interim report on control failures at the FTX exchanges filed by the Debtors to identify potential disclosures re: preference analysis. |
| 18 | 4/10/2023 | Charles, Sarah | 0.4 | Review investigation progress with a focus on Debtors' corporate governance failures at pre-petition exchange. |
| 18 | 4/11/2023 | Vellios, Christopher | 0.6 | Conduct open source records research on subjects of interest for potential avoidance actions. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/11/2023 | Stillman, Beulah | 2.7 | Perform additional review of Debtors' political donations. |
| 18 | 4/11/2023 | Stillman, Beulah | 2.2 | Compile findings on Debtors' prior political donations based on research. |
| 18 | 4/11/2023 | Stillman, Beulah | 2.6 | Continue to review Debtors' past political donation transfers. |
| 18 | 4/11/2023 | Steven, Kira | 2.4 | Construct template for loan data summary timeline for analysis of certain claim. |
| 18 | 4/11/2023 | Steven, Kira | 2.0 | Review documents provided by Debtors for forensic accounting investigations. |
| 18 | 4/11/2023 | Steven, Kira | 2.5 | Input information on support documents for certain creditor loan activity within loan timeline. |
| 18 | 4/11/2023 | Steven, Kira | 1.8 | Continue to construct loan summary for certain creditor claim analysis. |
| 18 | 4/11/2023 | Shaik, Ismail | 2.5 | Examine internal documents to compare content to tweets made by key FTX employees regarding airdropped rewards to users. |
| 18 | 4/11/2023 | Shaik, Ismail | 2.6 | Research FTX processing of customer withdrawals in comparison to Debtors' public statements. |
| 18 | 4/11/2023 | Shaik, Ismail | 2.9 | Create narrative entries for tweet analysis to compare content of tweets for consistency. |
| 18 | 4/11/2023 | Rothschild, Elijah | 1.8 | Review general ledger files prepared for various entities re: investigations into certain potential causes of action. |
| 18 | 4/11/2023 | Rothschild, Elijah | 2.6 | Review communications regarding coding changes. |
| 18 | 4/11/2023 | Rothschild, Elijah | 2.8 | Review documents related to wallet access and user access rights. |
| 18 | 4/11/2023 | Rothschild, Elijah | 2.1 | Review documents related to political donations and donation entity funding. |
| 18 | 4/11/2023 | Reid, Matthew | 2.9 | Research documentation produced by Debtors related to preference analysis for certain subsidiaries. |
| 18 | 4/11/2023 | Reid, Matthew | 2.4 | Continue to review summary presentation on document production research related to political affiliation analysis. |
| 18 | 4/11/2023 | Reid, Matthew | 2.7 | Conduct document production search in Debtors' database with a focus on political organization transfers. |
| 18 | 4/11/2023 | Pajazetovic, Mustafa | 0.8 | Review Debtors' database of documents produced in order to record information on risk management practices. |
| 18 | 4/11/2023 | Marsella, Jenna | 2.7 | Prepare inventory of bank statements produced by Debtors in UCC request. |
| 18 | 4/11/2023 | Marsella, Jenna | 1.3 | Continue to review and create inventory of bank statements produced by Debtors in UCC request. |
| 18 | 4/11/2023 | Marsella, Jenna | 2.8 | Revise bank statements consolidated inventory file for updates based on Debtors' document production. |
| 18 | 4/11/2023 | Fiorillo, Julianna | 0.9 | Prepare documents for search procedures related to preference analysis assessment within the FTX group. |
| 18 | 4/11/2023 | Fiorillo, Julianna | 1.9 | Review validation of exchange activity used in analysis of certain claim. |
| 18 | 4/11/2023 | Fiorillo, Julianna | 1.5 | Prepare ending balance summary for certain lender to Debtors to analyze claims. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/11/2023 | Fiorillo, Julianna | 0.8 | Compile executive summary by comparing analysis of claim to filed claims. |
| 18 | 4/11/2023 | Fiorillo, Julianna | 2.8 | Prepare summary of loans active during the preference period to assess collateral for certain claim analysis. |
| 18 | 4/11/2023 | Famiglietti, Tyler | 1.5 | Perform additional document production searches based on edits to donation analysis. |
| 18 | 4/11/2023 | Famiglietti, Tyler | 2.2 | Continue to perform additional document production searches based on edits to donation analysis. |
| 18 | 4/11/2023 | Famiglietti, Tyler | 1.8 | Update donation analysis summary based on results from detailed review process. |
| 18 | 4/11/2023 | Diodato, Michael | 1.0 | Review Debtors' document production for latest risk focused documents. |
| 18 | 4/11/2023 | Baer, Laura | 2.9 | Review certain third-party claims analysis from A&M with a focus on collateral support. |
| 18 | 4/11/2023 | Baer, Laura | 1.6 | Review preference analysis and related documentation between entities in the FTX group. |
| 18 | 4/11/2023 | Anastasiou, Anastis | 0.5 | Review document consolidation file for forensic accounting research. |
| 18 | 4/11/2023 | Anastasiou, Anastis | 1.6 | Finalize research template and accompanying materials re: preference analysis. |
| 18 | 4/11/2023 | Anastasiou, Anastis | 0.8 | Research preference analysis topics and categorize based on various attributes. |
| 18 | 4/11/2023 | Anastasiou, Anastis | 0.5 | Perform research in document production to identify documentation re: preference analysis on FTX exchanges. |
| 18 | 4/11/2023 | Anastasiou, Anastis | 1.0 | Perform detailed review of research template re: preference analysis on FTX exchanges. |
| 18 | 4/11/2023 | Leonaitis, Isabelle | 0.4 | Pull pricing data for certain creditor preference claim analysis. |
| 18 | 4/12/2023 | Kwong, Nelson | 2.6 | Develop graphics to explain Debtors' historical transactions activities. |
| 18 | 4/12/2023 | Kwong, Nelson | 2.5 | Continue to develop graphics to explain Debtors' historical transactions activities. |
| 18 | 4/12/2023 | Vellios, Christopher | 2.5 | Conduct a review of entities of interest in investigation on Debtors' crypto trades. |
| 18 | 4/12/2023 | Stillman, Beulah | 2.9 | Continue to review analysis of political donations. |
| 18 | 4/12/2023 | Stillman, Beulah | 1.8 | Revise summary of investigation into Debtors' historical political donations. |
| 18 | 4/12/2023 | Stillman, Beulah | 2.4 | Finalize investigation into Debtors' political donation transfers. |
| 18 | 4/12/2023 | Steven, Kira | 2.9 | Input information on document support for certain creditor's lending activity to Debtors. |
| 18 | 4/12/2023 | Steven, Kira | 2.8 | Continue to construct loan data summary timeline for certain creditor claim analysis. |
| 18 | 4/12/2023 | Steven, Kira | 1.7 | Review third party confirmation of crypto currency USD pricing conversion included within claim analysis. |
| 18 | 4/12/2023 | Steven, Kira | 2.9 | Input information on transactional support for certain creditor loan activity. |
| 18 | 4/12/2023 | Shaik, Ismail | 2.8 | Create research framework for further research for preference analysis between Debtors. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/12/2023 | Shaik, Ismail | 2.9 | Continue investigation into relationship between Debtor entities for identifying entities of interest. |
| 18 | 4/12/2023 | Rothschild, Elijah | 2.2 | Review documents related to political donations and donation entity funding. |
| 18 | 4/12/2023 | Rothschild, Elijah | 0.9 | Review general ledger files prepared for various entities. |
| 18 | 4/12/2023 | Rothschild, Elijah | 2.7 | Review communications regarding coding changes. |
| 18 | 4/12/2023 | Rothschild, Elijah | 2.2 | Review documents related to wallet access and user access rights. |
| 18 | 4/12/2023 | Reid, Matthew | 2.9 | Research documentation produced by Debtors related to treatment of subsidiaries. |
| 18 | 4/12/2023 | Reid, Matthew | 2.7 | Continue to research documentation produced by Debtors related to treatment of subsidiaries. |
| 18 | 4/12/2023 | Reid, Matthew | 2.1 | Conduct quality check of analysis of Debtors' political activities. |
| 18 | 4/12/2023 | Reid, Matthew | 2.8 | Continue to search document production from Debtors for analysis of political affiliations. |
| 18 | 4/12/2023 | Marsella, Jenna | 2.7 | Review inventory of bank statements produced by Debtors. |
| 18 | 4/12/2023 | Marsella, Jenna | 2.9 | Continue to review inventory of bank statements produced by Debtors. |
| 18 | 4/12/2023 | Marsella, Jenna | 2.4 | Summarize results of bank statement review for Debtors' bank statements. |
| 18 | 4/12/2023 | Greenblatt, Matthew | 0.5 | Prepare correspondence with A&M re: production of customer account data. |
| 18 | 4/12/2023 | Fiorillo, Julianna | 2.4 | Analyze collateral claims for creditor's loans to Debtors to determine source of collateral amounts. |
| 18 | 4/12/2023 | Fiorillo, Julianna | 2.8 | Prepare pricing data analysis to determine impact of conversion prices for various cryptocurrencies. |
| 18 | 4/12/2023 | Fiorillo, Julianna | 1.6 | Prepare exchange activity summary of procedures performed for certain creditor claim. |
| 18 | 4/12/2023 | Fiorillo, Julianna | 1.2 | Review pledge agreements to assess collateral used in certain creditor claim analysis. |
| 18 | 4/12/2023 | Feldman, Paul | 2.8 | Assess internal control environment reported in interim report against S&C employee interviews. |
| 18 | 4/12/2023 | Famiglietti, Tyler | 2.0 | Adjust Debtors' political donation analysis summary based on results from quality check process. |
| 18 | 4/12/2023 | Famiglietti, Tyler | 1.2 | Develop plan for additional visual analysis to be included in donation analysis results. |
| 18 | 4/12/2023 | Famiglietti, Tyler | 2.3 | Continue edits to donation analysis based on reviewing transfer details compiled. |
| 18 | 4/12/2023 | Famiglietti, Tyler | 2.5 | Perform production searches based on edits to donation analysis from quality check process. |
| 18 | 4/12/2023 | Bromberg, Brian | 0.3 | Prepare responses to questions from PH on investigation items related to claim analysis. |
| 18 | 4/12/2023 | Baer, Laura | 2.9 | Revise flow of funds charts for political donations. |
| 18 | 4/12/2023 | Anastasiou, Anastis | 0.7 | Perform review and quality control of analysis performed by team re: preference analysis within the FTX group. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/12/2023 | Anastasiou, Anastis | 1.4 | Identify necessary research on documentation available for preference analysis. |
| 18 | 4/12/2023 | Anastasiou, Anastis | 0.7 | Perform research in document production to identify documentation re: preference analysis for FTX group to other Debtor entities. |
| 18 | 4/12/2023 | Anastasiou, Anastis | 0.5 | Develop preference analysis between Debtor entities. |
| 18 | 4/13/2023 | Bromberg, Brian | 0.9 | Prepare list of diligence questions for meeting on status of investigation into potential avoidance actions. |
| 18 | 4/13/2023 | Kwong, Nelson | 2.1 | Summarize results of assessment of political donations. |
| 18 | 4/13/2023 | Kwong, Nelson | 1.1 | Create graphic for representation of Debtors' historical political donations. |
| 18 | 4/13/2023 | Vellios, Christopher | 2.0 | Conduct open source research on entities of interest for potential avoidance actions investigations. |
| 18 | 4/13/2023 | Stillman, Beulah | 2.1 | Finalize analysis of Debtors' pre-petition political donations. |
| 18 | 4/13/2023 | Stillman, Beulah | 0.9 | Review presentation on findings of Debtors' political donations activity. |
| 18 | 4/13/2023 | Stillman, Beulah | 2.1 | Continue to finalize analysis of Debtors' political contributions. |
| 18 | 4/13/2023 | Stillman, Beulah | 1.3 | Develop further analysis of political donations by Debtors for investigation of potential avoidance actions. |
| 18 | 4/13/2023 | Steven, Kira | 2.8 | Construct flowchart of loan activity within certain creditor claim analysis. |
| 18 | 4/13/2023 | Steven, Kira | 2.9 | Input information on collateral activity to loan timeline for analysis of certain claim. |
| 18 | 4/13/2023 | Steven, Kira | 2.8 | Input information on transactional support for certain lender to analyze claim. |
| 18 | 4/13/2023 | Steven, Kira | 1.0 | Prepare assessment on claims analysis for certain creditor. |
| 18 | 4/13/2023 | Steven, Kira | 2.0 | Create summaries to include in presentation on certain claim analysis. |
| 18 | 4/13/2023 | Shaik, Ismail | 2.8 | Perform investigation on preference analysis between Debtor entities, including transactions for potential avoidance actions. |
| 18 | 4/13/2023 | Shaik, Ismail | 2.7 | Investigate pre-petition personal transactions between Debtor entity accounts. |
| 18 | 4/13/2023 | Shaik, Ismail | 1.9 | Investigate relationship between Debtors and certain Debtor entity based on customer funds transfers. |
| 18 | 4/13/2023 | Rothschild, Elijah | 2.3 | Review general ledger files prepared for various entities. |
| 18 | 4/13/2023 | Rothschild, Elijah | 2.7 | Review documents related to wallet access and user access rights. |
| 18 | 4/13/2023 | Rothschild, Elijah | 2.8 | Review internal communications regarding changes to certain coding at Debtor exchanges. |
| 18 | 4/13/2023 | Rothschild, Elijah | 2.5 | Review documents related to political donations and donation entity funding. |
| 18 | 4/13/2023 | Reid, Matthew | 2.9 | Implement strategy for research of relevant documentation produced by Debtors. |
| 18 | 4/13/2023 | Reid, Matthew | 2.8 | Continue research on Debtors' database of documents produced related to treatment of certain subsidiaries. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 18 | 4/13/2023 | Reid, Matthew | 2.7 | Document findings from research conducted related to analysis of subsidiary treatment. |
| 18 | 4/13/2023 | Pajazetovic, Mustafa | 0.8 | Review investigation items for potential causes of action. |
| 18 | 4/13/2023 | Marsella, Jenna | 2.9 | Continue to review and create inventory of bank statements produced by Debtors. |
| 18 | 4/13/2023 | Marsella, Jenna | 2.7 | Assess inventory of bank statements produced by Debtors to prepare for further analysis. |
| 18 | 4/13/2023 | Marsella, Jenna | 2.4 | Revise analysis of Debtors' bank statements. |
| 18 | 4/13/2023 | Fiorillo, Julianna | 0.8 | Revise timeline for analysis of certain claims against Debtors' estate. |
| 18 | 4/13/2023 | Fiorillo, Julianna | 2.8 | Revise loan and exchange activity executive summary related to certain creditor claims. |
| 18 | 4/13/2023 | Fiorillo, Julianna | 1.7 | Prepare summary of collateral for creditor claim analysis. |
| 18 | 4/13/2023 | Fiorillo, Julianna | 1.8 | Prepare flowchart diagrams to depict the flow of funds for certain loans to Debtor entities. |
| 18 | 4/13/2023 | Fiorillo, Julianna | 2.9 | Prepare edits to executive summary for creditor claims analysis. |
| 18 | 4/13/2023 | Feldman, Paul | 0.5 | Review key items for analysis in relation to avoidance action investigations. |
| 18 | 4/13/2023 | Feldman, Paul | 2.2 | Assess report on control failures at FTX exchange for risk management gap assessment. |
| 18 | 4/13/2023 | Famiglietti, Tyler | 1.4 | Perform document production searches based on edits to donation analysis. |
| 18 | 4/13/2023 | Famiglietti, Tyler | 2.4 | Revise visual summary in the donation analysis tracker. |
| 18 | 4/13/2023 | Famiglietti, Tyler | 2.2 | Continue review of transactions compiled in donation analysis to confirm transfer activity. |
| 18 | 4/13/2023 | Famiglietti, Tyler | 2.8 | Check transactions compiled in donation analysis to confirm transfer activity. |
| 18 | 4/13/2023 | Baer, Laura | 0.5 | Provide comments on presentation summarizing investigation findings based on document review. |
| 18 | 4/13/2023 | Baer, Laura | 1.9 | Update collateral amounts for certain third-party loans to Debtors for UCC summary. |
| 18 | 4/13/2023 | Anastasiou, Anastis | 1.2 | Review preference analysis research and documentation for certain Debtor entity. |
| 18 | 4/13/2023 | Anastasiou, Anastis | 0.9 | Research document production to identify evidence for preference analysis for certain Debtor entity. |
| 18 | 4/13/2023 | Anastasiou, Anastis | 0.9 | Prepare research and associated preference analysis for certain Debtor. |
| 18 | 4/13/2023 | Anastasiou, Anastis | 0.6 | Review relevant documents identified in investigation recording process for preference analysis. |
| 18 | 4/13/2023 | Anastasiou, Anastis | 0.9 | Perform quality control review of preference analysis of certain Debtor entities. |
| 18 | 4/13/2023 | Anastasiou, Anastis | 0.4 | Compile findings from research on preference analysis for Debtors related to certain bank accounts. |
| 18 | 4/13/2023 | Anastasiou, Anastis | 0.5 | Review bank accounts as part of analysis of preference analysis for certain Debtors. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/13/2023 | Leonaitis, Isabelle | 0.4 | Trace certain coin transactions for preference analysis. |
| 18 | 4/13/2023 | Leonaitis, Isabelle | 1.1 | Review implications of pricing decision made by Debtors on preference claims. |
| 18 | 4/13/2023 | Leonaitis, Isabelle | 0.5 | Summarize cryptocurrency tracing analysis for transactions to determine potential preference claims. |
| 18 | 4/13/2023 | de Brignac, Jessica | 0.4 | Analyze updated 90 day deposit data from A&M re: preferences. |
| 18 | 4/14/2023 | Kwong, Nelson | 2.9 | Review graphics production illustrating political donation activity by the Debtors. |
| 18 | 4/14/2023 | Kwong, Nelson | 2.6 | Continue to research Debtors' pre-petition transfers in relation to potential avoidance actions. |
| 18 | 4/14/2023 | Kwong, Nelson | 2.8 | Revise visual presentation materials on Debtors pre-petition political transfers. |
| 18 | 4/14/2023 | Kwong, Nelson | 0.6 | Continue to revise visual presentation materials on Debtors pre-petition political transfers. |
| 18 | 4/14/2023 | Stillman, Beulah | 1.2 | Perform document review related to investments and bank statements of political entities. |
| 18 | 4/14/2023 | Stillman, Beulah | 2.3 | Review bank statements of political entities and corresponding donations. |
| 18 | 4/14/2023 | Stillman, Beulah | 2.7 | Continue to review bank statements of political entities and corresponding donations by Debtors. |
| 18 | 4/14/2023 | Steven, Kira | 1.3 | Prepare draft of flowchart of certain creditor loan activity for trial services collaboration purposes. |
| 18 | 4/14/2023 | Steven, Kira | 1.7 | Review loan activity of Debtors for third-party on chain support. |
| 18 | 4/14/2023 | Steven, Kira | 1.6 | Finalize draft of comparative summary for preference claim analysis. |
| 18 | 4/14/2023 | Steven, Kira | 1.5 | Review outstanding loan determination for preference claim analysis. |
| 18 | 4/14/2023 | Steven, Kira | 2.5 | Review latest draft of comparative summary for preference claim analysis. |
| 18 | 4/14/2023 | Steven, Kira | 1.0 | Review draft versions of flowcharts for depiction of movement of funds. |
| 18 | 4/14/2023 | Steven, Kira | 0.8 | Review additional support on collateral transactions for certain claim. |
| 18 | 4/14/2023 | Shaik, Ismail | 2.9 | Research evidence for preference analysis between certain Debtor entities. |
| 18 | 4/14/2023 | Shaik, Ismail | 2.9 | Review role of certain Debtor entities in context of corporate structure analysis of Debtors. |
| 18 | 4/14/2023 | Shaik, Ismail | 2.2 | Prepare peference analysis for relationship between FTX and a certain other Debtor entity with emphasis on corporate structure and role of alternate entity. |
| 18 | 4/14/2023 | Rothschild, Elijah | 2.2 | Review documents related to political donations and donation entity funding. |
| 18 | 4/14/2023 | Rothschild, Elijah | 1.4 | Review general ledger files prepared for various entities. |
| 18 | 4/14/2023 | Rothschild, Elijah | 2.9 | Review documents related to wallet access and user access rights. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/14/2023 | Rothschild, Elijah | 2.7 | Continue to review pre-petition internal and external communications by founders regarding changes to exchange code. |
| 18 | 4/14/2023 | Risler, Franck | 0.2 | Prepare update summary on trading and crypto market in context of potential recovery actions. |
| 18 | 4/14/2023 | Reid, Matthew | 2.5 | Record findings on research of Debtors' documentation produced for potential avoidance actions. |
| 18 | 4/14/2023 | Reid, Matthew | 2.8 | Implement strategies for research on relevant documents from Debtors for avoidance action plans. |
| 18 | 4/14/2023 | Reid, Matthew | 2.7 | Create new template for recording searched documentation produced by Debtors related to treatment of Debtor subsidiaries. |
| 18 | 4/14/2023 | Marsella, Jenna | 2.6 | Add inventory of bank statements produced by Debtors to master file. |
| 18 | 4/14/2023 | Marsella, Jenna | 2.7 | Conduct review of bank statements produced by Debtors. |
| 18 | 4/14/2023 | Fiorillo, Julianna | 0.6 | Review loan timeline for claim analysis to identify any other transactional support documents. |
| 18 | 4/14/2023 | Fiorillo, Julianna | 2.6 | Review analysis of withdrawal exchange data to identify transactional support for specific loan activity and collateral claims. |
| 18 | 4/14/2023 | Fiorillo, Julianna | 2.9 | Prepare assessment of pledged collateral and perform key searches to identify supporting documentation of all collateral transactions for preference claims analysis. |
| 18 | 4/14/2023 | Fiorillo, Julianna | 0.8 | Revise flowchart used to depict flow of funds between third-party entities and Debtor entities. |
| 18 | 4/14/2023 | Fiorillo, Julianna | 2.1 | Revise analysis of loan activity between Debtors and third-party entity. |
| 18 | 4/14/2023 | Feldman, Paul | 2.6 | Assess financial and accounting controls against policy documents related to Debtors' practices. |
| 18 | 4/14/2023 | Famiglietti, Tyler | 2.4 | Revise visual summary in the donation analysis tracker. |
| 18 | 4/14/2023 | Famiglietti, Tyler | 1.1 | Perform production searches based on revisions to donation analysis from detailed review process. |
| 18 | 4/14/2023 | Famiglietti, Tyler | 1.3 | Check transactions compiled in donation analysis to confirm transfer activity. |
| 18 | 4/14/2023 | Famiglietti, Tyler | 2.7 | Summarize results of donation analysis and compose process notes. |
| 18 | 4/14/2023 | Bromberg, Brian | 0.3 | Prepare responses to questions from PH on investigation findings as part of preference claims analysis. |
| 18 | 4/14/2023 | Bromberg, Brian | 0.4 | Review list of issues for analysis in investigation process. |
| 18 | 4/14/2023 | Baer, Laura | 2.7 | Update analysis on flow of Debtors' funds related to political donations. |
| 18 | 4/14/2023 | Anastasiou, Anastis | 1.1 | Perform detailed review on preference analysis of certain Debtor entities by Debtor exchange. |
| 18 | 4/14/2023 | Anastasiou, Anastis | 0.9 | Review findings from document research on corporate governance for Debtors. |
| 18 | 4/14/2023 | Anastasiou, Anastis | 0.7 | Summarize documents identified by team in research relating to certain Debtor entity's role in corporate structure. |
| 18 | 4/14/2023 | Anastasiou, Anastis | 1.9 | Perform research in document production to identify documentation re: preference analysis within the FTX group. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/14/2023 | Anastasiou, Anastis | 1.2 | Prepare presentation re: research for FTX group preference analysis. |
| 18 | 4/14/2023 | Anastasiou, Anastis | 0.8 | Create list of FTX preference analysis topics identified for research of documentation. |
| 18 | 4/14/2023 | Leonaitis, Isabelle | 2.1 | Review incremental exchange transfer transactions and loan transfers related to preference analysis. |
| 18 | 4/14/2023 | Leonaitis, Isabelle | 1.0 | Prepare exploratory tracing to identify loan transactions for certain third-party. |
| 18 | 4/16/2023 | Rothschild, Elijah | 1.3 | Review communications regarding changes to certain code on the Debtors' exchange made by the founders. |
| 18 | 4/16/2023 | Anastasiou, Anastis | 0.9 | Perform research in document production to identify documentation re: assessment of preference analysis. |
| 18 | 4/16/2023 | Anastasiou, Anastis | 0.9 | Prepare work product re: research on FTX group preference analysis. |
| 18 | 4/16/2023 | Anastasiou, Anastis | 1.4 | Review code audit documentation re: access and privileges of entities within the FTX group. |
| 18 | 4/16/2023 | Anastasiou, Anastis | 0.7 | Review relevant documents identified by team re: preference analysis within the FTX group. |
| 18 | 4/17/2023 | Greenblatt, Matthew | 1.1 | Participate in call with UCC professionals to discuss current production of documents previously designated PEO. |
| 18 | 4/17/2023 | Gray, Michael | 0.9 | Review FTX user agreements to understand property title. |
| 18 | 4/17/2023 | Kwong, Nelson | 1.6 | Prepare revisions to graphics representative of flow of loan funding from certain creditor to Debtors. |
| 18 | 4/17/2023 | Vellios, Christopher | 2.8 | Conduct open source research into Debtor entities of interest for potential avoidance actions. |
| 18 | 4/17/2023 | Vellios, Christopher | 2.2 | Compose findings from avoidance actions investigations into summarizing memo. |
| 18 | 4/17/2023 | Stillman, Beulah | 2.5 | Continue to perform bank statement review for potential avoidance actions. |
| 18 | 4/17/2023 | Stillman, Beulah | 0.6 | Consolidate bank statements information recorded from investigation research. |
| 18 | 4/17/2023 | Stillman, Beulah | 2.6 | Perform bank statement review based on updated tracker template. |
| 18 | 4/17/2023 | Stillman, Beulah | 2.7 | Summarize certain data points to categorize findings from bank statement review. |
| 18 | 4/17/2023 | Steven, Kira | 0.6 | Review document productions from Debtors for forensic investigation. |
| 18 | 4/17/2023 | Steven, Kira | 2.0 | Review finalized draft of preference claims analysis presentation on certain creditor. |
| 18 | 4/17/2023 | Steven, Kira | 2.5 | Review Debtors' communications as part of investigations process. |
| 18 | 4/17/2023 | Shaik, Ismail | 2.5 | Continue to research for preference analysis within the FTX group on certain accounts. |
| 18 | 4/17/2023 | Shaik, Ismail | 2.7 | Research FTX employees' reconciliation of customer assets in Debtors' accounts re: preference analysis assessment. |
| 18 | 4/17/2023 | Shaik, Ismail | 2.8 | Review research on transition of Debtors' accounts in addressing and naming to analyze differential treatment. |
| 18 | 4/17/2023 | Rothschild, Elijah | 2.6 | Review bank transactions to validate occurrence of transfers. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/17/2023 | Rothschild, Elijah | 2.6 | Review Debtors' general ledger files for supplemental bank account information. |
| 18 | 4/17/2023 | Rothschild, Elijah | 2.8 | Review trade data related to a certain Debtor entity on the Debtors' exchanges re: potential preference claims. |
| 18 | 4/17/2023 | Risler, Franck | 0.5 | Review issues related to crypto market and preference claims for Debtors. |
| 18 | 4/17/2023 | Reid, Matthew | 2.8 | Continue to research documentation produced by Debtors related to relevant bank statements and financial documents. |
| 18 | 4/17/2023 | Reid, Matthew | 2.5 | Implement continued research tactics for analysis of Debtors' financial statements and internal communications. |
| 18 | 4/17/2023 | Reid, Matthew | 2.7 | Continue to research documentation produced by the Debtors related to analysis of relevant bank statements and financial documents. |
| 18 | 4/17/2023 | Pajazetovic, Mustafa | 1.0 | Assess updated documentation in Debtors' database for upcoming analysis. |
| 18 | 4/17/2023 | Marsella, Jenna | 2.7 | Continue to prepare inventory of bank statements produced by Debtors. |
| 18 | 4/17/2023 | Marsella, Jenna | 2.5 | Review bank statements from Debtors for financial analysis re: potential avoidance actions. |
| 18 | 4/17/2023 | Marsella, Jenna | 2.8 | Load bank statements into consolidated file for review based on certain categorizations. |
| 18 | 4/17/2023 | Greenblatt, Matthew | 0.6 | Review latest uploads of documents from Debtors that are newly designated as public documents. |
| 18 | 4/17/2023 | Fiorillo, Julianna | 2.3 | Identify transaction support for loan re-payments and collateral for certain creditor analysis. |
| 18 | 4/17/2023 | Fiorillo, Julianna | 2.4 | Review documents on evidence for loan activity to Debtors for collateral and repayment information. |
| 18 | 4/17/2023 | Fiorillo, Julianna | 1.1 | Review analysis for certain creditor to investigate transactional support. |
| 18 | 4/17/2023 | Fiorillo, Julianna | 1.2 | Review analysis on creditor lending to Debtors' exchange based on deposits and withdrawals. |
| 18 | 4/17/2023 | Famiglietti, Tyler | 2.6 | Implement updates from review of source checking in donation analysis. |
| 18 | 4/17/2023 | Famiglietti, Tyler | 1.5 | Create new visual for donation analysis. |
| 18 | 4/17/2023 | Famiglietti, Tyler | 1.9 | Review donation analysis deliverable with tracing to sources files. |
| 18 | 4/17/2023 | Diaz, Matthew | 0.6 | Review presentation on findings from investigation on Debtors' loan repayment history. |
| 18 | 4/17/2023 | Diaz, Matthew | 0.4 | Review preference analysis to determine plans for following analysis. |
| 18 | 4/17/2023 | Charles, Sarah | 0.5 | Review investigation analysis based on certain documents reviewed related to Debtors' loan collateral. |
| 18 | 4/17/2023 | Bromberg, Brian | 0.6 | Review data requests as part of investigation process. |
| 18 | 4/17/2023 | Bromberg, Brian | 0.6 | Summarize leading results from investigation. |
| 18 | 4/17/2023 | Baer, Laura | 2.6 | Review analysis of creditors' funding to Debtors including collateral and repayment information. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/17/2023 | Anastasiou, Anastis | 0.9 | Perform analysis of relevant financial information re: certain account for preference analysis within the FTX group. |
| 18 | 4/17/2023 | Anastasiou, Anastis | 0.7 | Prepare presentation on key considerations for Debtor entity preference analysis. |
| 18 | 4/17/2023 | Anastasiou, Anastis | 1.7 | Review relevant documents re: certain Debtor account to determine preference analysis within the FTX group. |
| 18 | 4/17/2023 | Anastasiou, Anastis | 0.2 | Perform research to determine the nature of certain entity's operations re: preference analysis within FTX group. |
| 18 | 4/17/2023 | Anastasiou, Anastis | 1.4 | Perform research based on recent document production to investigate the Debtors' corporate structure re: certain entity. |
| 18 | 4/17/2023 | Anastasiou, Anastis | 0.4 | Review code audit documentation for certain entity access and privileges to FTX exchange information. |
| 18 | 4/17/2023 | Leonaitis, Isabelle | 1.1 | Conduct on chain validation for certain third-party related to Debtors for preference analysis. |
| 18 | 4/18/2023 | Vellios, Christopher | 2.2 | Record information on certain entities and individuals for corporate structure analysis. |
| 18 | 4/18/2023 | Stillman, Beulah | 1.7 | Perform document review related to bank statements for a certain Debtor entity. |
| 18 | 4/18/2023 | Stillman, Beulah | 1.8 | Continue to perform document review related to bank statements for certain another Debtor entity. |
| 18 | 4/18/2023 | Stillman, Beulah | 1.7 | Continue to review documents related to Debtors' bank statements. |
| 18 | 4/18/2023 | Stillman, Beulah | 2.8 | Analyze Debtors' bank statements recorded in master consolidated file. |
| 18 | 4/18/2023 | Steven, Kira | 2.9 | Review pledge agreements within analysis of certain claims. |
| 18 | 4/18/2023 | Steven, Kira | 1.0 | Summarize findings from investigative research for certain avoidance actions. |
| 18 | 4/18/2023 | Steven, Kira | 1.3 | Review construction of collateral timeline for third-party claim analysis working file. |
| 18 | 4/18/2023 | Steven, Kira | 1.7 | Perform detailed review of pledge agreement portion of claim analysis. |
| 18 | 4/18/2023 | Shaik, Ismail | 2.2 | Compare analysis of Debtors' tweets to most recent data review to bolster analysis. |
| 18 | 4/18/2023 | Shaik, Ismail | 2.7 | Document findings on research for certain international accounts investigation. |
| 18 | 4/18/2023 | Shaik, Ismail | 2.5 | Identify transactions relating to research on certain Debtor entity's role in exchange corporate structure. |
| 18 | 4/18/2023 | Shaik, Ismail | 2.4 | Review analysis of Debtors' tweets for labeling and categorization. |
| 18 | 4/18/2023 | Rothschild, Elijah | 2.7 | Review bank transactions to validate occurrence of transfers. |
| 18 | 4/18/2023 | Rothschild, Elijah | 2.4 | Review general ledger files provided by Debtors. |
| 18 | 4/18/2023 | Rothschild, Elijah | 2.9 | Review trade data related to a certain Debtor entity re: preference analysis on exchanges. |
| 18 | 4/18/2023 | Reid, Matthew | 2.4 | Analyze inventory of collected bank statements and financial documents related to finances for certain Debtor entities. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/18/2023 | Reid, Matthew | 2.7 | Implement adjusted strategy related to research tactics used in pursuit of analysis of relevant financial statements and internal communications produced by the Debtors. |
| 18 | 4/18/2023 | Reid, Matthew | 2.9 | Document findings for supplementary research of financial records produced by the Debtors. |
| 18 | 4/18/2023 | Marsella, Jenna | 2.4 | Prepare inventory of Debtors' bank statements. |
| 18 | 4/18/2023 | Marsella, Jenna | 1.2 | Continue to review inventory of categorized bank statements. |
| 18 | 4/18/2023 | Marsella, Jenna | 0.5 | Revise analysis of Debtors' bank statements. |
| 18 | 4/18/2023 | Marsella, Jenna | 2.2 | Implement alternative tracking methods for analysis of bank statements. |
| 18 | 4/18/2023 | Marsella, Jenna | 2.9 | Continue to review inventory of Debtors' bank statements. |
| 18 | 4/18/2023 | Fiorillo, Julianna | 2.8 | Revise summary of preference claims analysis for certain creditor. |
| 18 | 4/18/2023 | Fiorillo, Julianna | 2.7 | Revise analysis of collateral for certain third-party creditor. |
| 18 | 4/18/2023 | Fiorillo, Julianna | 2.5 | Review transactional support for pledges used in preference claims analysis. |
| 18 | 4/18/2023 | Famiglietti, Tyler | 2.0 | Implement revisions to donation analysis for latest document review. |
| 18 | 4/18/2023 | Baer, Laura | 2.4 | Summarize donations analysis to date in preparation of implementing additional analysis. |
| 18 | 4/18/2023 | Anastasiou, Anastis | 0.5 | Review internal communications between insiders re: preference analysis. |
| 18 | 4/18/2023 | Anastasiou, Anastis | 1.2 | Prepare report to summarize preference analysis for specific Debtor entity at the FTX exchanges. |
| 18 | 4/18/2023 | Anastasiou, Anastis | 1.0 | Develop preference analysis of a specific Debtor entity. |
| 18 | 4/18/2023 | Anastasiou, Anastis | 0.7 | Perform research in document production to identify documentation re: bank accounts related to a specific Debtor entity. |
| 18 | 4/18/2023 | Anastasiou, Anastis | 1.8 | Perform detailed review of draft report re: certain tweet analysis. |
| 18 | 4/18/2023 | Anastasiou, Anastis | 1.9 | Prepare analysis on Debtors' historical tweets. |
| 18 | 4/18/2023 | Anastasiou, Anastis | 0.5 | Review forensic accounting analysis for potential avoidance actions. |
| 18 | 4/18/2023 | Anastasiou, Anastis | 0.9 | Perform review of analysis performed by team re: FTX group preference analysis. |
| 18 | 4/19/2023 | Vellios, Christopher | 1.2 | Revise investigation findings list for the most recent analysis of Debtors' pre-petition transfers. |
| 18 | 4/19/2023 | Stillman, Beulah | 2.1 | Continue to perform document review related to bank statements of Debtors. |
| 18 | 4/19/2023 | Stillman, Beulah | 0.9 | Prepare consolidated tracker of categorized bank statements for review. |
| 18 | 4/19/2023 | Stillman, Beulah | 2.3 | Perform document review related to Debtors' bank statements. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 18 | 4/19/2023 | Stillman, Beulah | 2.8 | Perform review and categorization of bank statements. |
| 18 | 4/19/2023 | Shaik, Ismail | 2.8 | Continue to research FTX's preference analysis of certain Debtor entities based on analysis of liabilities. |
| 18 | 4/19/2023 | Shaik, Ismail | 2.7 | Research long tail sales used by certain Debtor entity for the premature sale of assets. |
| 18 | 4/19/2023 | Rothschild, Elijah | 2.7 | Review trade data related to certain Debtor entity on Debtor exchanges. |
| 18 | 4/19/2023 | Rothschild, Elijah | 2.8 | Review bank transactions to validate occurrence of transfers. |
| 18 | 4/19/2023 | Rothschild, Elijah | 2.5 | Review general ledger files of the Debtors for potential avoidance actions. |
| 18 | 4/19/2023 | Reid, Matthew | 2.8 | Supplement research on Debtors' financial records as part of investigation into potential avoidance actions. |
| 18 | 4/19/2023 | Reid, Matthew | 2.9 | Continue to analyze relevant bank statements produced by Debtors for analysis of financial documents for potential avoidance actions. |
| 18 | 4/19/2023 | Reid, Matthew | 2.9 | Create supplementary summary sheets to document findings of research on documents produced by Debtors. |
| 18 | 4/19/2023 | Marsella, Jenna | 2.2 | Continue to review inventory of Debtors' bank statements. |
| 18 | 4/19/2023 | Marsella, Jenna | 0.8 | Summarize results of analysis of Debtors' bank statements. |
| 18 | 4/19/2023 | Marsella, Jenna | 2.6 | Track collection of Debtors' bank statements received to prepare for analysis. |
| 18 | 4/19/2023 | Marsella, Jenna | 2.7 | Supplement bank statement analysis based on new financial documents received. |
| 18 | 4/19/2023 | Kubali, Volkan | 0.6 | Prepare response to questions from UCC on certain settlement. |
| 18 | 4/19/2023 | Gray, Michael | 0.6 | Review summary of terms of a certain settlement. |
| 18 | 4/19/2023 | Fiorillo, Julianna | 2.3 | Prepare preference analysis related to order execution timing privileges of certain Debtor entity. |
| 18 | 4/19/2023 | Fiorillo, Julianna | 2.1 | Prepare preference analysis related to backstop liquidity program of certain Debtor entity. |
| 18 | 4/19/2023 | Fiorillo, Julianna | 2.9 | Review most recent tweet analysis. |
| 18 | 4/19/2023 | Fiorillo, Julianna | 0.7 | Revise presentation on analysis of certain third-party claims. |
| 18 | 4/19/2023 | Feldman, Paul | 2.7 | Assess trading and market risk management polices and procedures. |
| 18 | 4/19/2023 | Famiglietti, Tyler | 2.5 | Implement updates from review of source checking in donation analysis. |
| 18 | 4/19/2023 | Famiglietti, Tyler | 1.3 | Adjust categorization of transfers compiled in donation analysis. |
| 18 | 4/19/2023 | Famiglietti, Tyler | 1.2 | Update visual summaries for donation analysis with new edits. |
| 18 | 4/19/2023 | Baer, Laura | 2.6 | Review analysis related to FTX exchange trade activity of certain Debtor entity re: preferences. |
| 18 | 4/19/2023 | Anastasiou, Anastis | 0.4 | Review FTX bank transactions to identify relevant withdrawals from customer accounts re: preference analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/19/2023 | Anastasiou, Anastis | 0.3 | Perform review and quality control of analysis performed by team re: preference analysis. |
| 18 | 4/19/2023 | Anastasiou, Anastis | 0.3 | Prepare analysis re: preference analysis by FTX group to a certain Debtor entity. |
| 18 | 4/19/2023 | Anastasiou, Anastis | 0.3 | Perform research in document production to identify documentation re: a certain Debtor entity and related entity bank accounts. |
| 18 | 4/19/2023 | Anastasiou, Anastis | 0.7 | Perform detailed review of tweet analysis. |
| 18 | 4/19/2023 | Anastasiou, Anastis | 0.6 | Review selected bank transfers on FTX exchange's general ledger re: preference analysis for FTX group. |
| 18 | 4/19/2023 | Anastasiou, Anastis | 0.6 | Prepare summary of analysis on Debtors' tweets for potential avoidance actions investigation. |
| 18 | 4/19/2023 | Anastasiou, Anastis | 1.1 | Review preference analysis for Debtor exchanges to a certain Debtor entity. |
| 18 | 4/19/2023 | Anastasiou, Anastis | 0.3 | Review tweet analysis updated for recent data. |
| 18 | 4/19/2023 | Anastasiou, Anastis | 0.9 | Perform research in document production to identify documentation re: preference analysis. |
| 18 | 4/19/2023 | Anastasiou, Anastis | 0.9 | Review bank transfer records of key FTX executive re: preference analysis. |
| 18 | 4/20/2023 | Stillman, Beulah | 2.8 | Continue to review and categorize Debtors' bank statements. |
| 18 | 4/20/2023 | Stillman, Beulah | 0.7 | Supplement analysis of Debtors' bank statements based on additional bank statement research. |
| 18 | 4/20/2023 | Stillman, Beulah | 2.0 | Continue to categorize Debtors' bank statements. |
| 18 | 4/20/2023 | Shaik, Ismail | 0.8 | Research preference analysis for certain Debtor entity based on demarcating date in an account of interest. |
| 18 | 4/20/2023 | Shaik, Ismail | 2.6 | Continue to research the Debtors' market making activities. |
| 18 | 4/20/2023 | Rothschild, Elijah | 2.9 | Review trade data related to a certain Debtor entity. |
| 18 | 4/20/2023 | Rothschild, Elijah | 2.9 | Review Debtors' general ledger files. |
| 18 | 4/20/2023 | Rothschild, Elijah | 2.5 | Review documents related to political donations. |
| 18 | 4/20/2023 | Rothschild, Elijah | 1.0 | Review bank transactions to validate occurrence of transfers. |
| 18 | 4/20/2023 | Greenblatt, Matthew | 0.6 | Monitor status of deliverables regarding investigations into various potential causes of action. |
| 18 | 4/20/2023 | Fiorillo, Julianna | 2.1 | Revise analysis of Debtor entity preferences re: backstop liquidity program. |
| 18 | 4/20/2023 | Fiorillo, Julianna | 2.4 | Revise preference analysis related to a certain Debtor entity. |
| 18 | 4/20/2023 | Feldman, Paul | 0.6 | Review dataroom documents from Debtors for unsealing of data and monetization issues. |
| 18 | 4/20/2023 | Famiglietti, Tyler | 2.8 | Draft final comments and observations from donation analysis. |
| 18 | 4/20/2023 | Famiglietti, Tyler | 1.1 | Check final updates to visuals compiled for donation analysis. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/20/2023 | Diaz, Matthew | 1.1 | Review analysis of preferences with related parties. |
| 18 | 4/20/2023 | Baer, Laura | 2.9 | Review summaries of general ledger files and data discrepancies from source files. |
| 18 | 4/20/2023 | Anastasiou, Anastis | 0.3 | Review certain account reconciliation documentation re: preference analysis on FTX group. |
| 18 | 4/20/2023 | Anastasiou, Anastis | 0.4 | Review certain bank accounts to identify relationship between certain account for preference analysis. |
| 18 | 4/20/2023 | Anastasiou, Anastis | 0.2 | Prepare preference analysis of Debtor entity by FTX group. |
| 18 | 4/20/2023 | Anastasiou, Anastis | 0.7 | Perform research in document production to identify documentation re: preference analysis on the Debtors' exchanges. |
| 18 | 4/20/2023 | Anastasiou, Anastis | 0.5 | Supplement research on preference analysis with new data findings based on latest review |
| 18 | 4/20/2023 | Anastasiou, Anastis | 0.9 | Review documentation of accounts of a certain Debtor entity on FTX exchanges re: preference analysis. |
| 18 | 4/20/2023 | Ng, William | 0.7 | Review diligence productions from Debtors for most recent requests for new data as part of investigations process. |
| 18 | 4/21/2023 | Stillman, Beulah | 1.7 | Continue to review bank statements consolidated in tracker to date. |
| 18 | 4/21/2023 | Stillman, Beulah | 2.5 | Categorize Debtors' bank statements for review and further analysis. |
| 18 | 4/21/2023 | Stillman, Beulah | 2.9 | Analyze bank statement of entities related to the Debtors. |
| 18 | 4/21/2023 | Steven, Kira | 2.3 | Prepare plan for proposed investigation process based on upcoming data deliveries. |
| 18 | 4/21/2023 | Shaik, Ismail | 2.9 | Continue to analyze preference analysis of certain Debtor entities re: executives' use of private accounts for digital asset transfers. |
| 18 | 4/21/2023 | Shaik, Ismail | 2.5 | Summarize Debtors' executives' use of private accounts for digital asset transfers on blockchains. |
| 18 | 4/21/2023 | Shaik, Ismail | 1.5 | Continue to analyze preference analysis of certain entities re: executives' execution timing privileges for transactions on FTX exchange. |
| 18 | 4/21/2023 | Rothschild, Elijah | 2.8 | Review trade data related to a certain Debtor entity. |
| 18 | 4/21/2023 | Rothschild, Elijah | 2.7 | Review general ledger files of the Debtor entities. |
| 18 | 4/21/2023 | Rothschild, Elijah | 2.6 | Review bank transactions to validate occurrence of transfers. |
| 18 | 4/21/2023 | Kimche, Livia | 2.0 | Categorize files uploaded to dataroom based on methodology. |
| 18 | 4/21/2023 | Kimche, Livia | 2.9 | Download relevant files and information from Debtors' database for analysis. |
| 18 | 4/21/2023 | Jordan, Mason | 2.4 | Create document outlining general ledger loading process to automate loading of general ledgers. |
| 18 | 4/21/2023 | Jordan, Mason | 1.6 | Export data from Debtors' dataroom for review. |
| 18 | 4/21/2023 | Feldman, Paul | 1.8 | Continue assessing trading and market risk management polices and procedures. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/21/2023 | Feldman, Paul | 2.6 | Assess trading and market risk management polices and procedures. |
| 18 | 4/21/2023 | Feldman, Paul | 0.6 | Evaluate results from market risk management analysis. |
| 18 | 4/21/2023 | Famiglietti, Tyler | 1.0 | Perform additional tracing of collateral transfer activity related to certain creditor loans. |
| 18 | 4/21/2023 | Anastasiou, Anastis | 0.1 | Perform research to determine the nature of certain entity's operations re: preference analysis in FTX group. |
| 18 | 4/21/2023 | Anastasiou, Anastis | 0.9 | Analyze Debtor entity preference analysis for recent data pull. |
| 18 | 4/21/2023 | Anastasiou, Anastis | 0.8 | Perform research in document production to identify documentation re: preference analysis for FTX group to certain Debtor entity. |
| 18 | 4/21/2023 | Anastasiou, Anastis | 0.9 | Review relevant documents re: certain account to determine Debtor entity preference analysis. |
| 18 | 4/21/2023 | Anastasiou, Anastis | 1.5 | Review certain account reconciliation documentation as part of preference analysis. |
| 18 | 4/21/2023 | Anastasiou, Anastis | 0.4 | Review internal communications between insiders re: assessment of preference analysis. |
| 18 | 4/21/2023 | Anastasiou, Anastis | 0.5 | Summarize findings from investigative research for potential avoidance actions related to Debtors' corporate governance. |
| 18 | 4/23/2023 | Rothschild, Elijah | 1.9 | Review bank transactions to validate occurrence of transfers. |
| 18 | 4/23/2023 | Anastasiou, Anastis | 1.1 | Continue to prepare summary of preference analysis of a certain Debtor entity by the Debtors' exchanges. |
| 18 | 4/24/2023 | Greenblatt, Matthew | 0.9 | Participate in call with Jefferies and PH re: potential avoidance action litigations. |
| 18 | 4/24/2023 | Sveen, Andrew | 1.2 | Prepare presentation summarizing issues related to Debtors' customer property. |
| 18 | 4/24/2023 | Stillman, Beulah | 2.5 | Continue to identify and review bank statements for potential avoidance actions. |
| 18 | 4/24/2023 | Stillman, Beulah | 2.8 | Review supplemental bank statement analysis. |
| 18 | 4/24/2023 | Stillman, Beulah | 1.9 | Identify additional bank statements of Debtor entities for investigative review. |
| 18 | 4/24/2023 | Steven, Kira | 2.3 | Review previous UCC requests for investigation analysis. |
| 18 | 4/24/2023 | Steven, Kira | 0.4 | Review forensic litigation status update to prepare for further data analysis. |
| 18 | 4/24/2023 | Steven, Kira | 0.8 | Identify additional documents for review from Debtors' database. |
| 18 | 4/24/2023 | Steven, Kira | 2.3 | Review investigative requests from UCC. |
| 18 | 4/24/2023 | Steven, Kira | 2.2 | Compile list of requests from UCC for investigation reviews. |
| 18 | 4/24/2023 | Shaik, Ismail | 2.8 | Write various analyses to ensure logical organization and conclusions re: documented findings on Debtor entity preference analysis. |
| 18 | 4/24/2023 | Shaik, Ismail | 2.6 | Investigate opening of various accounts using account numbers potentially used by a Debtor entity for underhanded behavior regarding customer assets on FTX exchanges. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/24/2023 | Rothschild, Elijah | 2.9 | Review investment contracts between Debtor entities. |
| 18 | 4/24/2023 | Rothschild, Elijah | 2.5 | Review Debtors' general ledger files. |
| 18 | 4/24/2023 | Rothschild, Elijah | 2.6 | Review documents for preference analysis on FTX platforms. |
| 18 | 4/24/2023 | Reid, Matthew | 2.7 | Create supplementary analysis of documents produced by Debtors for investigation into avoidance actions. |
| 18 | 4/24/2023 | Reid, Matthew | 2.5 | Continue to create supplementary analysis of documents produced by Debtors for investigation into avoidance actions. |
| 18 | 4/24/2023 | Reid, Matthew | 2.8 | Review potential strategies for implementation of supporting materials for analysis on Debtor entities' corporate governance. |
| 18 | 4/24/2023 | Marsella, Jenna | 2.3 | Continue to review inventory of Debtors' banks statements produced by Debtors. |
| 18 | 4/24/2023 | Marsella, Jenna | 2.4 | Supplement categorized inventory of Debtors' banks statements produced by Debtors. |
| 18 | 4/24/2023 | Kimche, Livia | 0.2 | Continue to manually categorize files from data pull from Debtors. |
| 18 | 4/24/2023 | Jordan, Mason | 0.8 | Review automation of general ledger loading process. |
| 18 | 4/24/2023 | Greenblatt, Matthew | 0.7 | Correspond with PH regarding data production issues from Debtors. |
| 18 | 4/24/2023 | Greenblatt, Matthew | 0.4 | Summarize results of prior investigation analysis and updates to findings. |
| 18 | 4/24/2023 | Fiorillo, Julianna | 1.6 | Review statements for certain preference claim analysis. |
| 18 | 4/24/2023 | Fiorillo, Julianna | 1.2 | Continue preparation of analysis of communications and audit testing performed by certain Debtor entity. |
| 18 | 4/24/2023 | Fiorillo, Julianna | 2.7 | Analyze communications and audit testing performed by certain Debtor entity. |
| 18 | 4/24/2023 | Feldman, Paul | 1.3 | Fulfill requests from PH on documentation and risk management analyses for potential causes of action. |
| 18 | 4/24/2023 | Famiglietti, Tyler | 1.5 | Review production for investment documents and trackers to populate analysis. |
| 18 | 4/24/2023 | Diodato, Michael | 0.5 | Review proposed plan for investigation process related to recent document productions from Debtors. |
| 18 | 4/24/2023 | Diaz, Matthew | 0.7 | Review due diligence list for preference analysis. |
| 18 | 4/24/2023 | Diaz, Matthew | 0.9 | Plan next steps for continued analysis for investigations. |
| 18 | 4/24/2023 | Charles, Sarah | 1.1 | Supplement investigative analysis with further review of Debtors' political donations. |
| 18 | 4/24/2023 | Bromberg, Brian | 0.5 | Summarize Debtors' political donations information. |
| 18 | 4/24/2023 | Baer, Laura | 2.5 | Review donations analysis prior to distribution to PH. |
| 18 | 4/24/2023 | Anastasiou, Anastis | 0.8 | Review documentation on certain account for preference analysis. |
| 18 | 4/24/2023 | Anastasiou, Anastis | 0.7 | Perform quality control analysis for review of preference analysis re: FTX exchanges to a Debtor entity. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/24/2023 | Anastasiou, Anastis | 0.4 | Review documents on backstop liquidity provider and liquidation exemption re: access and privileges of a Debtor entity on FTX exchanges. |
| 18 | 4/24/2023 | Anastasiou, Anastis | 0.7 | Review documents connected to certain wire transfers to personal account re: preference analysis. |
| 18 | 4/24/2023 | Anastasiou, Anastis | 0.8 | Continue to prepare forensic accounting investigative analysis with a focus on Debtor entity preference analysis. |
| 18 | 4/24/2023 | Anastasiou, Anastis | 1.3 | Supplement presentation on analysis of Debtor entity preference analysis by Debtors' exchange. |
| 18 | 4/24/2023 | Simms, Steven | 0.6 | Update investigations work related to third-party payments. |
| 18 | 4/25/2023 | Bromberg, Brian | 0.3 | Review preference request discussion summary. |
| 18 | 4/25/2023 | Stillman, Beulah | 2.3 | Continue to review and identify documents related to bank statements. |
| 18 | 4/25/2023 | Stillman, Beulah | 2.9 | Review bank statements of Debtor entities. |
| 18 | 4/25/2023 | Stillman, Beulah | 2.8 | Identify bank statements for review as part of investigations analysis. |
| 18 | 4/25/2023 | Steven, Kira | 1.9 | Prepare draft report on investigation findings re: potential causes of action. |
| 18 | 4/25/2023 | Steven, Kira | 0.4 | Review upcoming forensic accounting presentation structure to plan for data retrieval. |
| 18 | 4/25/2023 | Steven, Kira | 2.0 | Research email communications for identification of investigative research requests. |
| 18 | 4/25/2023 | Steven, Kira | 0.7 | Compile list of requests for investigation research upcoming. |
| 18 | 4/25/2023 | Steven, Kira | 0.3 | Review preference analysis for certain claims. |
| 18 | 4/25/2023 | Steven, Kira | 1.8 | Construct summary of variances identified upon independent review of A&M's claim analysis. |
| 18 | 4/25/2023 | Shaik, Ismail | 2.9 | Perform detailed review of compiled sample wires of FTX customers to certain accounts. |
| 18 | 4/25/2023 | Shaik, Ismail | 2.3 | Perform detailed review on compiled sample wires of FTX customers from other Debtor entities to certain accounts. |
| 18 | 4/25/2023 | Shaik, Ismail | 2.8 | Finalize compiled sample wires of FTX customers to certain entity accounts by additional entries to spreadsheet of wires from customers to other Debtor entity. |
| 18 | 4/25/2023 | Rothschild, Elijah | 2.6 | Review investment contracts for certain Debtor entities. |
| 18 | 4/25/2023 | Rothschild, Elijah | 2.7 | Review general ledger files provided by Debtors. |
| 18 | 4/25/2023 | Rothschild, Elijah | 2.8 | Review documents to analyze preference analysis of a certain Debtor entity on FTX platforms. |
| 18 | 4/25/2023 | Risler, Franck | 0.2 | Prepare correspondence to AlixPartners re: exchange-based action and trading in the context of potential recovery actions. |
| 18 | 4/25/2023 | Risler, Franck | 0.7 | Review python code files in relation to FTX margin engine and auto liquidation engine provided in the Debtors' document database. |
| 18 | 4/25/2023 | Reid, Matthew | 2.8 | Research additional documents provided by Debtors for investigation into potential avoidance actions. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/25/2023 | Reid, Matthew | 2.4 | Continue to research financial documentation from Debtors for summarizing findings. |
| 18 | 4/25/2023 | Reid, Matthew | 2.9 | Create supplementary presentation materials supporting prior analysis of Debtors' files. |
| 18 | 4/25/2023 | Marsella, Jenna | 0.5 | Review forensic accounting analysis for potential avoidance actions. |
| 18 | 4/25/2023 | Langer, Cameron | 2.8 | Conduct document review for analysis of the FTX margin model. |
| 18 | 4/25/2023 | Langer, Cameron | 1.3 | Analyze the liquidity risk associated with the margin model used by FTX for crypto derivatives. |
| 18 | 4/25/2023 | Langer, Cameron | 2.9 | Investigate the FTX matching and risk engine to identify key factors impacting latency. |
| 18 | 4/25/2023 | Greenblatt, Matthew | 0.6 | Review materials related to certain preference claim analysis. |
| 18 | 4/25/2023 | Gray, Michael | 0.8 | Evaluate customer preference supporting analysis to understand magnitude at certain Silos. |
| 18 | 4/25/2023 | Fiorillo, Julianna | 1.9 | Review third party production support to identify additional analyses to perform. |
| 18 | 4/25/2023 | Fiorillo, Julianna | 2.4 | Review certain creditor's claim documents and perform reconciliation of collateral transactions to exchange activity. |
| 18 | 4/25/2023 | Fiorillo, Julianna | 1.8 | Revise preference claim analysis for certain creditor. |
| 18 | 4/25/2023 | Fiorillo, Julianna | 1.3 | Review audit testing and communications within identified financial documents for assessment. |
| 18 | 4/25/2023 | Famiglietti, Tyler | 1.0 | Perform additional production searches for investment documents to populate investment tracker. |
| 18 | 4/25/2023 | Famiglietti, Tyler | 1.3 | Create additional categories for investment tracker analysis. |
| 18 | 4/25/2023 | Famiglietti, Tyler | 1.0 | Review collateral transfers related to loans from certain creditor. |
| 18 | 4/25/2023 | Famiglietti, Tyler | 2.0 | Perform production searches for investment documents to populate investment tracker. |
| 18 | 4/25/2023 | Diaz, Matthew | 0.7 | Review the preference construct for certain creditor. |
| 18 | 4/25/2023 | Dawson, Maxwell | 1.2 | Prepare analysis re: potential offsets to preferential transfer claims. |
| 18 | 4/25/2023 | Bromberg, Brian | 0.7 | Review preference claim analysis from A&M. |
| 18 | 4/25/2023 | Baer, Laura | 1.2 | Prepare for presentation of collateral transaction investigations. |
| 18 | 4/25/2023 | Anastasiou, Anastis | 0.6 | Review documents on certain account related to preference analysis for certain Debtor entity. |
| 18 | 4/25/2023 | Anastasiou, Anastis | 0.8 | Review preference analysis for FTX exchange. |
| 18 | 4/25/2023 | Anastasiou, Anastis | 1.3 | Develop strategic investigation findings re: Debtors' consolidated general ledgers. |
| 18 | 4/25/2023 | Anastasiou, Anastis | 0.9 | Prepare presentation on considerations re: corporate governance issues for certain Debtor entities. |
| 18 | 4/25/2023 | Anastasiou, Anastis | 0.5 | Review documents connected to certain wire transfers to personal accounts. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/25/2023 | Drobnyk, Joshua | 0.5 | Develop policy updates related to crypto regulatory developments. |
| 18 | 4/26/2023 | Bromberg, Brian | 0.6 | Discuss preferences with PH. |
| 18 | 4/26/2023 | Greenblatt, Matthew | 0.6 | Attend call with Jefferies and PH to discuss issues related to preferences and data requests for investigations. |
| 18 | 4/26/2023 | Diaz, Matthew | 0.6 | Attend call with PH to discuss the preference analysis. |
| 18 | 4/26/2023 | Baer, Laura | 1.1 | Participate in discussion with PH re: exchange rate discrepancies in analysis of certain claim. |
| 18 | 4/26/2023 | Greenblatt, Matthew | 0.8 | Participate in call with Jefferies and PH to discuss certain claims investigation. |
| 18 | 4/26/2023 | Bromberg, Brian | 0.4 | Draft diligence request for A&M to further prepare preference analysis. |
| 18 | 4/26/2023 | Stillman, Beulah | 0.7 | Continue to identify documents related to Debtors' bank statements for review. |
| 18 | 4/26/2023 | Steven, Kira | 0.5 | Review certain third-party preference claims analysis for presentation. |
| 18 | 4/26/2023 | Steven, Kira | 1.9 | Search online communications to identify additional investigation goals. |
| 18 | 4/26/2023 | Steven, Kira | 0.6 | Review investments analysis template. |
| 18 | 4/26/2023 | Steven, Kira | 1.0 | Review transactional support for certain preference claim and related payments. |
| 18 | 4/26/2023 | Steven, Kira | 1.1 | Review materials on preference claim analysis for certain third-party. |
| 18 | 4/26/2023 | Steven, Kira | 0.5 | Present proposed causes of actions investigations analysis. |
| 18 | 4/26/2023 | Steven, Kira | 0.9 | Prepare follow-up inquiries for A&M on certain preference claim analysis. |
| 18 | 4/26/2023 | Steven, Kira | 0.5 | Present analysis on certain preference claim for comparative summary to PH. |
| 18 | 4/26/2023 | Steven, Kira | 0.5 | Review summary of certain preference claim analysis. |
| 18 | 4/26/2023 | Shaik, Ismail | 2.8 | Conduct final review of preference analysis for certain Debtor entity with a focus on removing duplicative entries. |
| 18 | 4/26/2023 | Shaik, Ismail | 2.5 | Conduct final review of preference analysis across Debtor entities. |
| 18 | 4/26/2023 | Shaik, Ismail | 2.7 | Review duplicative entries in preference analysis for certain Debtor entity. |
| 18 | 4/26/2023 | Rothschild, Elijah | 2.8 | Review general ledger files received from Debtors' database. |
| 18 | 4/26/2023 | Rothschild, Elijah | 2.8 | Review investment contracts for FTX exchange related entities. |
| 18 | 4/26/2023 | Rothschild, Elijah | 2.4 | Review documents to prepare preference analysis on FTX platforms. |
| 18 | 4/26/2023 | Risler, Franck | 0.6 | Review python code files in relation to FTX margin engine and autoliquidation engine provided in the Relativity database. |
| 18 | 4/26/2023 | Reid, Matthew | 2.9 | Collect data points for additional analysis of Debtors' documents related to preference analysis. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/26/2023 | Reid, Matthew | 2.8 | Continue to create summary presentation on investigation of Debtors' provided financial documents. |
| 18 | 4/26/2023 | Reid, Matthew | 2.7 | Review analysis related to relationship between Debtor entities. |
| 18 | 4/26/2023 | Majkowski, Stephanie | 2.9 | Investigate documents related to margin model to assess potential recovery action. |
| 18 | 4/26/2023 | Langer, Cameron | 2.1 | Review documents outlining the validation of the FTX margin model and the guaranty fund framework for crypto derivatives. |
| 18 | 4/26/2023 | Kimche, Livia | 0.5 | Continue to categorize of filenames from latest dataroom pull. |
| 18 | 4/26/2023 | Kimche, Livia | 0.8 | Prepare integrated summary file of categorized data from Debtors. |
| 18 | 4/26/2023 | Jordan, Mason | 0.2 | Review general ledgers provided by Debtors for further analysis. |
| 18 | 4/26/2023 | Fiorillo, Julianna | 2.2 | Revise summary of certain preference claims and prepare related follow-up questions for related analysis. |
| 18 | 4/26/2023 | Fiorillo, Julianna | 1.4 | Revise analysis of certain claims by third-party to identify key discussion points. |
| 18 | 4/26/2023 | Fiorillo, Julianna | 2.7 | Revise analysis for certain creditor based on exchange activity related to collateral payments. |
| 18 | 4/26/2023 | Fiorillo, Julianna | 0.8 | Prepare investments analysis for Debtors' portfolio re: potential causes of action. |
| 18 | 4/26/2023 | Famiglietti, Tyler | 1.5 | Review production of documents from Debtors to trace investments. |
| 18 | 4/26/2023 | Famiglietti, Tyler | 1.5 | Review exchange data to confirm collateral transfers related to certain creditor loans. |
| 18 | 4/26/2023 | Diaz, Matthew | 0.8 | Review the preference analysis and related information requests. |
| 18 | 4/26/2023 | Baer, Laura | 2.1 | Review analysis re: certain creditor and discrepancies with Debtors' calculations re: collateral transfers. |
| 18 | 4/26/2023 | Baer, Laura | 1.7 | Evaluate exchange rate discrepancies in analysis to advise the UCC on differences from Debtors' calculations. |
| 18 | 4/26/2023 | Simms, Steven | 0.4 | Prepare correspondence to PH on preference items. |
| 18 | 4/27/2023 | Steven, Kira | 0.5 | Continue to review investigation results based on most recent document review process. |
| 18 | 4/27/2023 | Steven, Kira | 1.3 | Consolidate files from Debtors into master summary document of key information. |
| 18 | 4/27/2023 | Steven, Kira | 2.5 | Prepare updates to claims analysis for certain creditor for comparative summary. |
| 18 | 4/27/2023 | Shaik, Ismail | 2.9 | Conduct final review of preference analysis with focus on consistency among entries and proper representation of documents. |
| 18 | 4/27/2023 | Shaik, Ismail | 2.2 | Revise preference analysis for claims against Debtors for certain entity. |
| 18 | 4/27/2023 | Shaik, Ismail | 2.9 | Analyze conclusions on preference analysis for certain Debtor entity in relation to prior analysis. |
| 18 | 4/27/2023 | Rothschild, Elijah | 2.3 | Review documents for preference analysis of a Debtor entity on FTX platforms. |
| 18 | 4/27/2023 | Rothschild, Elijah | 2.7 | Review investment contracts for between Debtor entities. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/27/2023 | Rothschild, Elijah | 2.1 | Review general ledger files for various Debtor entities. |
| 18 | 4/27/2023 | Rothschild, Elijah | 0.9 | Record information found from review of general ledgers. |
| 18 | 4/27/2023 | Reid, Matthew | 2.9 | Prepare additional research on relationship between Debtors in terms of corporate governance. |
| 18 | 4/27/2023 | Reid, Matthew | 2.7 | Continue to review analysis of corporate relationship between Debtor entities. |
| 18 | 4/27/2023 | Reid, Matthew | 2.4 | Supplement research on FTX group corporate structure based on newly designated objectives and strategy. |
| 18 | 4/27/2023 | Marsella, Jenna | 1.2 | Summarize results of review of Debtors' bank statements provided. |
| 18 | 4/27/2023 | Jordan, Mason | 2.0 | Prepare system for automation of general ledger consolidated review process. |
| 18 | 4/27/2023 | Greenblatt, Matthew | 0.5 | Correspond with PH re: reconciliation related to certain claims. |
| 18 | 4/27/2023 | Garofalo, Michael | 1.1 | Prepare targeted plan for upcoming analysis of incoming data from the Debtors re: preferences. |
| 18 | 4/27/2023 | Fiorillo, Julianna | 1.2 | Revise analysis of certain creditor claims by comparing identified on chain and FTX exchange activity to claims analysis. |
| 18 | 4/27/2023 | Fiorillo, Julianna | 2.2 | Revise claims analysis collateral comparison for certain creditor. |
| 18 | 4/27/2023 | Fiorillo, Julianna | 1.7 | Revise investment analysis in the context of pledged collateral for certain claims. |
| 18 | 4/27/2023 | Feldman, Paul | 0.8 | Evaluate possible premium data providers for use in independent pre-petition price checking activities. |
| 18 | 4/27/2023 | Famiglietti, Tyler | 2.5 | Review exchange data to confirm collateral transfers related to certain loans. |
| 18 | 4/27/2023 | Famiglietti, Tyler | 2.4 | Compile findings on collateral transfers related to loan transfers. |
| 18 | 4/27/2023 | Famiglietti, Tyler | 2.2 | Search production for documents to tie investments in investment analysis tracker. |
| 18 | 4/27/2023 | Famiglietti, Tyler | 1.3 | Continue search of production for documents to tie investments in investment analysis tracker. |
| 18 | 4/27/2023 | Baer, Laura | 2.7 | Review analysis of collateral transfers from a Debtor entity to a certain creditor in various forms of cryptocurrency made during 2022. |
| 18 | 4/27/2023 | Anastasiou, Anastis | 0.2 | Review forensic accounting analysis for potential avoidance actions. |
| 18 | 4/27/2023 | Anastasiou, Anastis | 1.1 | Prepare developed preference analysis within the FTX group corporate structure. |
| 18 | 4/28/2023 | Stillman, Beulah | 1.9 | Identify documents related to bank statements at all Debtor entities. |
| 18 | 4/28/2023 | Stillman, Beulah | 2.3 | Summarize analysis of Debtors bank statements by entity. |
| 18 | 4/28/2023 | Stillman, Beulah | 2.7 | Record identifications by various categorizations based on Debtor entities' bank statements. |
| 18 | 4/28/2023 | Steven, Kira | 1.5 | Update claims analysis comparative summary based on responses from A&M. |
| 18 | 4/28/2023 | Shaik, Ismail | 2.8 | Finalize conclusions of preference analysis for significant observations. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/28/2023 | Shaik, Ismail | 2.8 | Document most impactful observations for preference analysis. |
| 18 | 4/28/2023 | Rothschild, Elijah | 2.4 | Review Debtor entity general ledger files for avoidance actions investigations. |
| 18 | 4/28/2023 | Rothschild, Elijah | 2.7 | Review investment contracts between certain Debtor entities. |
| 18 | 4/28/2023 | Rothschild, Elijah | 2.8 | Review documents to continue preference analysis of a Debtor entity on FTX exchanges. |
| 18 | 4/28/2023 | Reid, Matthew | 2.9 | Conduct supplementary research in pursuit of new objectives identified related to the relationship between an FTX exchange and related party. |
| 18 | 4/28/2023 | Reid, Matthew | 2.4 | Document key findings of research into the relationship between an exchange and related party. |
| 18 | 4/28/2023 | Reid, Matthew | 2.7 | Continue to document findings of research into the relationship between an exchange and related party. |
| 18 | 4/28/2023 | Majkowski, Stephanie | 1.5 | Investigate documents related to margin model to assess potential recovery action. |
| 18 | 4/28/2023 | Kimche, Livia | 2.0 | Continue to manually categorize filenames from latest document production, including the summarization of file names. |
| 18 | 4/28/2023 | Jordan, Mason | 2.9 | Write python script to automate General Ledger loading process. |
| 18 | 4/28/2023 | Jordan, Mason | 0.8 | Continue to write python script to automate General Ledger loading process. |
| 18 | 4/28/2023 | Fiorillo, Julianna | 0.6 | Review documentation related to follow up on analysis relating to a certain creditor. |
| 18 | 4/28/2023 | Fiorillo, Julianna | 2.6 | Revise intercompany loan analysis. |
| 18 | 4/28/2023 | Fiorillo, Julianna | 2.7 | Revise investments analysis of a certain Debtor to assess potential causes of actions. |
| 18 | 4/28/2023 | Fiorillo, Julianna | 2.1 | Revise analysis on certain preference claims based on responses from A&M. |
| 18 | 4/28/2023 | Famiglietti, Tyler | 2.5 | Review exchange data to confirm collateral transfers related to a certain creditor. |
| 18 | 4/28/2023 | Baer, Laura | 1.5 | Review updated analysis and supporting documentation re: potential offsets to certain preference claims. |
| 18 | 4/28/2023 | Anastasiou, Anastis | 1.0 | Develop preference analysis re: related part to exchange. |
| 18 | 4/30/2023 | Rothschild, Elijah | 2.3 | Review documents to analyze intersilo exchange preferences. |
| 18 | 4/30/2023 | Rothschild, Elijah | 1.7 | Review investment contracts for the Debtors and related entities. |
| 18 | 4/30/2023 | Reid, Matthew | 2.8 | Continue to prepare a support binder of documentation production related to a certain debtor Silo. |
| 18 | 4/30/2023 | Reid, Matthew | 2.3 | Review support binder and documents produced by Debtor to ensure binder encompasses all related information. |
| 18 | 4/30/2023 | Reid, Matthew | 2.9 | Create a support binder of documentation production related to a certain Debtor Silo. |
| 18 | 4/30/2023 | Anastasiou, Anastis | 1.3 | Review documents produced by the Debtors to assess certain party's preference analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/30/2023 | Anastasiou, Anastis | 2.7 | Prepare draft report assessing a Silo's preference analysis on exchanges. |
| 18 | 4/30/2023 | Anastasiou, Anastis | 0.2 | Review documents connected to an insider's wire transfers to personal account re: preference analysis. |
| 18 | 4/30/2023 | Anastasiou, Anastis | 2.7 | Review documents on backstop liquidity provider and liquidation exemption re: intersilo privileges on exchange. |
| 18 | 4/30/2023 | Anastasiou, Anastis | 1.3 | Review code audit documentation re: certain Silo's access and privileges on the other Debtors' exchanges. |
| **18 Total** | | | **1,386.9** | |
| 19 | 4/13/2023 | Dawson, Maxwell | 0.7 | Analyze information related to professional-eyes-only classification of documents. |
| 19 | 4/17/2023 | Dawson, Maxwell | 0.3 | Prepare daily update re: various dataroom files' updated PEO designations. |
| 19 | 4/18/2023 | Dawson, Maxwell | 0.2 | Prepare daily update re: latest PEO designations of various dataroom documents. |
| 19 | 4/18/2023 | Sveen, Andrew | 1.0 | Summarize key issues from call with UCC advisors. |
| 19 | 4/18/2023 | Simms, Steven | 0.6 | Prepare correspondence to UCC on non-PEO info sharing arrangements. |
| 19 | 4/19/2023 | Dawson, Maxwell | 0.7 | Prepare daily update re: latest PEO designations of various venture-related dataroom documents. |
| 19 | 4/20/2023 | Diaz, Matthew | 0.5 | Review open data request items from Debtors. |
| 19 | 4/24/2023 | Gray, Michael | 0.7 | Prepare index of non-PEO designated data room documents for the UCC. |
| 19 | 4/25/2023 | Dawson, Maxwell | 0.3 | Prepare daily update re: various venture documents and other information. |
| 19 | 4/25/2023 | Dawson, Maxwell | 0.5 | Prepare reconciliation of daily update index file to latest provided by A&M. |
| **19 Total** | | | **5.5** | |
| 20 | 4/14/2023 | Leonaitis, Isabelle | 1.1 | Attend call with Debtors and UCC advisors to discuss proposals for exchange restart. |
| 20 | 4/26/2023 | Risler, Franck | 1.2 | Meet with A&M on claim process, KEIP, initial thoughts on the UCC coin management memo and the plan structure. |
| 20 | 4/26/2023 | Gray, Michael | 1.2 | Participate in discussion with A&M to discuss various case issues re: claims portal and valuation, Japan KEIP, preferences, and Plan construct. |
| **20 Total** | | | **3.5** | |
| 21 | 4/4/2023 | Simms, Steven | 1.2 | Participate in call with Jefferies and PH on Debtors' asset sales, cash yield, exclusivity, and other items. |
| 21 | 4/4/2023 | Risler, Franck | 1.2 | Participate in meeting with PH and Jefferies to discuss monetization of Debtors' tokens and potential exchange restart. |
| 21 | 4/4/2023 | Diaz, Matthew | 1.2 | Participate in call with PH to discuss issues related to the Debtors' proposed exchange restart and banking alternatives. |
| 21 | 4/4/2023 | Leonaitis, Isabelle | 1.2 | Attend call with PH and Jefferies on updates to Debtors' monetization strategies for cryptocurrency holdings. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/5/2023 | Simms, Steven | 2.2 | Attend call with UCC on issues related to the Debtors' cash investment alternatives. |
| 21 | 4/5/2023 | Bromberg, Brian | 2.2 | Participate in call with UCC re: cash yield strategies, asset sales, and other relevant case issues. |
| 21 | 4/5/2023 | Risler, Franck | 2.2 | Participate to weekly UCC meeting with focus on monetization of Debtors' digital assets and potential exchange reboot. |
| 21 | 4/5/2023 | de Brignac, Jessica | 2.2 | Participate in meeting with UCC to discuss most recent analysis of Debtors' cryptocurrency portfolio. |
| 21 | 4/11/2023 | Risler, Franck | 1.0 | Participate to discussion with UCC advisors with focus on trading/risk/derivatives, claims, asset monetization and potential exchange restart. |
| 21 | 4/17/2023 | Simms, Steven | 0.9 | Attend call with UCC on risk management for certain of Debtors' digital holdings. |
| 21 | 4/17/2023 | Risler, Franck | 0.9 | Participate in call with PH and Jefferies re: monetization of Debtors' digital assets, ventures updates, and potential exchange reboot. |
| 21 | 4/17/2023 | Bromberg, Brian | 0.9 | Participate in call with PH and Jefferies re: asset monetization and proposals for potential exchange reboot. |
| 21 | 4/17/2023 | Simms, Steven | 0.7 | Attend call with PH and Jefferies on crypto management proposal, potential exchange reboot, and ventures. |
| 21 | 4/19/2023 | Simms, Steven | 1.8 | Attend call with UCC re: asset sales, FTX 2.0, asset management and other items. |
| 21 | 4/19/2023 | Risler, Franck | 1.8 | Participate to weekly UCC meeting with focus on claims, hedging strategies, and potential exchange reboot. |
| 21 | 4/19/2023 | Bromberg, Brian | 1.8 | Attend meeting with UCC to discuss options for potential exchange reboot and portfolio management. |
| 21 | 4/19/2023 | de Brignac, Jessica | 1.8 | Participate in call with UCC re: Debtors' crypto portfolio and potential reboot. |
| 21 | 4/19/2023 | Gray, Michael | 1.9 | Review claims timeline and digital asset portfolio management strategies. |
| 21 | 4/19/2023 | Leonaitis, Isabelle | 1.8 | Create summary of potential strategies for Debtors' proposed exchange reboot. |
| 21 | 4/24/2023 | Simms, Steven | 1.0 | Call with UCC professionals on venture assets, reboot and plan issues. |
| 21 | 4/24/2023 | Risler, Franck | 1.0 | Participate in weekly UCC advisors meeting with focus on asset hedging, strategies for monetization of assets, claims timeline, and potential reboot. |
| 21 | 4/24/2023 | Diaz, Matthew | 1.0 | Participate in call with PH and Jefferies re: key issues for Debtors' asset monetization proposals and hedging for assets. |
| 21 | 4/24/2023 | de Brignac, Jessica | 1.0 | Participate in meeting with PH and Jefferies to review post-petition crypto deposits and preferences data. |
| 21 | 4/24/2023 | Bromberg, Brian | 1.0 | Review latest strategies for asset monetization and hedging for risk management. |
| **21 Total** | | | **33.9** | |
| 24 | 4/1/2023 | Sveen, Andrew | 1.0 | Continue to prepare February fee application. |
| 24 | 4/1/2023 | Sveen, Andrew | 2.4 | Prepare February fee application. |
| 24 | 4/2/2023 | Sveen, Andrew | 0.9 | Continue to prepare February fee application. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 4/3/2023 | Sveen, Andrew | 1.9 | Continue to prepare February fee application. |
| 24 | 4/3/2023 | Sveen, Andrew | 1.7 | Continue to prepare February fee application for filing. |
| 24 | 4/3/2023 | Dawson, Maxwell | 2.6 | Prepare February fee application exhibits. |
| 24 | 4/4/2023 | Sveen, Andrew | 1.1 | Continue to prepare February fee application for filing. |
| 24 | 4/4/2023 | Sveen, Andrew | 1.7 | Continue to prepare February fee application. |
| 24 | 4/4/2023 | Sveen, Andrew | 2.3 | Continue to prepare February fee application by updating exhibits. |
| 24 | 4/4/2023 | Dawson, Maxwell | 1.2 | Finalize draft of February fee application exhibits. |
| 24 | 4/4/2023 | Dawson, Maxwell | 2.6 | Review February fee application exhibits. |
| 24 | 4/4/2023 | Dawson, Maxwell | 2.9 | Prepare February fee application exhibits. |
| 24 | 4/4/2023 | Dawson, Maxwell | 1.8 | Continue preparations for February fee application exhibits. |
| 24 | 4/5/2023 | Gray, Michael | 0.4 | Review updates to February fee application exhibits. |
| 24 | 4/5/2023 | Gray, Michael | 2.8 | Begin to review February fee application exhibits. |
| 24 | 4/5/2023 | Gray, Michael | 2.6 | Continue to review February fee application exhibits. |
| 24 | 4/5/2023 | Gray, Michael | 0.8 | Provide comments to February fee application exhibits. |
| 24 | 4/5/2023 | Dawson, Maxwell | 1.7 | Update February fee application exhibits. |
| 24 | 4/6/2023 | Gray, Michael | 0.6 | Review draft February fee application. |
| 24 | 4/6/2023 | Gray, Michael | 0.2 | Review draft January fee application CNO for accuracy prior to filing. |
| 24 | 4/6/2023 | Dawson, Maxwell | 0.7 | Finalize draft of full February fee application. |
| 24 | 4/6/2023 | Dawson, Maxwell | 1.2 | Prepare February fee application filing. |
| 24 | 4/6/2023 | Bromberg, Brian | 0.4 | Review February application. |
| 24 | 4/10/2023 | Bromberg, Brian | 0.4 | Review February application. |
| 24 | 4/11/2023 | Gray, Michael | 0.6 | Review updates to February fee application. |
| 24 | 4/11/2023 | Diaz, Matthew | 1.5 | Perform detailed review of the February fee application. |
| 24 | 4/11/2023 | Dawson, Maxwell | 1.8 | Prepare supplemental additions to February fee application exhibits. |
| 24 | 4/11/2023 | Dawson, Maxwell | 0.8 | Conduct initial processing of March fee application data. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 4/12/2023 | Hellmund-Mora, Marili | 1.1 | Incorporate updates to the February fee application. |
| 24 | 4/12/2023 | Gray, Michael | 1.9 | Review updates to February fee application and supporting exhibits. |
| 24 | 4/12/2023 | Dawson, Maxwell | 0.9 | Finalize draft of February fee application to share with PH. |
| 24 | 4/12/2023 | Dawson, Maxwell | 1.8 | Update February fee application. |
| 24 | 4/12/2023 | Dawson, Maxwell | 2.2 | Prepare additional updates to February fee application. |
| 24 | 4/13/2023 | Dawson, Maxwell | 0.4 | Prepare March fee application. |
| 24 | 4/14/2023 | Dawson, Maxwell | 0.8 | Prepare March fee application exhibits. |
| 24 | 4/18/2023 | Gray, Michael | 2.1 | Prepare summary of services provided by specialty in advance of discussion with fee examiner. |
| 24 | 4/19/2023 | Bromberg, Brian | 0.9 | Meet with fee examiner. |
| 24 | 4/19/2023 | Gray, Michael | 0.5 | Prepare March exhibits to summarize fees incurred by timekeeper. |
| 24 | 4/19/2023 | Bromberg, Brian | 1.2 | Prepare for meeting with fee examiner. |
| 24 | 4/20/2023 | Sveen, Andrew | 2.4 | Prepare March 2023 fee application for filing. |
| 24 | 4/20/2023 | Sveen, Andrew | 2.2 | Continue to prepare March 2023 fee application for filing. |
| 24 | 4/20/2023 | Dawson, Maxwell | 1.1 | Prepare March fee application exhibits. |
| 24 | 4/21/2023 | Sveen, Andrew | 1.0 | Revise March 2023 fee application for filing. |
| 24 | 4/21/2023 | Dawson, Maxwell | 1.8 | Prepare February fee application exhibits. |
| 24 | 4/25/2023 | Sveen, Andrew | 2.9 | Continue to prepare March fee application. |
| 24 | 4/25/2023 | Dawson, Maxwell | 0.8 | Prepare March fee application exhibits. |
| 24 | 4/26/2023 | Sveen, Andrew | 2.8 | Continue to prepare March fee application. |
| 24 | 4/26/2023 | Sveen, Andrew | 2.9 | Continue to prepare March fee application exhibits. |
| 24 | 4/26/2023 | Sveen, Andrew | 2.8 | Continue to prepare March fee application. |
| 24 | 4/27/2023 | Sveen, Andrew | 2.2 | Review March fee application to prepare for filing. |
| 24 | 4/27/2023 | Sveen, Andrew | 2.3 | Continue to prepare March fee application. |
| 24 | 4/28/2023 | Sveen, Andrew | 2.6 | Review March fee application exhibits in detail. |
| 24 | 4/28/2023 | Sveen, Andrew | 1.4 | Continue to prepare March fee application detail. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 4/29/2023 | Sveen, Andrew | 2.8 | Continue to prepare fee application exhibits. |
| 24 | 4/30/2023 | Sveen, Andrew | 2.9 | Continue to prepare March fee application exhibits. |
| 24 | 4/30/2023 | Sveen, Andrew | 2.7 | Continue to prepare exhibits for the March fee application. |
| **24 Total** | | | **92.0** | |
| 26 | 4/3/2023 | Simms, Steven | 0.4 | Evaluate potential strategies for monetization of Debtors' coins. |
| 26 | 4/3/2023 | Rousskikh, Valeri | 2.9 | Analyze tail risk in Debtors' coin holdings portfolio. |
| 26 | 4/3/2023 | Rousskikh, Valeri | 2.9 | Evaluate extreme value theory methodology for estimating distribution function of coins in the FTX portfolio. |
| 26 | 4/3/2023 | Rousskikh, Valeri | 2.7 | Provide comparative analysis of extreme value theory for measuring risk characteristics of coins in the Debtors' portfolio. |
| 26 | 4/3/2023 | Risler, Franck | 2.6 | Design historical stress scenarios for Debtors' portfolio risk analysis. |
| 26 | 4/3/2023 | Risler, Franck | 1.9 | Design shock sensitivity analysis of Debtors' portfolio under normal and stressed correlation assumptions. |
| 26 | 4/3/2023 | McNew, Steven | 0.6 | Perform research to respond to UCC inquiry re: Debtors' crypto portfolio. |
| 26 | 4/3/2023 | Leonaitis, Isabelle | 0.3 | Revise presentation on cryptocurrency investigation of Debtors' holdings. |
| 26 | 4/3/2023 | Leonaitis, Isabelle | 1.9 | Trace certain of Debtors' coin holdings related to theft allegations. |
| 26 | 4/3/2023 | Leonaitis, Isabelle | 2.3 | Review updated token risk analysis for Debtors' token holdings. |
| 26 | 4/3/2023 | Leonaitis, Isabelle | 0.5 | Prepare bridge analysis of Debtors' token risk analysis. |
| 26 | 4/3/2023 | Langer, Cameron | 2.9 | Implement portfolio value-at-risk model based on filtered historical simulation. |
| 26 | 4/3/2023 | Langer, Cameron | 1.7 | Identify computational tools to reduce in-sample noise in the historical estimates of the covariance matrix of Debtors' cryptocurrency returns. |
| 26 | 4/3/2023 | Langer, Cameron | 2.2 | Automate the calculation of cryptocurrency risk metrics for use in weekly risk report and dashboard. |
| 26 | 4/3/2023 | Kamran, Kainat | 0.5 | Create slides for monetization subcommittee re: staking options and related issues. |
| 26 | 4/3/2023 | Diodato, Michael | 2.0 | Modify liquidation and risk management report summary template for Debtors' portfolio. |
| 26 | 4/3/2023 | de Brignac, Jessica | 0.4 | Update draft presentation on potential plans for monetization of Debtors' tokens for UCC. |
| 26 | 4/3/2023 | de Brignac, Jessica | 0.3 | Review market maker data from A&M relating to Debtors' cryptocurrency trading options. |
| 26 | 4/3/2023 | de Brignac, Jessica | 0.9 | Review bridge analysis for monetization of certain of Debtors' token holdings. |
| 26 | 4/3/2023 | de Brignac, Jessica | 1.3 | Review Debtors' post-petition crypto deposit to date information provided by A&M. |
| 26 | 4/3/2023 | de Brignac, Jessica | 0.7 | Review post-petition crypto deposit orders on comparable crypto bankruptcy cases for input on handling Debtors' situation. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/3/2023 | de Brignac, Jessica | 1.6 | Review details of Debtors' cryptocurrency holdings. |
| 26 | 4/4/2023 | Risler, Franck | 0.5 | Participate in call with A&M on issues relating to Debtors' cryptocurrency holdings. |
| 26 | 4/4/2023 | Diodato, Michael | 0.5 | Attend call with A&M to discuss coin related issues. |
| 26 | 4/4/2023 | de Brignac, Jessica | 0.5 | Participate in call with A&M re: post-petition crypto deposit information, custody options, and progress with certain crypto project. |
| 26 | 4/4/2023 | Leonaitis, Isabelle | 0.5 | Participate in call with A&M to review updates on Debtors' coin liquidation analysis. |
| 26 | 4/4/2023 | Kubali, Volkan | 1.2 | Participate in meeting with PH and Jefferies on data requests for analysis of Debtors' cryptocurrency portfolio. |
| 26 | 4/4/2023 | Gray, Michael | 1.2 | Participate in call with PH and Jefferies to discuss monetization of Debtors' tokens. |
| 26 | 4/4/2023 | de Brignac, Jessica | 1.2 | Participate in call with Jefferies and PH to discuss updates to Debtors' cryptocurrency investments. |
| 26 | 4/4/2023 | Vazquez Ortiz, Fredrix | 0.4 | Review cryptocurrency analysis on certain of Debtors' coin holdings. |
| 26 | 4/4/2023 | Rousskikh, Valeri | 1.5 | Examine measures suitable for measuring performance of individual coins and portfolios in Debtors' holdings. |
| 26 | 4/4/2023 | Rousskikh, Valeri | 1.7 | Evaluate results of measurement ratios for Debtors' coin holdings performance. |
| 26 | 4/4/2023 | Rousskikh, Valeri | 2.6 | Provide comparative analysis of statistical ratios for measuring performance across Debtors' holdings at individual coin and portfolio levels. |
| 26 | 4/4/2023 | Rousskikh, Valeri | 2.2 | Analyze contribution of higher moments of returns distribution to the performance of Debtors' individual coins and portfolios. |
| 26 | 4/4/2023 | Rousskikh, Valeri | 1.7 | Summarize results of returns distribution for Debtors' individual coins and holdings portfolio. |
| 26 | 4/4/2023 | Risler, Franck | 2.7 | Estimate Debtors' risk drivers with principal component analysis techniques to provide a significant dimensionality reduction to Debtors' portfolio risks. |
| 26 | 4/4/2023 | Leonaitis, Isabelle | 0.5 | Conduct backstop liquidity provider analysis for analysis of potential monetization strategies for Debtors' coin holdings. |
| 26 | 4/4/2023 | Leonaitis, Isabelle | 0.3 | Review presentation on potential staking options for Debtors' cryptocurrency assets. |
| 26 | 4/4/2023 | Langer, Cameron | 2.5 | Design benchmark and sensitivity tests to assess the performance and limitations of the historical-simulation value-at-risk model. |
| 26 | 4/4/2023 | Langer, Cameron | 0.5 | Analyze the portfolio value-at-risk for Debtors at the silo level. |
| 26 | 4/4/2023 | Langer, Cameron | 0.7 | Compare results of the filtered historical simulation and normal linear models for value-at-risk-based metrics of single coins in the Debtors' portfolio. |
| 26 | 4/4/2023 | Langer, Cameron | 2.8 | Build aggregation tool for portfolio return and risk versus reward analysis of different cryptocurrencies. |
| 26 | 4/4/2023 | Kubali, Volkan | 1.2 | Perform quality check of the estimation of certain metrics for Debtors' cryptocurrency portfolio. |
| 26 | 4/4/2023 | Kamran, Kainat | 0.5 | Review economic insights for analysis of Debtors' token risk. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/4/2023 | Kamran, Kainat | 0.5 | Review staking options and cold storage options for Debtors' coin holdings. |
| 26 | 4/4/2023 | Diodato, Michael | 0.5 | Analyze the status of the Debtors' latest coin holdings. |
| 26 | 4/4/2023 | de Brignac, Jessica | 0.8 | Analyze updated post-petition crypto deposit document and related correspondence with PH re: same. |
| 26 | 4/4/2023 | de Brignac, Jessica | 1.3 | Review options for monetization of Debtors' cryptocurrency assets including staking strategies. |
| 26 | 4/4/2023 | de Brignac, Jessica | 1.1 | Assess risk management of Debtors' token holdings. |
| 26 | 4/4/2023 | de Brignac, Jessica | 1.3 | Analyze most recent token holdings report from A&M re: focus on third party exchange data movements. |
| 26 | 4/4/2023 | Carter, Michael | 1.6 | Review analysis of Debtors' most recently reported coin holdings. |
| 26 | 4/5/2023 | Vazquez Ortiz, Fredrix | 0.5 | Analyze potential monetization strategies for Debtors' cryptocurrency holdings. |
| 26 | 4/5/2023 | Rousskikh, Valeri | 1.8 | Analyze FTX portfolio value at risk and estimations of FTX coin holdings at the portfolio level. |
| 26 | 4/5/2023 | Rousskikh, Valeri | 2.6 | Benchmark statistical ratios of framework using major and stable coins in FTX portfolio. |
| 26 | 4/5/2023 | Rousskikh, Valeri | 1.0 | Revise benchmark analysis of statistical ratios of framework using major and stable coins in FTX portfolio. |
| 26 | 4/5/2023 | Rousskikh, Valeri | 2.9 | Compute statistical ratio for the risk-weighted measuring performance of FTX portfolio and individual coins. |
| 26 | 4/5/2023 | Rousskikh, Valeri | 1.0 | Continue to compute statistical ratio for the risk-weighted measuring performance of FTX portfolio and individual coins. |
| 26 | 4/5/2023 | Risler, Franck | 2.7 | Quantify risk and return performance measures of the Debtors' portfolio in order to capture the mean and variance of the returns series. |
| 26 | 4/5/2023 | Risler, Franck | 2.6 | Calculate the sensitivity analysis of the Debtors' portfolio valuation under upside and downside hypothetical shocks across coins. |
| 26 | 4/5/2023 | Risler, Franck | 2.4 | Compute the sensitivity analysis of FTX portfolio valuation under various stressed historical scenarios. |
| 26 | 4/5/2023 | Langer, Cameron | 2.6 | Enhance the historical value-at-risk model to include volatility adjustments and improve accuracy in capturing market risk. |
| 26 | 4/5/2023 | Langer, Cameron | 2.8 | Analyze the sensitivity of single-coin historical risk metrics to the length of the historical time period used in the model. |
| 26 | 4/5/2023 | Langer, Cameron | 1.5 | Validate the inputs to risk models by reconciling cryptocurrency prices obtained from different vendors. |
| 26 | 4/5/2023 | Kubali, Volkan | 2.9 | Define framework for suitable historical stress tests and hypothetical scenario analysis for the Debtors' portfolio of coins. |
| 26 | 4/5/2023 | Kubali, Volkan | 2.6 | Develop model for stress test analysis of the Debtors' cryptocurrency portfolio. |
| 26 | 4/5/2023 | Kubali, Volkan | 2.4 | Further develop model for stress test analysis of FTX's cryptocurrency portfolio. |
| 26 | 4/5/2023 | Diodato, Michael | 2.9 | Analyze single coin statistical measurement in the context of the portfolio risk management report. |
| 26 | 4/5/2023 | Diodato, Michael | 0.8 | Continue to analyze single coin statistics for Debtors in the context of the portfolio risk management report. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/5/2023 | Diodato, Michael | 2.2 | Analyze data quality issues related to coin pricing data from market research. |
| 26 | 4/5/2023 | Diodato, Michael | 2.9 | Summarize coin statistic metrics for risk management report. |
| 26 | 4/6/2023 | Simms, Steven | 0.6 | Review strategies for potential monetization of Debtors' crypto assets. |
| 26 | 4/6/2023 | Risler, Franck | 0.5 | Review monetization strategies for the Debtors' assets. |
| 26 | 4/6/2023 | Risler, Franck | 1.7 | Compute risk and return ratios for each of the coins and tokens in the Debtors' portfolio of digital assets. |
| 26 | 4/6/2023 | Majkowski, Stephanie | 0.5 | Summarize issues related to the Debtors' trading activity and associated risks. |
| 26 | 4/6/2023 | Kubali, Volkan | 1.7 | Prepare valuation of Debtors' digital assets portfolio. |
| 26 | 4/6/2023 | Rousskikh, Valeri | 2.8 | Perform statistical tests for ratios to measure loss threshold for performance of Debtors' portfolio and individual coins under certain hypothetical downside scenarios. |
| 26 | 4/6/2023 | Rousskikh, Valeri | 1.6 | Test sensitivity of certain ratios for select time windows to measure performance of Debtors' portfolio coins. |
| 26 | 4/6/2023 | Rousskikh, Valeri | 1.8 | Revise sensitivity testing of Debtors' portfolio coins for measurement of risk and performance. |
| 26 | 4/6/2023 | Rousskikh, Valeri | 2.9 | Test convergence and stability of a certain ratio computation method for measuring performance of Debtors' portfolio and individual coins. |
| 26 | 4/6/2023 | Risler, Franck | 1.5 | Evaluate the crypto asset management proposal articulated by the Debtors. |
| 26 | 4/6/2023 | Risler, Franck | 1.4 | Quantify the sensitivity analysis of the coins in the Debtors' portfolio valuation under various stressed historical scenarios. |
| 26 | 4/6/2023 | McNew, Steven | 1.7 | Review draft document of Debtors' controls failures from a cryptocurrency best practices perspective. |
| 26 | 4/6/2023 | Majkowski, Stephanie | 2.9 | Calculate statistics for measurement of certain Debtor coins for stress testing analysis. |
| 26 | 4/6/2023 | Majkowski, Stephanie | 2.8 | Evaluate historical returns and correlations of certain Debtor coins for stress testing analysis. |
| 26 | 4/6/2023 | Majkowski, Stephanie | 0.5 | Prepare quality check calculation for calibration parameters for stress testing of the Debtors' portfolio. |
| 26 | 4/6/2023 | Leonaitis, Isabelle | 0.5 | Present cryptocurrency research with a focus on bank research. |
| 26 | 4/6/2023 | Langer, Cameron | 1.7 | Adjust model parameters in single-coin and portfolio risk models based on the results of sensitivity analysis. |
| 26 | 4/6/2023 | Langer, Cameron | 1.6 | Evaluate risk model performance by back-testing the model and comparing expected versus actual number of value-at-risk breaches. |
| 26 | 4/6/2023 | Langer, Cameron | 2.9 | Conduct sensitivity analysis to determine the impact of different model parameters on value-at-risk and expected shortfall metrics. |
| 26 | 4/6/2023 | Langer, Cameron | 0.5 | Implement code to calculate coherent risk metrics for use in portfolio optimization analysis. |
| 26 | 4/6/2023 | Langer, Cameron | 0.5 | Analyze cryptocurrency returns for different coins and tokens with a variable amount of historical data. |
| 26 | 4/6/2023 | Langer, Cameron | 0.5 | Develop coherent risk metrics suitable for portfolio optimization of cryptocurrency assets. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/6/2023 | Kubali, Volkan | 2.7 | Enhance model for stress test analysis of the Debtors' cryptocurrency portfolio, incorporating additional statistical tests. |
| 26 | 4/6/2023 | Kubali, Volkan | 1.5 | Further enhance model for stress test analysis of FTX's cryptocurrency portfolio incorporating historical stress test scenarios. |
| 26 | 4/6/2023 | Kubali, Volkan | 1.7 | Supplement stress testing analysis by including additional scenarios. |
| 26 | 4/6/2023 | Kubali, Volkan | 0.7 | Analyze the model for backfilling return data for coins with short history for suitability in stress tests. |
| 26 | 4/6/2023 | Kamran, Kainat | 0.7 | Create presentation on updated analysis of Debtors' cryptocurrency portfolio following new data from Debtors on coins. |
| 26 | 4/6/2023 | Kamran, Kainat | 0.7 | Perform research to find bank size metrics for crypto friendly banks. |
| 26 | 4/6/2023 | Diodato, Michael | 2.9 | Analyze coin level risk analysis as of 3/17 portfolio using 3/31 market data for Debtors' coins. |
| 26 | 4/6/2023 | Diodato, Michael | 2.9 | Process coin data in template file in order to prepare for risk analysis of Debtors' coins. |
| 26 | 4/6/2023 | Diodato, Michael | 1.0 | Analyze risk of Debtors' coins in portfolio using updated processing template. |
| 26 | 4/6/2023 | de Brignac, Jessica | 1.4 | Review Debtors' presentation crypto asset management. |
| 26 | 4/6/2023 | Carter, Michael | 1.8 | Prepare qualitative reviews of strategies for monetization of Debtors' tokens. |
| 26 | 4/6/2023 | Carter, Michael | 1.7 | Perform review of documents produced by Debtors in relation to the proposed coin management strategy. |
| 26 | 4/6/2023 | Carter, Michael | 1.6 | Provide comments on presentation prepared by team on Debtors' digital assets. |
| 26 | 4/6/2023 | Bromberg, Brian | 0.7 | Review presentation provided by the Debtors' in response to the proposed coin management strategy. |
| 26 | 4/6/2023 | Bromberg, Brian | 0.8 | Review crypto portfolio data provided by A&M. |
| 26 | 4/7/2023 | Rousskikh, Valeri | 2.8 | Analyze statistic ratio computation outliers as part of technical review of Debtors' coins. |
| 26 | 4/7/2023 | Rousskikh, Valeri | 0.6 | Revise analysis computations for risk and performance of Debtors' coins. |
| 26 | 4/7/2023 | Rousskikh, Valeri | 2.7 | Compute ratios for measurement of performance of Debtors' coin holdings. |
| 26 | 4/7/2023 | Rousskikh, Valeri | 0.8 | Continue to compute ratios for measurement of performance of Debtors' coin holdings. |
| 26 | 4/7/2023 | Rousskikh, Valeri | 2.3 | Analyze estimation ratios for measuring performance of individual the Debtors' coin holdings. |
| 26 | 4/7/2023 | Langer, Cameron | 2.9 | Design data processing tools for analyzing the historical covariance matrices of Debtors' cryptocurrency returns. |
| 26 | 4/7/2023 | Langer, Cameron | 1.2 | Implement code to ensure the covariance and correlation matrices used in portfolio value-at-risk models are financially sensible. |
| 26 | 4/7/2023 | Langer, Cameron | 2.5 | Test and validate the performance of the portfolio value-at-risk and expected shortfall models by comparing realized and expected losses. |
| 26 | 4/7/2023 | Langer, Cameron | 1.4 | Identify edge cases of cryptocurrency tokens with extreme outlier returns where industry standard risk metrics have limited predictive ability. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/7/2023 | Kubali, Volkan | 2.9 | Enhance model for stress tests to incorporate threshold-dependent betas and rolling valuations of beta. |
| 26 | 4/7/2023 | Kubali, Volkan | 2.4 | Reconcile the results of stress test model with that of the alternative model for verification. |
| 26 | 4/7/2023 | Kubali, Volkan | 2.7 | Enhance model for stress tests to incorporate alternative evaluations using regressions. |
| 26 | 4/7/2023 | Kubali, Volkan | 0.5 | Review stress testing output for further evaluation of Debtors' portfolio. |
| 26 | 4/7/2023 | Diodato, Michael | 2.5 | Integrate ratio analysis for Debtors' coin risk into report framework. |
| 26 | 4/7/2023 | Diodato, Michael | 2.7 | Evaluate coin risks based on latest market data and portfolio data. |
| 26 | 4/7/2023 | Diodato, Michael | 2.9 | Create risk report summary of the statistical analysis results by coin. |
| 26 | 4/7/2023 | Carter, Michael | 2.0 | Research token monetization qualitative reviews. |
| 26 | 4/7/2023 | Bromberg, Brian | 0.6 | Review most recent dataroom materials on crypto portfolio provided by A&M. |
| 26 | 4/8/2023 | Bromberg, Brian | 0.4 | Review dataroom materials related to potential token monetization strategies for Debtors' crypto assets. |
| 26 | 4/9/2023 | Diodato, Michael | 1.8 | Integrate risk ratio analysis into the risk report framework to analyze coin level upside and downside. |
| 26 | 4/9/2023 | Diodato, Michael | 1.6 | Review summary of Debtors' coins for most recent risk analysis. |
| 26 | 4/10/2023 | Rousskikh, Valeri | 2.9 | Address discontinuity problems of return time series of illiquid coins in the Debtors' portfolio impacting numerical convergence in computations. |
| 26 | 4/10/2023 | Rousskikh, Valeri | 0.7 | Revise time series of illiquid coins in FTX portfolio impacting numerical convergence in computations. |
| 26 | 4/10/2023 | Rousskikh, Valeri | 2.7 | Perform numerical optimization of ratios for individual illiquid coins in the Debtors' portfolio. |
| 26 | 4/10/2023 | Rousskikh, Valeri | 2.4 | Test impact of smoothing of discontinuous return time series for illiquid coins in the Debtors' portfolio on ratio computations for individual coins. |
| 26 | 4/10/2023 | Rousskikh, Valeri | 0.7 | Review impact testing for time series of illiquid coins in the Debtors' portfolio. |
| 26 | 4/10/2023 | Risler, Franck | 2.3 | Assess hedging strategies for Debtors' coins and tokens in crypto portfolio. |
| 26 | 4/10/2023 | Risler, Franck | 2.9 | Build-up comprehensive and consolidated performance and risk report for the Debtors' digital assets portfolio. |
| 26 | 4/10/2023 | Majkowski, Stephanie | 2.1 | Perform detailed review of risk reports for tokens in the Debtors' portfolio. |
| 26 | 4/10/2023 | Majkowski, Stephanie | 2.8 | Analyze parameter calibration for coins and tokens in portfolio stress testing. |
| 26 | 4/10/2023 | Majkowski, Stephanie | 2.3 | Calculate risk metrics for coins held by the Debtors during historical stress events for stress testing analysis. |
| 26 | 4/10/2023 | Leonaitis, Isabelle | 2.9 | Analyze SOAL data and incorporate liabilities into token framework. |
| 26 | 4/10/2023 | Leonaitis, Isabelle | 1.4 | Revise analysis of Debtors' liabilities with focus on tokens. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/10/2023 | Leonaitis, Isabelle | 2.6 | Perform tracing of cryptocurrency related to third-party exchange account deposits. |
| 26 | 4/10/2023 | Leonaitis, Isabelle | 0.9 | Review token risk metric framework to identify key metrics for research. |
| 26 | 4/10/2023 | Langer, Cameron | 2.6 | Aggregate the risk-return measures across the different FTX portfolios for integration into a real-time risk report. |
| 26 | 4/10/2023 | Langer, Cameron | 1.9 | Determine industry-specific benchmarks for expected return and downside risk of cryptocurrency assets. |
| 26 | 4/10/2023 | Langer, Cameron | 0.5 | Develop a unified framework to report risk-return measures together with stress testing and scenario analysis. |
| 26 | 4/10/2023 | Langer, Cameron | 2.1 | Add portfolio-level value-at-risk and expected shortfall risk measures to a real-time risk dashboard for Debtors' portfolio. |
| 26 | 4/10/2023 | Langer, Cameron | 0.9 | Revise dashboard summarizing risk and expected shortfall for Debtors' digital assets. |
| 26 | 4/10/2023 | Kubali, Volkan | 2.9 | Develop unified framework for suitable historical stress tests and hypothetical scenario analysis for the Debtors' cryptocurrency portfolio. |
| 26 | 4/10/2023 | Kubali, Volkan | 1.8 | Analyze the model for backfilling return data for coins with short history for suitability in stress tests. |
| 26 | 4/10/2023 | Kubali, Volkan | 1.9 | Enhance model for stress tests to incorporate alternative evaluations of beta using regressions. |
| 26 | 4/10/2023 | Diodato, Michael | 2.6 | Implement statistical measurements of portfolio into risk reporting template. |
| 26 | 4/10/2023 | Diodato, Michael | 1.6 | Update information in token risk report template based on newly implemented measurements. |
| 26 | 4/10/2023 | Diodato, Michael | 2.8 | Analyze the speed and stability of the token risk report processing. |
| 26 | 4/10/2023 | de Brignac, Jessica | 1.2 | Analyze the valuation of illiquid coins across silos with focus on risk aspects of various tokens. |
| 26 | 4/10/2023 | de Brignac, Jessica | 1.3 | Prepare response to UCC regarding certain token held in the Debtors' portfolio. |
| 26 | 4/10/2023 | de Brignac, Jessica | 1.1 | Update token risk evaluation framework for new information provided by A&M. |
| 26 | 4/10/2023 | de Brignac, Jessica | 0.5 | Analyze updates to the Debtors' digital assets portfolio. |
| 26 | 4/10/2023 | Dawson, Maxwell | 0.3 | Prepare daily update re: coin report and other documents. |
| 26 | 4/10/2023 | Carter, Michael | 2.9 | Review qualitative token analysis and related documentation provided by the Debtors. |
| 26 | 4/11/2023 | Risler, Franck | 0.5 | Participate in call with A&M on issues re: Debtors' cryptocurrency portfolio. |
| 26 | 4/11/2023 | Diodato, Michael | 0.5 | Meet with A&M on outstanding token related issues. |
| 26 | 4/11/2023 | de Brignac, Jessica | 0.5 | Participate in discussion with A&M re: crypto data requests and staking options. |
| 26 | 4/11/2023 | Leonaitis, Isabelle | 0.5 | Participate in discussion with A&M re: open crypto related requests with A&M and updates on sweeping. |
| 26 | 4/11/2023 | de Brignac, Jessica | 1.0 | Participate in meeting with UCC advisors re: crypto strategies and data requests. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/11/2023 | Bromberg, Brian | 1.0 | Discuss analysis of Debtors' crypto portfolio with PH. |
| 26 | 4/11/2023 | Simms, Steven | 0.7 | Prepare response to UCC regarding coin monetization strategy and coin analysis. |
| 26 | 4/11/2023 | Sveen, Andrew | 1.0 | Prepare summary of issues re: strategies for Debtors' coin monetization. |
| 26 | 4/11/2023 | Rousskikh, Valeri | 2.2 | Test impact of smoothing of discontinuous return time series for illiquid coins in the Debtors' portfolio on statistical ratio computations for overall portfolio of the Debtors'. |
| 26 | 4/11/2023 | Rousskikh, Valeri | 1.4 | Review analysis of risk for illiquid coins in the Debtors' portfolio. |
| 26 | 4/11/2023 | Rousskikh, Valeri | 2.7 | Provide quantitative assessment of individual coin holding of the Debtors' and portfolios by cross-examining risk and performance metrics. |
| 26 | 4/11/2023 | Rousskikh, Valeri | 1.2 | Revise analysis of assessment of risk and performance for coins in the Debtors' portfolio. |
| 26 | 4/11/2023 | Rousskikh, Valeri | 1.1 | Analyze risk measures and risk management strategies for the Debtors' portfolio of illiquid coins. |
| 26 | 4/11/2023 | Risler, Franck | 0.7 | Review and assess qualitative risk metrics of large coin and token stakes of FTX portfolio. |
| 26 | 4/11/2023 | Risler, Franck | 2.1 | Perform a comprehensive performance and risk analysis of the Debtors' portfolio of tokens for the purpose of asset management benchmarking. |
| 26 | 4/11/2023 | Risler, Franck | 0.2 | Prepare diligence list for potential monetization strategies for Debtors' digital assets. |
| 26 | 4/11/2023 | Risler, Franck | 0.3 | Assess list of potential third-party market makers for bids on Debtors' illiquid tokens. |
| 26 | 4/11/2023 | Risler, Franck | 1.6 | Update calculation of risk metrics for digital assets in the Debtors' portfolio for various confidence intervals. |
| 26 | 4/11/2023 | Risler, Franck | 1.7 | Quantify the sensitivity analysis of the Debtors' token portfolio valuation under various what-if scenarios. |
| 26 | 4/11/2023 | McNew, Steven | 0.6 | Comment on Debtors' overview presentation on crypto holdings and potential asset management options. |
| 26 | 4/11/2023 | McNew, Steven | 0.5 | Review documents from Debtors re: potential digital asset monetization strategies. |
| 26 | 4/11/2023 | Majkowski, Stephanie | 2.8 | Calculate historical rolling risk metrics for Debtors' portfolio of coins and analyze their distribution for stress testing parameters. |
| 26 | 4/11/2023 | Majkowski, Stephanie | 2.9 | Perform principal component analysis on the Debtors' portfolio of coins. |
| 26 | 4/11/2023 | Leonaitis, Isabelle | 2.9 | Create initial draft of token risk model and pull relevant metrics for key tokens. |
| 26 | 4/11/2023 | Leonaitis, Isabelle | 0.4 | Review report on token risk assessment and staking assessments. |
| 26 | 4/11/2023 | Leonaitis, Isabelle | 0.5 | Review new requests related to token monetization and implications of liabilities by token. |
| 26 | 4/11/2023 | Leonaitis, Isabelle | 0.4 | Provide context summary on certain Debtor investments. |
| 26 | 4/11/2023 | Leonaitis, Isabelle | 1.2 | Review updated liquidation analysis to identify additional fields for inclusion in analyses. |
| 26 | 4/11/2023 | Langer, Cameron | 0.8 | Design the combined risk and asset management dashboard to assess real-time portfolio performance and risk exposure. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/11/2023 | Langer, Cameron | 1.0 | Analyze the risk report in conjunction with expected liquidation costs to identify potential monetization opportunities. |
| 26 | 4/11/2023 | Langer, Cameron | 2.3 | Assess industry standard methods to quantify a crypto asset's upside potential versus downside risk as measured from its historical return distribution. |
| 26 | 4/11/2023 | Langer, Cameron | 2.9 | Update the risk report to reflect the latest information on the cryptocurrency holdings of the Debtors. |
| 26 | 4/11/2023 | Kubali, Volkan | 1.9 | Quality check of the risk dashboard developed for the Debtors' cryptocurrency portfolio. |
| 26 | 4/11/2023 | Kubali, Volkan | 2.8 | Validate the risk metric calibration for various stress scenarios for the Debtors portfolio of coins. |
| 26 | 4/11/2023 | Kubali, Volkan | 0.3 | Review changes to the Debtors' digital holdings risk analysis. |
| 26 | 4/11/2023 | Kamran, Kainat | 0.5 | Prepare token risk assessment with a focus on top token holders. |
| 26 | 4/11/2023 | Kamran, Kainat | 0.5 | Review risk assessment for Debtors' tokens in portfolio. |
| 26 | 4/11/2023 | Gray, Michael | 1.4 | Review presentation provided by Debtors' advisors regarding potential crypto asset management options in connection with potential UCC recommendations. |
| 26 | 4/11/2023 | Gray, Michael | 1.3 | Review coin portfolio liquidation analysis and related performance and risk metrics associated with each token re: crypto asset management. |
| 26 | 4/11/2023 | Gray, Michael | 0.9 | Review coin holdings per the SOAL in comparison to public disclosures and representations made by other stakeholders. |
| 26 | 4/11/2023 | Diodato, Michael | 1.9 | Calculate portfolio level statistics measurements for different token groupings in Debtors' portfolio. |
| 26 | 4/11/2023 | Diodato, Michael | 1.2 | Review Debtors' digital assets portfolio for risk measurement. |
| 26 | 4/11/2023 | Diodato, Michael | 2.4 | Implement portfolio VaR into risk reporting template. |
| 26 | 4/11/2023 | Diodato, Michael | 2.6 | Review report on Debtors' digital assets and their related risks. |
| 26 | 4/11/2023 | Diodato, Michael | 0.5 | Analyze latest token-based issues in preparation of meeting with A&M. |
| 26 | 4/11/2023 | Diodato, Michael | 2.6 | Analyze stress testing results on the tokens and portfolio of tokens. |
| 26 | 4/11/2023 | Diodato, Michael | 0.8 | Analyze the speed and stability of the token risk report processing. |
| 26 | 4/11/2023 | de Brignac, Jessica | 0.2 | Prepare correspondence to A&M re: new data requests for updated information on Debtors' token holdings. |
| 26 | 4/11/2023 | de Brignac, Jessica | 0.9 | Review assessment of Debtors' token liquidity. |
| 26 | 4/11/2023 | de Brignac, Jessica | 0.2 | Prepare correspondence to Jefferies re: illiquid token market interest. |
| 26 | 4/11/2023 | de Brignac, Jessica | 0.9 | Analyze crypto token risk assessment presentation from A&M with focus on staking options and ratings. |
| 26 | 4/11/2023 | de Brignac, Jessica | 0.7 | Assess staking options for Debtors' tokens in portfolio. |
| 26 | 4/11/2023 | de Brignac, Jessica | 0.6 | Analyze most recent analysis of monetization plans for Debtors' tokens. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/11/2023 | de Brignac, Jessica | 0.8 | Conduct assessment of Debtors' token holdings' risks. |
| 26 | 4/11/2023 | Carter, Michael | 2.9 | Conduct qualitative token reviews based on tokens in Debtors' portfolio. |
| 26 | 4/11/2023 | Carter, Michael | 1.9 | Create list of staking options for crypto asset management process. |
| 26 | 4/11/2023 | Bromberg, Brian | 0.6 | Prepare bridge analysis for crypto portfolio. |
| 26 | 4/11/2023 | Bromberg, Brian | 0.7 | Review Debtors' most recently provided crypto portfolio data. |
| 26 | 4/11/2023 | Bromberg, Brian | 0.4 | Review strategies for potential monetization of Debtors' digital holdings. |
| 26 | 4/11/2023 | Bromberg, Brian | 0.9 | Prepare materials for UCC on Debtors' digital holdings portfolio. |
| 26 | 4/11/2023 | Bromberg, Brian | 0.2 | Review responses to UCC inquiries on Debtors' token holdings risks. |
| 26 | 4/11/2023 | Bromberg, Brian | 0.7 | Revise summary of Debtors' digital holdings portfolio. |
| 26 | 4/11/2023 | Leonaitis, Isabelle | 1.0 | Review analysis on token liquidity to understand cryptocurrencies of potential concern. |
| 26 | 4/12/2023 | Simms, Steven | 0.7 | Evaluate proposed coin monetization and digital asset management strategy. |
| 26 | 4/12/2023 | Sveen, Andrew | 2.2 | Prepare summary presentation comparing the Debtors' crypto sales to similar crypto bankruptcy cases. |
| 26 | 4/12/2023 | Sveen, Andrew | 2.1 | Review court filings for similar crypto bankruptcy cases to analyze sale of crypto. |
| 26 | 4/12/2023 | Sveen, Andrew | 1.2 | Revise presentation on comparable Debtors' cryptocurrency asset sales. |
| 26 | 4/12/2023 | Rousskikh, Valeri | 2.8 | Quantify options pricing data across different exchanges for tail risk options strategies for hedging FTX portfolio. |
| 26 | 4/12/2023 | Rousskikh, Valeri | 0.7 | Review options for strategies for hedging to manage risk for Debtors' holdings. |
| 26 | 4/12/2023 | Rousskikh, Valeri | 2.5 | Calibrate exchange's crypto options pricing data required for options strategies tailored to hedging FTX portfolio risks. |
| 26 | 4/12/2023 | Rousskikh, Valeri | 1.3 | Revise strategies summary re: options for FTX portfolio hedging. |
| 26 | 4/12/2023 | Risler, Franck | 2.7 | Assess risk management strategies contemplated by Debtors including asset monetization and hedging. |
| 26 | 4/12/2023 | Risler, Franck | 0.8 | Review deck presented by the Debtors at the court hearing held on 04/12/23. |
| 26 | 4/12/2023 | Risler, Franck | 0.6 | Review UCC request on Debtors' proposed option hedging strategy. |
| 26 | 4/12/2023 | Risler, Franck | 2.2 | Construct tail risk mitigation proposals and benchmark to Debtors' asset management proposals for discussion ahead of the upcoming UCC meeting. |
| 26 | 4/12/2023 | McNew, Steven | 1.6 | Review summary of Debtors' hearing with a focus on issues related to management of Debtors' digital holdings. |
| 26 | 4/12/2023 | Majkowski, Stephanie | 2.7 | Update historical stress scenarios for historical stress testing scenarios for Debtors' digital holdings. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/12/2023 | Majkowski, Stephanie | 2.6 | Compute historical stress testing based on various scenarios for FTX asset management. |
| 26 | 4/12/2023 | Leonaitis, Isabelle | 0.4 | Review new address and crypto documents and assess A&M coin bridge. |
| 26 | 4/12/2023 | Leonaitis, Isabelle | 1.7 | Perform crypto tracing and data collection related to certain exchange account deposits. |
| 26 | 4/12/2023 | Leonaitis, Isabelle | 0.8 | Review certain creditors' forensic accounting analysis and provide feedback and action items related to crypto transactions. |
| 26 | 4/12/2023 | Langer, Cameron | 1.3 | Identify the set of wrapped cryptocurrencies in the FTX portfolio to be proxied by the corresponding underlying coin. |
| 26 | 4/12/2023 | Langer, Cameron | 2.0 | Automate the calculation of portfolio-level risk-return measure to assess out-performance of individual coins relative to industry benchmarks. |
| 26 | 4/12/2023 | Langer, Cameron | 0.7 | Determine a set of quantitative measures to classify different crypto coins into actionable categories. |
| 26 | 4/12/2023 | Langer, Cameron | 2.8 | Build risk reporting and aggregation tool for both individual coin and portfolio risk analysis. |
| 26 | 4/12/2023 | Kubali, Volkan | 2.8 | Determine the evaluation measures of historical scenarios for stress testing. |
| 26 | 4/12/2023 | Kamran, Kainat | 0.5 | Evaluate staking rewards determination process. |
| 26 | 4/12/2023 | Kamran, Kainat | 1.8 | Compile top token holders and attribute wallet addresses through search on various data platforms. |
| 26 | 4/12/2023 | Gray, Michael | 0.6 | Assess presentation deck referred to during case hearing re: asset recovery. |
| 26 | 4/12/2023 | Diodato, Michael | 1.0 | Update risk report with the latest market data. |
| 26 | 4/12/2023 | de Brignac, Jessica | 0.7 | Update crypto holdings research and risk analysis with most recent coin data. |
| 26 | 4/12/2023 | de Brignac, Jessica | 0.4 | Review claim analysis pricing data for use in transaction data analysis. |
| 26 | 4/12/2023 | de Brignac, Jessica | 0.4 | Review potential staking options for monetization of certain Debtor coins. |
| 26 | 4/12/2023 | de Brignac, Jessica | 0.7 | Review updates from Jefferies on Debtors' token investments and potential staking methods. |
| 26 | 4/12/2023 | Dawson, Maxwell | 1.5 | Provide comments on analysis of hedging and staking practices in comparable bankruptcy cases. |
| 26 | 4/12/2023 | Carter, Michael | 2.7 | Conduct staking analysis to validate A&M assessments. |
| 26 | 4/12/2023 | Carter, Michael | 1.9 | Supplement staking analysis with information related to slashing risks and other security risks. |
| 26 | 4/12/2023 | Bromberg, Brian | 0.7 | Review bridge analysis for crypto monetization strategies. |
| 26 | 4/12/2023 | Bromberg, Brian | 0.8 | Review new presentation on Debtors' crypto holdings updates. |
| 26 | 4/12/2023 | Bromberg, Brian | 1.4 | Review latest crypto portfolio update. |
| 26 | 4/12/2023 | Bromberg, Brian | 1.3 | Review Debtors' crypto asset differences across presentation dates. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/13/2023 | Majkowski, Stephanie | 0.5 | Review risk analysis for Debtors' crypto trading. |
| 26 | 4/13/2023 | Risler, Franck | 0.7 | Participate in call with PH and Jefferies on monetization of Debtors' tokens and coins. |
| 26 | 4/13/2023 | Diodato, Michael | 0.7 | Attend call with PH and Jefferies to discuss updates to asset monetization strategies. |
| 26 | 4/13/2023 | de Brignac, Jessica | 0.7 | Participate in venture portfolio meeting with Jefferies and PH with focus on illiquid tokens. |
| 26 | 4/13/2023 | Bromberg, Brian | 0.7 | Discuss risk considerations for Debtors' crypto portfolio with Jefferies and PH. |
| 26 | 4/13/2023 | Simms, Steven | 1.0 | Evaluate items related to asset monetization and related potential strategies. |
| 26 | 4/13/2023 | Sveen, Andrew | 0.3 | Prepare revisions to presentation on comparable cryptocurrency assets sales. |
| 26 | 4/13/2023 | Bromberg, Brian | 0.6 | Review issues related to post petition crypto deposits. |
| 26 | 4/13/2023 | Risler, Franck | 0.5 | Summarize updates to monetization strategies for Debtors' digital assets. |
| 26 | 4/13/2023 | Kubali, Volkan | 0.5 | Update digital assets valuation for Debtors' coin and token holdings. |
| 26 | 4/13/2023 | Diodato, Michael | 0.4 | Review issues related to tracing of cryptocurrency wallets. |
| 26 | 4/13/2023 | Rousskikh, Valeri | 2.8 | Calibrate implied volatility for inverse option price data to integrate in volatility framework. |
| 26 | 4/13/2023 | Rousskikh, Valeri | 1.1 | Revise volatility analysis for Debtors' digital asset holdings. |
| 26 | 4/13/2023 | Rousskikh, Valeri | 1.8 | Run volatility model for valuation of options strategies tailored to hedging Debtors' portfolio risks. |
| 26 | 4/13/2023 | Rousskikh, Valeri | 1.7 | Calibrate Debtors' option price data for valuation of strategies for hedging for Debtors' digital assets portfolio. |
| 26 | 4/13/2023 | Risler, Franck | 1.5 | Benchmark pricing for carry option-based strategies suggested by UCC. |
| 26 | 4/13/2023 | Risler, Franck | 0.9 | Review coin management proposal provided by a related party. |
| 26 | 4/13/2023 | Risler, Franck | 1.1 | Continue to assess hedging strategies to mitigate risk for the Debtors' coin portfolio risk. |
| 26 | 4/13/2023 | Risler, Franck | 2.3 | Develop scoring of FTX portfolio coins quantitative metrics and qualitative inputs to guide future monetization processes. |
| 26 | 4/13/2023 | Risler, Franck | 1.8 | Evaluate Debtors' token portfolio to optimize recovery adjusted to timing of distribution. |
| 26 | 4/13/2023 | McNew, Steven | 1.3 | Review dataroom to identify relevant documents provided by A&M for crypto analysis. |
| 26 | 4/13/2023 | Majkowski, Stephanie | 2.8 | Conduct detailed review of certain coin volatility metrics to price option strategies for hedging of the Debtors' portfolio. |
| 26 | 4/13/2023 | Majkowski, Stephanie | 1.0 | Analyze coin management proposal to benchmark the Debtors' asset management proposal. |
| 26 | 4/13/2023 | Majkowski, Stephanie | 2.9 | Price strategies for options for hedging of Debtors' coin portfolio. |
| 26 | 4/13/2023 | Leonaitis, Isabelle | 1.2 | Perform coin report reconciliation in support of bridge analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/13/2023 | Leonaitis, Isabelle | 0.5 | Draft list of asset monetization strategies for UCC. |
| 26 | 4/13/2023 | Leonaitis, Isabelle | 1.2 | Revise dashboard data structure for SOALs re: crypto. |
| 26 | 4/13/2023 | Langer, Cameron | 2.6 | Implement additional upside versus downside risk measures based on the distribution of historical cryptocurrency returns. |
| 26 | 4/13/2023 | Langer, Cameron | 1.3 | Identify crypto assets in the Debtors' portfolio which have high downside risk and low expected return relative to industry benchmarks. |
| 26 | 4/13/2023 | Langer, Cameron | 0.8 | Compare qualitative and quantitative metrics for liquidating different coin holdings. |
| 26 | 4/13/2023 | Langer, Cameron | 1.9 | Enhance the existing back-filling algorithm used in calculating risk metrics to better capture the expected historical prices of wrapped cryptocurrencies. |
| 26 | 4/13/2023 | Langer, Cameron | 1.2 | Assess results of algorithm output on risk metrics for Debtors' crypto holdings. |
| 26 | 4/13/2023 | Kubali, Volkan | 2.8 | Implement additional test statistics for historical scenario analysis on Debtors' digital holdings. |
| 26 | 4/13/2023 | Kamran, Kainat | 0.5 | Review token monetization staking risk presentation. |
| 26 | 4/13/2023 | Kamran, Kainat | 0.7 | Create presentation to compare Debtors' token risks and staking risk assessment data. |
| 26 | 4/13/2023 | Gray, Michael | 1.8 | Provide comments to crypto asset sales comparable summary. |
| 26 | 4/13/2023 | Gray, Michael | 1.3 | Update crypto asset sales comparable summary. |
| 26 | 4/13/2023 | Gray, Michael | 0.8 | Review crypto asset sales and other practices for comparable bankruptcy cases. |
| 26 | 4/13/2023 | Gray, Michael | 0.9 | Review coin management proposal provided by an interested party. |
| 26 | 4/13/2023 | Diodato, Michael | 2.9 | Analyze highest risk tokens in the Debtors' portfolio. |
| 26 | 4/13/2023 | Diodato, Michael | 0.8 | Develop potential monetization plans and procedures. |
| 26 | 4/13/2023 | Diodato, Michael | 1.5 | Update risk report with updated market data. |
| 26 | 4/13/2023 | de Brignac, Jessica | 0.3 | Prepare correspondence to UCC re: crypto holding inquiries. |
| 26 | 4/13/2023 | de Brignac, Jessica | 0.7 | Review recent staking analysis for token monetization and associated risks. |
| 26 | 4/13/2023 | de Brignac, Jessica | 0.5 | Assess token risk based on updated staking risk analysis. |
| 26 | 4/13/2023 | de Brignac, Jessica | 0.4 | Analyze updated token report from A&M. |
| 26 | 4/13/2023 | de Brignac, Jessica | 0.7 | Analyze update report provided by the Debtors with focus on crypto asset and pricing reports and comparison to previous reports. |
| 26 | 4/13/2023 | de Brignac, Jessica | 1.2 | Update crypto holdings research and risk analysis. |
| 26 | 4/13/2023 | de Brignac, Jessica | 1.1 | Develop potential staking options for crypto holdings. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/13/2023 | de Brignac, Jessica | 0.8 | Analyze coin management proposal from a related party. |
| 26 | 4/13/2023 | Dawson, Maxwell | 2.2 | Continue to prepare analysis of hedging and staking practices in comparable cases. |
| 26 | 4/13/2023 | Dawson, Maxwell | 0.9 | Prepare updates to analysis of hedging and staking practices in comparable cases. |
| 26 | 4/13/2023 | Dawson, Maxwell | 1.7 | Conduct additional research on hedging and staking practices in comparable cases. |
| 26 | 4/13/2023 | Carter, Michael | 1.6 | Create review template for qualitative token reviews. |
| 26 | 4/13/2023 | Bromberg, Brian | 1.3 | Review potential portfolio issues memo. |
| 26 | 4/13/2023 | Bromberg, Brian | 0.6 | Review research on comparable bankruptcy cases re: crypto holdings strategy. |
| 26 | 4/13/2023 | Bromberg, Brian | 1.0 | Prepare correspondence in response to UCC inquiries re: crypto holdings. |
| 26 | 4/13/2023 | Bromberg, Brian | 0.4 | Review portfolio risk analysis for potential asset monetization. |
| 26 | 4/13/2023 | Bromberg, Brian | 0.5 | Review asset differences across presentation dates re: Debtors' crypto holdings. |
| 26 | 4/14/2023 | Simms, Steven | 1.0 | Participate in call with UCC on crypto asset management proposal and alternatives. |
| 26 | 4/14/2023 | Risler, Franck | 1.0 | Participate in meeting with subset of UCC to discuss coin management proposal. |
| 26 | 4/14/2023 | de Brignac, Jessica | 1.0 | Participate in meeting with subset of UCC re: FTX crypto management proposal and strategy. |
| 26 | 4/14/2023 | Bromberg, Brian | 1.0 | Participate in discussion with subset of UCC re: FTX crypto management proposal strategy and potential issues. |
| 26 | 4/14/2023 | Simms, Steven | 0.7 | Evaluate crypto asset management proposal from a related party for strategy and next steps. |
| 26 | 4/14/2023 | Simms, Steven | 0.3 | Provide comments on the related party's crypto asset management proposal. |
| 26 | 4/14/2023 | Risler, Franck | 0.4 | Assess request from Debtors in relation to protocol for management of digital assets. |
| 26 | 4/14/2023 | Rousskikh, Valeri | 2.7 | Finalize the pricing of various possible option hedging strategies for certain tokens in the Debtors' portfolio re: exposure. |
| 26 | 4/14/2023 | Rousskikh, Valeri | 0.5 | Review the latest draft of options hedging strategies for Debtors' coins exposures. |
| 26 | 4/14/2023 | Rousskikh, Valeri | 2.9 | Design option based strategy to address proposal for coin hedging. |
| 26 | 4/14/2023 | Rousskikh, Valeri | 2.8 | Quantify proposal for coin hedging. |
| 26 | 4/14/2023 | Rousskikh, Valeri | 0.6 | Revise hedging strategy for Debtors' digital assets risks. |
| 26 | 4/14/2023 | Risler, Franck | 0.6 | Finalize the pricing of various options hedging strategies for exposure of certain Debtor tokens. |
| 26 | 4/14/2023 | Risler, Franck | 1.0 | Analyze further related party's coin management proposal in advance of discussion with subset of UCC. |
| 26 | 4/14/2023 | Risler, Franck | 0.4 | Continue to define qualitative metrics for taxonomy of the Debtors' coins and tokens. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/14/2023 | McNew, Steven | 0.8 | Summarize potential approvals for Debtors' request to withdrawal funds from certain protocol. |
| 26 | 4/14/2023 | Majkowski, Stephanie | 1.7 | Finalize pricing of various option strategies to provide carry or tail risk hedging for the Debtors' portfolio of coins and tokens. |
| 26 | 4/14/2023 | Majkowski, Stephanie | 2.0 | Reconcile risk reversal calculations for the Debtors' cryptocurrency portfolio. |
| 26 | 4/14/2023 | Majkowski, Stephanie | 2.6 | Calculate outright put prices and risk reversal option packages for tail hedging options strategies. |
| 26 | 4/14/2023 | Majkowski, Stephanie | 1.1 | Review calculations of outright put prices and risk reversal option packages for tail hedging options strategies. |
| 26 | 4/14/2023 | Leonaitis, Isabelle | 0.7 | Research certain protocol related to asset sweeping implications. |
| 26 | 4/14/2023 | Leonaitis, Isabelle | 0.5 | Review UCC requests for token risk analysis and review current draft coverage. |
| 26 | 4/14/2023 | Leonaitis, Isabelle | 1.6 | Review crypto asset management proposal and provide comments ahead of UCC call. |
| 26 | 4/14/2023 | Langer, Cameron | 2.7 | Assess the viability and risk associated with staking versus liquidating a portion of the FTX portfolio. |
| 26 | 4/14/2023 | Langer, Cameron | 2.9 | Analyze potential monetization strategies based on risk and return profiles of cryptocurrency portfolios. |
| 26 | 4/14/2023 | Langer, Cameron | 1.2 | Summarize identified monetization strategies based on risk and return profiles of cryptocurrency portfolios. |
| 26 | 4/14/2023 | Langer, Cameron | 2.1 | Develop strategies for FTX asset management in order to optimize return and minimize risk. |
| 26 | 4/14/2023 | Kubali, Volkan | 2.8 | Add portfolio-level measures for historical stress scenario analysis. |
| 26 | 4/14/2023 | Kubali, Volkan | 0.3 | Supplement portfolio-level measures for historical stress scenario analysis with added measures. |
| 26 | 4/14/2023 | Kubali, Volkan | 2.2 | Benchmark and compare what-if stress scenarios with the tails of historical return distributions of coins. |
| 26 | 4/14/2023 | Kubali, Volkan | 1.8 | Prepare the stress test results for integration into comprehensive risk dashboard to managed FTX asset management. |
| 26 | 4/14/2023 | Kamran, Kainat | 2.3 | Prepare report to display and compare token risk and monetization staking risk data from FTI and A&M. |
| 26 | 4/14/2023 | Diodato, Michael | 1.3 | Prepare summary of potential monetization plans and procedures. |
| 26 | 4/14/2023 | Diodato, Michael | 2.5 | Review monetization options and responses to UCC proposals. |
| 26 | 4/14/2023 | de Brignac, Jessica | 0.4 | Prepare correspondence to UCC re: defi protocol. |
| 26 | 4/14/2023 | de Brignac, Jessica | 0.8 | Prepare list of strategies for crypto asset management prior to UCC call. |
| 26 | 4/14/2023 | de Brignac, Jessica | 1.2 | Analyze crypto risk and monetization proposals from A&M and other related parties. |
| 26 | 4/14/2023 | de Brignac, Jessica | 0.7 | Review crypto asset management strategies summary. |
| 26 | 4/14/2023 | de Brignac, Jessica | 0.8 | Analyze crypto risk analytics report. |
| 26 | 4/14/2023 | de Brignac, Jessica | 0.4 | Prepare correspondence to A&M re: defi requests. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/14/2023 | Dawson, Maxwell | 2.0 | Prepare bridge of crypto holdings from prior presentation to hearing demonstrative. |
| 26 | 4/14/2023 | Carter, Michael | 2.3 | Create template for qualitative token reviews. |
| 26 | 4/14/2023 | Bromberg, Brian | 1.0 | Review issues list for Debtors' crypto holdings. |
| 26 | 4/14/2023 | Bromberg, Brian | 1.2 | Prepare bridge analysis for current and prior crypto holdings in Debtors' portfolio. |
| 26 | 4/14/2023 | Bromberg, Brian | 0.9 | Review portfolio management proposal strategy and related issues in advance of discussion with subset of UCC. |
| 26 | 4/14/2023 | Bromberg, Brian | 0.4 | Review issues related to digital asset taxonomy. |
| 26 | 4/14/2023 | Bromberg, Brian | 0.8 | Provide comments to bridge analysis on current and prior crypto holdings. |
| 26 | 4/14/2023 | Bromberg, Brian | 1.7 | Review backup data provided by A&M for Debtors' crypto holdings. |
| 26 | 4/15/2023 | Dawson, Maxwell | 0.8 | Revise crypto holding analysis from hearing demonstrative re: bridging. |
| 26 | 4/15/2023 | de Brignac, Jessica | 0.6 | Review inquiries from UCC re: Debtors' reports and analysis. |
| 26 | 4/15/2023 | de Brignac, Jessica | 0.4 | Prepare correspondence to UCC re: defi protocol. |
| 26 | 4/15/2023 | de Brignac, Jessica | 0.5 | Review and analyze Debtors' crypto holdings reconciliation report. |
| 26 | 4/15/2023 | Dawson, Maxwell | 1.4 | Finalize bridge of crypto holdings from prior presentation to hearing demonstrative. |
| 26 | 4/15/2023 | Bromberg, Brian | 2.5 | Review bridge analysis of Debtors' crypto holdings from prior presentations. |
| 26 | 4/16/2023 | Bromberg, Brian | 0.9 | Draft follow-up correspondence to UCC inquiries on crypto bridge analysis. |
| 26 | 4/16/2023 | de Brignac, Jessica | 0.3 | Review UCC inquiries re: defi protocol. |
| 26 | 4/16/2023 | de Brignac, Jessica | 0.9 | Review crypto risk report and analysis methodology in order to summarize the Debtors' portfolio risks. |
| 26 | 4/16/2023 | de Brignac, Jessica | 0.3 | Review UCC inquiries re: Debtors' crypto reports and analysis. |
| 26 | 4/17/2023 | Risler, Franck | 0.8 | Participate in discussion with related party re: updated coin management proposal. |
| 26 | 4/17/2023 | Bromberg, Brian | 0.6 | Participate in discussion with UCC re: crypto asset management strategy. |
| 26 | 4/17/2023 | Diaz, Matthew | 0.5 | Perform review of the summaries of coins in Debtors' portfolio by type. |
| 26 | 4/17/2023 | Bromberg, Brian | 0.5 | Draft questions list and proposal for post petition crypto deposits. |
| 26 | 4/17/2023 | Bromberg, Brian | 0.6 | Review issues related to post petition crypto deposits. |
| 26 | 4/17/2023 | Simms, Steven | 0.4 | Evaluate proposal for management of Debtors' crypto holdings. |
| 26 | 4/17/2023 | Rousskikh, Valeri | 2.8 | Formulate ratio maximization problem for FTX portfolio monetization analysis. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/17/2023 | Rousskikh, Valeri | 2.7 | Determine token weights in FTX portfolios in different monetization scenarios. |
| 26 | 4/17/2023 | Rousskikh, Valeri | 0.5 | Review token weight designations for various monetization scenarios for Debtors' digital assets. |
| 26 | 4/17/2023 | Rousskikh, Valeri | 2.3 | Review equivalence of certain ratios on Debtors' coin holdings in portfolio for monetization analysis. |
| 26 | 4/17/2023 | Risler, Franck | 0.5 | Analyze the updated coin management proposal from related party. |
| 26 | 4/17/2023 | Risler, Franck | 1.2 | Analyze updated coin reports provided by A&M for changes from prior version. |
| 26 | 4/17/2023 | Risler, Franck | 0.3 | Prepare follow-up correspondence after call with related party re: diligence items on coin management proposal. |
| 26 | 4/17/2023 | Risler, Franck | 0.3 | Summarize details on Debtors' coin holdings for UCC. |
| 26 | 4/17/2023 | McNew, Steven | 1.6 | Review reconciliation of crypto holdings with focus on international asset holdings. |
| 26 | 4/17/2023 | Majkowski, Stephanie | 2.8 | Test stress testing methodology for reasonability on all coins held in FTX portfolios. |
| 26 | 4/17/2023 | Majkowski, Stephanie | 2.3 | Incorporate necessary grouping of scenarios and silos for stress testing report. |
| 26 | 4/17/2023 | Majkowski, Stephanie | 2.1 | Implement stress testing methodology at the portfolio level in the context of FTX asset management. |
| 26 | 4/17/2023 | Leonaitis, Isabelle | 0.7 | Assess updates on active investigations and review new requests from UCC members related to preference related investigation topics. |
| 26 | 4/17/2023 | Leonaitis, Isabelle | 2.5 | Compile data sources for risk matrix and liquidation analysis. |
| 26 | 4/17/2023 | Leonaitis, Isabelle | 0.5 | Review updated token risk framework and taxonomy provided by a related party. |
| 26 | 4/17/2023 | Leonaitis, Isabelle | 2.7 | Review generalized risk frameworks for crypto asset portfolio management. |
| 26 | 4/17/2023 | Leonaitis, Isabelle | 1.2 | Design metrics for Debtors' asset matrix. |
| 26 | 4/17/2023 | Langer, Cameron | 2.7 | Add performance metrics to rank cryptocurrencies by upside potential and downside risk. |
| 26 | 4/17/2023 | Langer, Cameron | 1.3 | Compare different monetization strategies based on liquidation costs, staking gains and expected returns. |
| 26 | 4/17/2023 | Langer, Cameron | 2.6 | Implement real-time risk and asset management dashboard for the FTX cryptocurrency portfolio. |
| 26 | 4/17/2023 | Langer, Cameron | 0.6 | Revise risk and asset management dashboard for the FTX cryptocurrency portfolio. |
| 26 | 4/17/2023 | Kubali, Volkan | 2.2 | Evaluate alternative formulations of risk metrics for the shock scenarios of the stress tests. |
| 26 | 4/17/2023 | Kubali, Volkan | 0.9 | Assess results of stress testing for certain risk measures on shock scenarios for Debtors' assets. |
| 26 | 4/17/2023 | Kubali, Volkan | 2.7 | Analyze the tail returns of tokens in FTX portfolio with theoretical stochastic return profiles for stress tests. |
| 26 | 4/17/2023 | Kamran, Kainat | 2.6 | Research adverse media for 50 Debtor tokens re: risks, scams, and frauds. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/17/2023 | Kamran, Kainat | 2.1 | Compile research on adverse media for Debtors' tokens. |
| 26 | 4/17/2023 | Kamran, Kainat | 1.8 | Research adverse media of another 50 Debtor tokens re: risks, scams, and frauds. |
| 26 | 4/17/2023 | Kamran, Kainat | 0.5 | Supplement proposal for risk assessment of Debtors' tokens. |
| 26 | 4/17/2023 | Kamran, Kainat | 0.5 | Review risk analysis of Debtors' tokens for updated data sources. |
| 26 | 4/17/2023 | Gray, Michael | 0.8 | Revise total reported assets bridge March 2nd to April 12th. |
| 26 | 4/17/2023 | Gray, Michael | 1.3 | Review total reported assets bridge from representations made in Debtors' presentations on March 2nd to April 12th. |
| 26 | 4/17/2023 | de Brignac, Jessica | 1.3 | Review April token reconciliation reports from A&M. |
| 26 | 4/17/2023 | de Brignac, Jessica | 0.9 | Update token risk analysis dashboard. |
| 26 | 4/17/2023 | de Brignac, Jessica | 0.5 | Review latest analysis of Debtors' crypto asset management strategy. |
| 26 | 4/17/2023 | de Brignac, Jessica | 0.8 | Review staking analysis for certain tokens in Debtors' portfolio. |
| 26 | 4/17/2023 | de Brignac, Jessica | 0.5 | Prepare correspondence to A&M re: questions relating to defi positions and hot wallet transfers. |
| 26 | 4/17/2023 | Dawson, Maxwell | 0.8 | Prepare updates to cryptocurrency holdings bridge from hearing demonstrative. |
| 26 | 4/17/2023 | Carter, Michael | 1.6 | Conduct token review for various categories of assets related to interoperability and security. |
| 26 | 4/17/2023 | Carter, Michael | 1.7 | Conduct token review for various categories of assets related to fraud and forking. |
| 26 | 4/17/2023 | Bromberg, Brian | 0.9 | Review bridging analysis for crypto assets following responses. |
| 26 | 4/17/2023 | Bromberg, Brian | 1.0 | Draft summary of crypto bridge. |
| 26 | 4/17/2023 | Bromberg, Brian | 2.1 | Draft demonstrative for crypto asset management strategy. |
| 26 | 4/17/2023 | Bromberg, Brian | 1.1 | Revise draft report re: crypto asset management demonstrative. |
| 26 | 4/17/2023 | Bromberg, Brian | 1.4 | Review bridge analysis on current and prior digital asset holdings. |
| 26 | 4/17/2023 | Kubali, Volkan | 2.4 | Assess short list of crypto firms with trading desks for suitability for monetization of Debtors' assets. |
| 26 | 4/18/2023 | Risler, Franck | 0.6 | Participate in call with A&M on FTX coins to address staking, coins custody and liquidity providers. |
| 26 | 4/18/2023 | Kubali, Volkan | 0.6 | Participate in call with A&M on FTX tokens and certain custody considerations. |
| 26 | 4/18/2023 | de Brignac, Jessica | 0.6 | Participate in discussion with A&M re: token details, transfer status, post petition deposits, and other open items. |
| 26 | 4/18/2023 | Simms, Steven | 0.4 | Discuss crypto management proposal and issues with UCC. |
| 26 | 4/18/2023 | Risler, Franck | 0.4 | Attend call with creditor re: option hedging strategies and volatility of surface data. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/18/2023 | Risler, Franck | 0.2 | Attend call with PH on certain coins volatility from leading option market makers. |
| 26 | 4/18/2023 | Bromberg, Brian | 0.6 | Review issues with post petition crypto deposits. |
| 26 | 4/18/2023 | Vazquez Ortiz, Fredrix | 2.4 | Conduct open-source research on the top token holdings to assess associated risks for each crypto asset. |
| 26 | 4/18/2023 | Vazquez Ortiz, Fredrix | 2.6 | Conduct open-source research on the other token holdings to assess associated risks for each crypto asset. |
| 26 | 4/18/2023 | Vazquez Ortiz, Fredrix | 2.9 | Review Debtors' tokens' risk profiles. |
| 26 | 4/18/2023 | Vazquez Ortiz, Fredrix | 2.7 | Compile research on Debtors' risk measurement for certain coins. |
| 26 | 4/18/2023 | Rousskikh, Valeri | 2.5 | Define feasible set for risk ratio of linear-fractional problem for crypto monetization analysis. |
| 26 | 4/18/2023 | Rousskikh, Valeri | 2.8 | Formulate risk ratio maximization problem as linear-fractional problem for crypto monetization analysis. |
| 26 | 4/18/2023 | Rousskikh, Valeri | 2.9 | Express quasi-concave risk ratio maximization problem through series of convex problems for crypto monetization analysis. |
| 26 | 4/18/2023 | Risler, Franck | 1.7 | Compute stress test of the Debtors' portfolio of coins under banking crisis scenarios. |
| 26 | 4/18/2023 | Risler, Franck | 1.4 | Classify the Debtors' portfolio of coins based on key qualitative criteria. |
| 26 | 4/18/2023 | Risler, Franck | 0.7 | Compile short list of recommended liquidity providers for potential coins monetization and hedging to be reviewed by the UCC. |
| 26 | 4/18/2023 | Risler, Franck | 0.7 | Articulate best execution process for coins monetization. |
| 26 | 4/18/2023 | Risler, Franck | 1.7 | Define monetization strategies of certain coins held by the Debtors based on performance and liquidation cost metrics. |
| 26 | 4/18/2023 | Risler, Franck | 0.4 | Analyze proposals for hedging and monetization of Debtors' digital assets. |
| 26 | 4/18/2023 | Majkowski, Stephanie | 2.8 | Estimate portfolio level returns calculation to account for new coin positions for stress testing analysis. |
| 26 | 4/18/2023 | Majkowski, Stephanie | 2.9 | Assess historical stress scenario results at the coin level for stress testing analysis. |
| 26 | 4/18/2023 | Majkowski, Stephanie | 2.6 | Analyze stress testing shock calculations on a certain coin for stress testing analysis. |
| 26 | 4/18/2023 | Leonaitis, Isabelle | 0.9 | Review token reclassifications between categories for March coin reports for coin bridge. |
| 26 | 4/18/2023 | Leonaitis, Isabelle | 0.5 | Evaluate research framework for token risk and monetization summary dashboard categorical variables. |
| 26 | 4/18/2023 | Langer, Cameron | 2.0 | Analyze key risk exposures in the Debtors crypto portfolio to develop potential monetization strategies. |
| 26 | 4/18/2023 | Langer, Cameron | 1.4 | Aggregate risk, return and liquidation cost metrics across legal entities and crypto holdings for asset management purposes. |
| 26 | 4/18/2023 | Langer, Cameron | 2.3 | Develop monetization strategies based on expected liquidation costs, value-at-risk, and potential upside returns. |
| 26 | 4/18/2023 | Langer, Cameron | 1.1 | Classify cryptocurrencies into major and alternative categories based on risk metrics, trading volume and return profile. |
| 26 | 4/18/2023 | Langer, Cameron | 0.7 | Develop asset management framework for optimal portfolio allocation. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 26 | 4/18/2023 | Kubali, Volkan | 2.7 | Expand the periods covered in the historical stress scenarios for the stress tests of the Debtors' portfolio. |
| 26 | 4/18/2023 | Kubali, Volkan | 2.8 | Integrate time weighted averages for the calculations of betas for stress test report. |
| 26 | 4/18/2023 | Kamran, Kainat | 1.8 | Create tracker list for research on token risk assessment for various categories of crypto. |
| 26 | 4/18/2023 | Kamran, Kainat | 2.2 | Supplement consolidated list of findings for risk assessment of various tokens held in the Debtors' portfolio. |
| 26 | 4/18/2023 | Kamran, Kainat | 2.5 | Categorize tokens in Debtors' portfolio for analysis of comparative risks. |
| 26 | 4/18/2023 | Kamran, Kainat | 1.6 | Assess fraud and trading options for tokens in Debtors' portfolio. |
| 26 | 4/18/2023 | Kamran, Kainat | 0.5 | Review token research assessment to make changes and add additional data from coin report. |
| 26 | 4/18/2023 | Gray, Michael | 0.6 | Evaluate proposed summary of framework in relation to crypto management discussions. |
| 26 | 4/18/2023 | Gray, Michael | 1.8 | Perform assessment of key bridging items associated with the rise in crypto since figures represented in March. |
| 26 | 4/18/2023 | de Brignac, Jessica | 0.5 | Summarize token risk analysis in relation to monetization strategy proposals. |
| 26 | 4/18/2023 | de Brignac, Jessica | 0.6 | Review staking and risk analysis data for digital assets in Debtors' portfolio. |
| 26 | 4/18/2023 | de Brignac, Jessica | 1.2 | Analyze post petition crypto deposit data from A&M. |
| 26 | 4/18/2023 | de Brignac, Jessica | 0.8 | Update token risk analysis dashboard for latest analysis. |
| 26 | 4/18/2023 | Dawson, Maxwell | 0.6 | Analyze variances in crypto holdings from prior information to hearing demonstrative. |
| 26 | 4/18/2023 | Carter, Michael | 2.2 | Conduct token review for certain category of assets related to interoperability and security. |
| 26 | 4/18/2023 | Carter, Michael | 2.4 | Conduct token review for alternative category of assets related to fraud and forking. |
| 26 | 4/18/2023 | Bromberg, Brian | 1.1 | Update crypto reconciliation analysis for latest information. |
| 26 | 4/18/2023 | Bromberg, Brian | 0.8 | Revise reconciliation analysis for Debtors' digital holdings. |
| 26 | 4/18/2023 | Bromberg, Brian | 0.7 | Review reconciliation analysis on Debtors' crypto portfolio. |
| 26 | 4/19/2023 | Simms, Steven | 0.4 | Attend meeting with Debtors to discuss asset management proposals for Debtors' cryptocurrency holdings. |
| 26 | 4/19/2023 | Risler, Franck | 0.4 | Attend call with A&M on liquidity providers and triparty custody setup. |
| 26 | 4/19/2023 | de Brignac, Jessica | 0.4 | Participate in discussion with A&M re: market makers and trading options. |
| 26 | 4/19/2023 | Diaz, Matthew | 0.7 | Review bridge for Debtors' current and prior token holdings. |
| 26 | 4/19/2023 | Simms, Steven | 0.4 | Review token taxonomy items for Debtors' tokens. |
| 26 | 4/19/2023 | Kubali, Volkan | 0.5 | Perform detailed review on qualitative classification of Debtors' coins portfolio. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/19/2023 | Spencer, Emma | 1.8 | Conduct parsing of token data by type for analysis. |
| 26 | 4/19/2023 | Rousskikh, Valeri | 2.7 | Format linear-functional problem as single linear program for monetization analysis for Debtors' holdings. |
| 26 | 4/19/2023 | Rousskikh, Valeri | 2.6 | Introduce scalar variable for homogenizing risk ratio optimization problem for FTX monetization analysis. |
| 26 | 4/19/2023 | Rousskikh, Valeri | 2.6 | Transform original weights in FTX portfolio to single linear program variables for FTX monetization analysis. |
| 26 | 4/19/2023 | Rousskikh, Valeri | 0.6 | Continue to evaluate original weights in FTX portfolio to single linear program variables for FTX monetization analysis. |
| 26 | 4/19/2023 | Risler, Franck | 0.6 | Prepare correspondence to UCC on liquidity providers and triparty custody setup for margined trades. |
| 26 | 4/19/2023 | Risler, Franck | 1.4 | Analyze qualitative classification of Debtors' digital holdings. |
| 26 | 4/19/2023 | Risler, Franck | 0.6 | Draft explanation to A&M on triparty setup for certain trades. |
| 26 | 4/19/2023 | Risler, Franck | 0.3 | Prepare correspondence with A&M on custody fees and operational setup for contemplated trade desks. |
| 26 | 4/19/2023 | Risler, Franck | 2.1 | Compute sub-portfolio of coins selected for potential monetization based on quantitative criteria. |
| 26 | 4/19/2023 | Risler, Franck | 0.3 | Prepare further responses to A&M on potential use of prepetition exchange accounts and trading counterparties. |
| 26 | 4/19/2023 | McNew, Steven | 1.4 | Finalize the token risk dashboard including an index of all fields and descriptions. |
| 26 | 4/19/2023 | Majkowski, Stephanie | 2.6 | Implement coin level exponentially weighted risk calculations for stress testing analysis. |
| 26 | 4/19/2023 | Majkowski, Stephanie | 2.2 | Create output report of stress testing analysis for historical stress scenarios for Debtors' tokens. |
| 26 | 4/19/2023 | Majkowski, Stephanie | 2.7 | Analyze exponentially weighted risk calculations for stress testing analysis of Debtors' tokens. |
| 26 | 4/19/2023 | Leonaitis, Isabelle | 1.2 | Review taxonomy liquidation analysis and risk framework. |
| 26 | 4/19/2023 | Leonaitis, Isabelle | 0.6 | Incorporate updates to token risk dashboard based on internal comments. |
| 26 | 4/19/2023 | Leonaitis, Isabelle | 0.5 | Review updated research based items for token risk dashboard. |
| 26 | 4/19/2023 | Langer, Cameron | 2.1 | Compare the qualitative and quantitative token classification to identify a common list of risky assets. |
| 26 | 4/19/2023 | Langer, Cameron | 0.7 | Calculate risk and return metrics based on latest cryptocurrency price data. |
| 26 | 4/19/2023 | Langer, Cameron | 0.5 | Develop a cryptocurrency token taxonomy based on quantitative metrics. |
| 26 | 4/19/2023 | Langer, Cameron | 2.5 | Determine downside risk and upside return threshold values for potential monetization strategies. |
| 26 | 4/19/2023 | Langer, Cameron | 1.1 | Analyze historical crypto price data to identify outliers and anomalies. |
| 26 | 4/19/2023 | Kubali, Volkan | 2.9 | Determine the risk values of tokens consistent with the various shock scenarios of the stress tests. |
| 26 | 4/19/2023 | Kubali, Volkan | 2.6 | Evaluate the appropriate magnitude of the shocks based on market returns for the stress tests on Debtors' digital assets. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/19/2023 | Kamran, Kainat | 1.3 | Add an index and additional metrics to explain research on token risk assessment. |
| 26 | 4/19/2023 | Kamran, Kainat | 0.8 | Prepare report to present token and staking risk monetization data comparison. |
| 26 | 4/19/2023 | Kamran, Kainat | 0.5 | Review token risk assessment on metrics to pull data on for over 100 tokens in specific categories. |
| 26 | 4/19/2023 | Gray, Michael | 0.9 | Update crypto holdings reconciliation analysis for latest available bridging information. |
| 26 | 4/19/2023 | de Brignac, Jessica | 1.2 | Update dashboard summarizing Debtors' token risk for certain token categories. |
| 26 | 4/19/2023 | de Brignac, Jessica | 0.8 | Review proposal for asset monetization and analyze crypto details. |
| 26 | 4/19/2023 | Carter, Michael | 2.6 | Conduct detailed token review for certain categories of assets related to interoperability and security. |
| 26 | 4/19/2023 | Carter, Michael | 2.5 | Conduct detailed token review for certain categories of assets related to fraud and forking. |
| 26 | 4/19/2023 | Bromberg, Brian | 0.4 | Prepare diligence items list for UCC meeting on cryptocurrency updates. |
| 26 | 4/19/2023 | Bromberg, Brian | 0.5 | Review considerations for taxonomy of Debtors' tokens. |
| 26 | 4/19/2023 | Bromberg, Brian | 0.4 | Review summary presentation provided by A&M of issues associated with the Debtors' staked coin. |
| 26 | 4/19/2023 | Bromberg, Brian | 1.3 | Reconcile taxonomy database to reports. |
| 26 | 4/19/2023 | Bromberg, Brian | 1.1 | Review token taxonomy issues. |
| 26 | 4/19/2023 | Bromberg, Brian | 1.5 | Review coin report for March to understand changes from prior representations made by the Debtors. |
| 26 | 4/19/2023 | Bromberg, Brian | 0.9 | Address comments on reconciliation of Debtors' token holdings with public reports. |
| 26 | 4/19/2023 | Bromberg, Brian | 1.3 | Finalize reconciliation of Debtors' token holdings with public reports. |
| 26 | 4/20/2023 | Simms, Steven | 0.6 | Participate in discussion with UCC re: strategies for management of Debtors' digital assets. |
| 26 | 4/20/2023 | Simms, Steven | 0.8 | Review presentation on potential methods for management of Debtors' crypto assets. |
| 26 | 4/20/2023 | Majkowski, Stephanie | 0.5 | Review issues related to trading and derivatives risk for Debtors' holdings. |
| 26 | 4/20/2023 | Kubali, Volkan | 0.5 | Summarize key issues related to valuation of the Debtors' assets and potential asset monetization plans. |
| 26 | 4/20/2023 | Kubali, Volkan | 0.6 | Analyze qualitative classification of Debtors' digital assets. |
| 26 | 4/20/2023 | Rousskikh, Valeri | 2.8 | Source FTX token portfolios for different monetization scenarios into portfolio optimization framework. |
| 26 | 4/20/2023 | Rousskikh, Valeri | 2.5 | Formulate risk ratio maximization problem as equivalent linear program for FTX monetization analysis. |
| 26 | 4/20/2023 | Rousskikh, Valeri | 0.9 | Evaluate risk ratio maximization for analysis of Debtors' monetization of digital assets. |
| 26 | 4/20/2023 | Rousskikh, Valeri | 1.9 | Adapt portfolio optimization framework for FTX crypto holdings in different silos. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/20/2023 | Rousskikh, Valeri | 1.2 | Continue to evaluate risk ratio maximization for analysis of Debtors' monetization of digital assets. |
| 26 | 4/20/2023 | Risler, Franck | 0.6 | Build the mechanism for the exclusion of a subset of coins from the liquidation analysis and the quantitative selection of coins for monetization. |
| 26 | 4/20/2023 | Risler, Franck | 0.7 | Update coin management memo with inputs from UCC. |
| 26 | 4/20/2023 | Risler, Franck | 1.7 | Compute risk ratio metrics at coin and portfolio levels. |
| 26 | 4/20/2023 | Risler, Franck | 0.3 | Assess monetization proposal of certain coin by jump trading. |
| 26 | 4/20/2023 | Risler, Franck | 0.4 | Draft correspondence to related party re: quantitative framework to assist the decision making on hedging and monetization. |
| 26 | 4/20/2023 | Risler, Franck | 2.6 | Estimate composition of a partially monetized portfolio based on an optimization method. |
| 26 | 4/20/2023 | McNew, Steven | 1.2 | Comment on presentation from the Debtors regarding forking of certain token. |
| 26 | 4/20/2023 | Majkowski, Stephanie | 2.8 | Calculate exponentially weighted historical risk levels at the portfolio level for stress testing analysis. |
| 26 | 4/20/2023 | Majkowski, Stephanie | 2.9 | Calculate historical returns for the current portfolio for stress testing analysis. |
| 26 | 4/20/2023 | Leonaitis, Isabelle | 1.6 | Update token list for risk dashboard to updated coin report and create bridge to show USD totals of dashboard versus coin report. |
| 26 | 4/20/2023 | Leonaitis, Isabelle | 0.8 | Refine dashboard summarizing asset monetization proposals for UCC presentation. |
| 26 | 4/20/2023 | Leonaitis, Isabelle | 0.9 | Consolidate recommendations for token risk and monetization analyses. |
| 26 | 4/20/2023 | Langer, Cameron | 0.8 | Determine a set of qualitative and quantitative criteria to classify cryptocurrencies based on risk. |
| 26 | 4/20/2023 | Langer, Cameron | 0.3 | Analyze the latest quantitative risk and asset management report. |
| 26 | 4/20/2023 | Langer, Cameron | 2.6 | Implement the calculation of risk ratios for cryptocurrency assets. |
| 26 | 4/20/2023 | Langer, Cameron | 2.8 | Calculate the risk-adjusted performance of the FTX cryptocurrency portfolio from the historical returns. |
| 26 | 4/20/2023 | Langer, Cameron | 0.5 | Integrate qualitative criteria with existing quantitative risk and return metrics to support cryptocurrency asset management. |
| 26 | 4/20/2023 | Kubali, Volkan | 2.7 | Compare the results of the historical stress test and shock scenarios for consistency across tokens for the stress tests. |
| 26 | 4/20/2023 | Kubali, Volkan | 1.5 | Quality check with regard to consistency and completeness of the risk dashboard to managed FTX asset management. |
| 26 | 4/20/2023 | Kubali, Volkan | 2.3 | Prepare the stress test results for integration into comprehensive risk dashboard to support FTX asset management. |
| 26 | 4/20/2023 | Kubali, Volkan | 0.9 | Revise stress testing analysis for integration into risk dashboard on FTX asset management. |
| 26 | 4/20/2023 | Kamran, Kainat | 0.5 | Review changes to be made to token risk assessment dashboard post meeting with economics team. |
| 26 | 4/20/2023 | de Brignac, Jessica | 0.8 | Review token risk analysis dashboard. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 26 | 4/20/2023 | de Brignac, Jessica | 1.2 | Assess details for certain coin in the Debtors' portfolio based on overview document from Debtors. |
| 26 | 4/20/2023 | de Brignac, Jessica | 0.6 | Review coin management proposal memo from a related party. |
| 26 | 4/20/2023 | de Brignac, Jessica | 0.8 | Prepare list of diligence items for meeting with UCC on digital assets monetization. |
| 26 | 4/20/2023 | de Brignac, Jessica | 0.4 | Analyze updated materials re: certain asset monetization strategy. |
| 26 | 4/20/2023 | de Brignac, Jessica | 0.7 | Review data related to risk analysis and staking for certain of the Debtors' crypto assets. |
| 26 | 4/20/2023 | Carter, Michael | 1.5 | Conduct token review for certain categories of assets related to interoperability, security, fraud, support, and forking. |
| 26 | 4/20/2023 | Bromberg, Brian | 0.8 | Revise memo on crypto management proposal for key considerations. |
| 26 | 4/20/2023 | Bromberg, Brian | 1.1 | Reconcile taxonomy database to publicly available reports. |
| 26 | 4/20/2023 | Bromberg, Brian | 0.5 | Review key issues related to the reconciliation of Debtors' taxonomy database and public reports. |
| 26 | 4/20/2023 | Bromberg, Brian | 0.6 | Revise latest version of memo on crypto management. |
| 26 | 4/20/2023 | Bromberg, Brian | 0.8 | Review asset management presentation from Debtors. |
| 26 | 4/20/2023 | Bromberg, Brian | 0.5 | Incorporate comments to crypto management memo. |
| 26 | 4/21/2023 | Simms, Steven | 1.0 | Attend call with UCC to discuss protocol for potential crypto asset monetization. |
| 26 | 4/21/2023 | Risler, Franck | 1.0 | Participate in meeting with UCC on proposals for monetization of Debtors' assets. |
| 26 | 4/21/2023 | Bromberg, Brian | 1.0 | Participate in call with UCC re: strategies for management of digital assets of Debtors. |
| 26 | 4/21/2023 | Diaz, Matthew | 1.1 | Review most recent analysis of Debtors' tokens. |
| 26 | 4/21/2023 | Simms, Steven | 0.7 | Revise memo on Debtors' asset monetization strategies. |
| 26 | 4/21/2023 | Rousskikh, Valeri | 2.8 | Provide initial testing of FTX portfolio risk ratio optimization for FTX monetization analysis. |
| 26 | 4/21/2023 | Rousskikh, Valeri | 0.5 | Assess risk of Debtors' crypto portfolio based on most recent testing results. |
| 26 | 4/21/2023 | Rousskikh, Valeri | 2.3 | Formulate constraints for original risk ratio maximization problem for FTX monetization analysis. |
| 26 | 4/21/2023 | Rousskikh, Valeri | 2.8 | Transform original risk ratio maximization problem constraints into constraints for equivalent linear program for FTX monetization analysis. |
| 26 | 4/21/2023 | Risler, Franck | 0.4 | Analyze the updated version memo on coin management ahead of discussion with UCC. |
| 26 | 4/21/2023 | Risler, Franck | 0.5 | Revise final version of coin management report for Debtors' assets. |
| 26 | 4/21/2023 | Risler, Franck | 0.2 | Address correspondence from related party on coin management and operational considerations. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/21/2023 | Risler, Franck | 0.3 | Review materials from A&M on proposed triparty trading setup and custody providers. |
| 26 | 4/21/2023 | Risler, Franck | 1.4 | Develop an alternative coin classification to merge effectively qualitative and quantitative metrics and assist in hedging and monetization activity. |
| 26 | 4/21/2023 | Risler, Franck | 0.3 | Prepare summary of Debtors' portfolio performance and risk report. |
| 26 | 4/21/2023 | Majkowski, Stephanie | 2.6 | Implement portfolio level stress testing calculation for portfolio stress analysis. |
| 26 | 4/21/2023 | Majkowski, Stephanie | 1.1 | Update output report template to account for portfolio level stress analysis. |
| 26 | 4/21/2023 | Majkowski, Stephanie | 2.8 | Create output report of stress testing analysis for stress scenario shocks. |
| 26 | 4/21/2023 | Majkowski, Stephanie | 2.7 | Implement portfolio level filtering functionality for scenarios and silos for stress testing analysis. |
| 26 | 4/21/2023 | Leonaitis, Isabelle | 1.2 | Compile requests to A&M for information on Debtors' crypto assets. |
| 26 | 4/21/2023 | Leonaitis, Isabelle | 0.5 | Review items for review related to analysis of Debtors' tokens. |
| 26 | 4/21/2023 | Leonaitis, Isabelle | 1.4 | Run coding script to pull incremental token prices and requests for FTX tokens. |
| 26 | 4/21/2023 | Langer, Cameron | 2.9 | Calculate the volatility and related statistical metrics for the set of crypto coins in the FTX portfolio. |
| 26 | 4/21/2023 | Langer, Cameron | 0.6 | Enhance the risk report to filter out potential insider tokens from liquidation cost analysis. |
| 26 | 4/21/2023 | Langer, Cameron | 2.6 | Analyze the skewness and kurtosis of the return distribution of the largest crypto holdings in the Debtors' portfolio. |
| 26 | 4/21/2023 | Langer, Cameron | 1.9 | Analyze the industry standard metrics used to quantify return potential and assess their applicability to cryptocurrencies. |
| 26 | 4/21/2023 | Kubali, Volkan | 2.5 | Implement model for automated classification of tokens in the Debtors' portfolio for token taxonomy. |
| 26 | 4/21/2023 | Kubali, Volkan | 0.6 | Revise model for classification of Debtors' token holdings. |
| 26 | 4/21/2023 | Kubali, Volkan | 2.2 | Develop a set of token classification rules to validate proposed taxonomy designed by the UCC for monetization strategies. |
| 26 | 4/21/2023 | Kubali, Volkan | 1.2 | Review the token classification system for validation of proposed asset monetization plans. |
| 26 | 4/21/2023 | Kamran, Kainat | 2.3 | Perform additional research on empty fields for certain categories of tokens on security risks and options. |
| 26 | 4/21/2023 | Kamran, Kainat | 1.6 | Perform research on empty fields for certain categories of tokens re: futures markets, legitimate support. |
| 26 | 4/21/2023 | Kamran, Kainat | 1.1 | Review changes necessary for token risk assessment. |
| 26 | 4/21/2023 | de Brignac, Jessica | 0.4 | Update coin management proposal memo following comments. |
| 26 | 4/21/2023 | de Brignac, Jessica | 0.8 | Provide token operation and wallet status update to UCC. |
| 26 | 4/21/2023 | de Brignac, Jessica | 0.5 | Review and update token risk analysis dashboard for latest information. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/21/2023 | Bromberg, Brian | 1.3 | Review new crypto memo proposal for changes in strategies. |
| 26 | 4/21/2023 | Bromberg, Brian | 1.0 | Provide comments on summary of crypto proposal memo. |
| 26 | 4/21/2023 | Bromberg, Brian | 1.6 | Develop revisions of crypto asset management memo. |
| 26 | 4/21/2023 | Leonaitis, Isabelle | 1.2 | Summarize asset monetization proposals for UCC based on Debtors' digital assets portfolio updates. |
| 26 | 4/21/2023 | de Brignac, Jessica | 1.1 | Review asset monetization plans of Debtors. |
| 26 | 4/22/2023 | Bromberg, Brian | 0.8 | Prepare comments on proposal for management of Debtors' assets. |
| 26 | 4/23/2023 | Diaz, Matthew | 1.0 | Review the Debtors' proposed treatment of post petition crypto deposits. |
| 26 | 4/23/2023 | Bromberg, Brian | 0.7 | Prepare correspondence to PH re: post petition crypto deposits. |
| 26 | 4/23/2023 | Diaz, Matthew | 0.8 | Review follow ups for previous analysis on post petition crypto deposits with Debtors. |
| 26 | 4/23/2023 | Simms, Steven | 0.8 | Revise asset management protocol memo for Debtors. |
| 26 | 4/23/2023 | Risler, Franck | 0.5 | Revise final version of coin management report for Debtors. |
| 26 | 4/23/2023 | Bromberg, Brian | 2.4 | Finalize draft of management asset proposal. |
| 26 | 4/24/2023 | Risler, Franck | 1.2 | Prepare historical stress tests for FTX crypto portfolio for various scenarios. |
| 26 | 4/24/2023 | Bromberg, Brian | 0.6 | Discuss post petition crypto deposits motion with PH. |
| 26 | 4/24/2023 | Diaz, Matthew | 0.5 | Review Debtors post petition crypto deposits. |
| 26 | 4/24/2023 | Gray, Michael | 0.5 | Comment on potential post-petition crypto deposits return motion. |
| 26 | 4/24/2023 | Bromberg, Brian | 0.6 | Review responses to post petition crypto deposits motion questions. |
| 26 | 4/24/2023 | Bromberg, Brian | 0.9 | Compile questions on post petition crypto deposits motion for Debtors. |
| 26 | 4/24/2023 | Vazquez Ortiz, Fredrix | 2.9 | Conduct risk assessment of Debtors' asset portfolio to evaluate associated risk levels. |
| 26 | 4/24/2023 | Vazquez Ortiz, Fredrix | 2.5 | Continue to perform risk assessment of Debtors' asset portfolio to evaluate associated risk levels. |
| 26 | 4/24/2023 | Vazquez Ortiz, Fredrix | 2.2 | Evaluate the risk levels of various digital assets in the Debtors' portfolio. |
| 26 | 4/24/2023 | Rousskikh, Valeri | 2.6 | Design optimized algorithm for computing portfolio metrics in generated random portfolios for different FTX monetization scenarios. |
| 26 | 4/24/2023 | Rousskikh, Valeri | 1.3 | Evaluate various portfolio risk metrics for monetization analyses for FTX portfolio. |
| 26 | 4/24/2023 | Rousskikh, Valeri | 0.5 | Review FTX portfolio token classification results for FTX monetization analysis. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/24/2023 | Rousskikh, Valeri | 2.5 | Generate random token weights in FTX portfolios for simulation in different monetization scenarios. |
| 26 | 4/24/2023 | Rousskikh, Valeri | 1.2 | Summarize results of monetization scenarios for tokens in FTX portfolio. |
| 26 | 4/24/2023 | Risler, Franck | 0.4 | Assess various strategies for tokens in context of crypto asset management and optimization. |
| 26 | 4/24/2023 | Risler, Franck | 0.3 | Develop presentation of quantitative framework to support hedging of digital assets in Debtors' portfolio. |
| 26 | 4/24/2023 | Risler, Franck | 0.8 | Review quantitative performance and risk metrics for monetization of crypto assets. |
| 26 | 4/24/2023 | McNew, Steven | 1.4 | Comment on S&C's motion on returning the post-petition crypto deposits. |
| 26 | 4/24/2023 | Majkowski, Stephanie | 2.8 | Create output of betas for each token and scenario for stress testing analysis. |
| 26 | 4/24/2023 | Majkowski, Stephanie | 2.7 | Create output of each shock scenario and add dates to historical scenarios output for stress testing analysis. |
| 26 | 4/24/2023 | Majkowski, Stephanie | 2.1 | Evaluate stress and sensitivities report results and presentation of results. |
| 26 | 4/24/2023 | Majkowski, Stephanie | 2.3 | Separate stress testing analysis results from risk report to expand sensitivity analysis. |
| 26 | 4/24/2023 | Leonaitis, Isabelle | 0.4 | Present findings on risk and liquidation analysis for certain Debtor holdings. |
| 26 | 4/24/2023 | Langer, Cameron | 1.1 | Update performance and risk report for the FTX crypto portfolio. |
| 26 | 4/24/2023 | Langer, Cameron | 0.5 | Integrate portfolio stress testing with FTX risk and return dashboard. |
| 26 | 4/24/2023 | Langer, Cameron | 2.4 | Analyze risk and return ratios for certain coins in the Debtors' portfolio. |
| 26 | 4/24/2023 | Langer, Cameron | 2.2 | Calculate return statistics for the top cryptocurrencies and tokens in the FTX portfolio. |
| 26 | 4/24/2023 | Langer, Cameron | 0.9 | Evaluate return statistics for crypto holdings and tokens in the Debtors' portfolio. |
| 26 | 4/24/2023 | Kubali, Volkan | 2.3 | Perform comparisons of the results of the historical stress test and shock scenarios for consistency across tokens for the stress tests. |
| 26 | 4/24/2023 | Kubali, Volkan | 2.1 | Continue to implement updates to model for automated token taxonomy of Debtors' cryptocurrency portfolio. |
| 26 | 4/24/2023 | Kubali, Volkan | 2.7 | Analyze the stress test for multiple portfolios for incorporation into comprehensive risk dashboard to support FTX crypto asset management. |
| 26 | 4/24/2023 | Kubali, Volkan | 0.9 | Conduct analysis on alternative formulations of beta for the shock scenarios of the stress tests. |
| 26 | 4/24/2023 | Diodato, Michael | 2.7 | Analyze the findings and presentation of the monetization and token risk report. |
| 26 | 4/24/2023 | Diodato, Michael | 0.9 | Revise presentations on monetization and risk analysis of the Debtors' crypto assets. |
| 26 | 4/24/2023 | Diodato, Michael | 2.4 | Revise presentation and structure of the crypto asset monetization and risk report. |
| 26 | 4/24/2023 | Diodato, Michael | 0.9 | Review presentation on crypto asset monetization and risks. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/24/2023 | de Brignac, Jessica | 0.5 | Prepare token risk data summary. |
| 26 | 4/24/2023 | Dawson, Maxwell | 0.3 | Prepare daily update re: latest coin report and other documents. |
| 26 | 4/24/2023 | Bromberg, Brian | 1.1 | Finalize coin memo for Debtors re: asset management proposal. |
| 26 | 4/25/2023 | Bromberg, Brian | 0.5 | Discuss post petition crypto deposits with A&M. |
| 26 | 4/25/2023 | Kubali, Volkan | 0.5 | Attend call with A&M re: FTX's coins and token and feedback on UCC coin management proposal. |
| 26 | 4/25/2023 | Risler, Franck | 0.5 | Participate in call with A&M on FTX coins and token details, related party coin management proposal, and liquidity providers. |
| 26 | 4/25/2023 | Diodato, Michael | 0.5 | Meet with A&M on token issues and data. |
| 26 | 4/25/2023 | Bromberg, Brian | 0.6 | Discuss post petition crypto deposits with PH. |
| 26 | 4/25/2023 | Diodato, Michael | 0.6 | Meet with UCC to discuss token risk report. |
| 26 | 4/25/2023 | de Brignac, Jessica | 0.6 | Participate in meeting with UCC re: token taxonomy and quantitative reports. |
| 26 | 4/25/2023 | Risler, Franck | 0.8 | Meet with a related party to review quantitative framework for hedging of Debtors' assets focused on performance and risk. |
| 26 | 4/25/2023 | Simms, Steven | 0.6 | Evaluate items on asset monetization. |
| 26 | 4/25/2023 | Bromberg, Brian | 1.6 | Review post petition crypto deposits motion. |
| 26 | 4/25/2023 | Bromberg, Brian | 1.2 | Prepare diligence list for meeting with Debtors re: post petition crypto deposits. |
| 26 | 4/25/2023 | Kubali, Volkan | 0.6 | Review FTX token taxonomy and associated crypto updates. |
| 26 | 4/25/2023 | Vazquez Ortiz, Fredrix | 2.0 | Conduct risk assessment of the Debtors' existing asset portfolio to evaluate the associated risk levels. |
| 26 | 4/25/2023 | Rousskikh, Valeri | 2.5 | Optimize method for maximizing FTX portfolio risk and return across generated random portfolios for FTX monetization analysis. |
| 26 | 4/25/2023 | Rousskikh, Valeri | 1.3 | Supplement summary of the risk and return ratios for various assets in Debtors' portfolio. |
| 26 | 4/25/2023 | Rousskikh, Valeri | 2.3 | Review maximization of portfolio risk and return on representative test portfolios for FTX monetization analysis. |
| 26 | 4/25/2023 | Rousskikh, Valeri | 2.1 | Create algorithm for computing portfolio risks in generated random portfolios for various FTX monetization scenarios. |
| 26 | 4/25/2023 | Rousskikh, Valeri | 1.8 | Develop summary results based on algorithm output for different risk scenarios of Debtors' portfolio. |
| 26 | 4/25/2023 | Risler, Franck | 0.3 | Draft email to PH on quantitative framework to support FTX portfolio's hedging and monetization strategy. |
| 26 | 4/25/2023 | Risler, Franck | 0.3 | Draft correspondence to related party on quantitative framework to support hedging and monetization strategies for Debtors' assets. |
| 26 | 4/25/2023 | Risler, Franck | 1.2 | Analyze updated coin reports provided by the Debtors dated 04/14/23 and assess changes vs. 03/31/23 report. |
| 26 | 4/25/2023 | Risler, Franck | 0.2 | Summarize volatility of certain coins provided by certain third-party crypto exchange. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/25/2023 | Majkowski, Stephanie | 2.8 | Prepare report to best display historical results for tokens that did not exist at the time of a certain historical event. |
| 26 | 4/25/2023 | Majkowski, Stephanie | 2.9 | Convert crypto risk data to logarithmic returns for stress testing analysis. |
| 26 | 4/25/2023 | Majkowski, Stephanie | 2.6 | Calculate median and high upside shocks and token correlations of the FTX portfolio for sensitivity analysis. |
| 26 | 4/25/2023 | Leonaitis, Isabelle | 0.4 | Prepare liquidation and risk analysis of Debtors' crypto holdings for UCC. |
| 26 | 4/25/2023 | Langer, Cameron | 0.8 | Develop quantitative report to assist in FTX portfolio hedging and asset management. |
| 26 | 4/25/2023 | Kubali, Volkan | 2.9 | Analyze the stress test for multiple portfolios for incorporation into comprehensive risk dashboard to support FTX crypto asset management. |
| 26 | 4/25/2023 | Kubali, Volkan | 2.3 | Perform comparisons of the results of the historical stress test and shock scenarios for consistency across tokens for the stress tests. |
| 26 | 4/25/2023 | Kubali, Volkan | 2.6 | Develop preliminary model for principal components analysis for FTX's cryptocurrency portfolio in the context of FTX coins asset management. |
| 26 | 4/25/2023 | Kubali, Volkan | 0.5 | Revise model for analysis of crypto asset management. |
| 26 | 4/25/2023 | Diodato, Michael | 2.1 | Analyze the findings and presentation of the monetization and token risk report. |
| 26 | 4/25/2023 | Diodato, Michael | 1.7 | Revise presentation on token monetization proposals with alternative strategies. |
| 26 | 4/25/2023 | Diodato, Michael | 1.1 | Analyze digital asset issues to prepare for discussion on the same with A&M. |
| 26 | 4/25/2023 | de Brignac, Jessica | 0.5 | Revise crypto token risk dashboard for updates to liquidity analysis and other monetization topics. |
| 26 | 4/25/2023 | de Brignac, Jessica | 0.4 | Review trading setup information for custody solutions. |
| 26 | 4/25/2023 | de Brignac, Jessica | 0.6 | Analyze updated post petition crypto deposits and 90-day withdrawals. |
| 26 | 4/25/2023 | de Brignac, Jessica | 0.3 | Review updates from Jefferies as they relate to crypto holdings. |
| 26 | 4/25/2023 | de Brignac, Jessica | 0.3 | Review plans for certain crypto project unlocking plans. |
| 26 | 4/25/2023 | de Brignac, Jessica | 0.7 | Perform assessment on new coin report provided by A&M. |
| 26 | 4/25/2023 | de Brignac, Jessica | 0.7 | Review draft motion from S&C on post-petition crypto deposits with focus on account numbers. |
| 26 | 4/25/2023 | Bromberg, Brian | 0.4 | Review quantitative metrics for tokens. |
| 26 | 4/26/2023 | Simms, Steven | 0.4 | Prepare correspondence to PH re: crypto asset management proposals. |
| 26 | 4/26/2023 | Bromberg, Brian | 0.4 | Respond to inquiries from PH on post petition crypto deposits. |
| 26 | 4/26/2023 | Rousskikh, Valeri | 2.8 | Compute results for optimal FTX.COM portfolio monetization by maximizing portfolio return metrics. |
| 26 | 4/26/2023 | Rousskikh, Valeri | 2.5 | Compute results for optimal Alameda portfolio monetization by maximizing portfolio return metrics. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/26/2023 | Rousskikh, Valeri | 0.7 | Interpret results of risk and return computations for Debtors' portfolio. |
| 26 | 4/26/2023 | Rousskikh, Valeri | 2.1 | Compute results for optimal FTX.US portfolio monetization by maximizing portfolio return metrics. |
| 26 | 4/26/2023 | Rousskikh, Valeri | 0.4 | Review FTX portfolio principal components results for determining main driving risk factors in FTX portfolio. |
| 26 | 4/26/2023 | Risler, Franck | 2.3 | Perform the principal component analysis of FTX portfolio's top 100 coins holdings to derive the key risk factors. |
| 26 | 4/26/2023 | Risler, Franck | 0.4 | Update the layout of the quantitative report to support FTX asset and risk management. |
| 26 | 4/26/2023 | Risler, Franck | 0.4 | Revise deck to explain quantitative metrics used in quantification of FTX portfolio's exposure. |
| 26 | 4/26/2023 | Majkowski, Stephanie | 2.7 | Calculate average betas for each token in FTX portfolio for sensitivity and stress testing analysis. |
| 26 | 4/26/2023 | Majkowski, Stephanie | 2.9 | Calculate extreme up shock scenario of FTX portfolio for sensitivity analysis. |
| 26 | 4/26/2023 | Langer, Cameron | 1.2 | Add summary statistics for crypto returns and volatility to the risk dashboard. |
| 26 | 4/26/2023 | Langer, Cameron | 1.8 | Update the risk report to reflect the latest coin report from the Debtors. |
| 26 | 4/26/2023 | Langer, Cameron | 1.6 | Calculate annualized return and volatility data for crypto assets in the FTX portfolio. |
| 26 | 4/26/2023 | Kubali, Volkan | 2.9 | Develop model for principal components analysis for FTX's cryptocurrency portfolio in the context of FTX coins asset management. |
| 26 | 4/26/2023 | Kubali, Volkan | 1.7 | Review consistency and completeness of the stress tests for FTX's portfolio. |
| 26 | 4/26/2023 | Kubali, Volkan | 2.6 | Compile and validate the input data required for principal components analysis for FTX's cryptocurrency portfolio. |
| 26 | 4/26/2023 | Kubali, Volkan | 2.4 | Integrate additional variables as proxy assets to explain the significant risk factors elicited by the principal components analysis. |
| 26 | 4/26/2023 | Diodato, Michael | 2.5 | Analyze the risk of specific coins and the portfolio level holdings based on the latest position report. |
| 26 | 4/26/2023 | Diodato, Michael | 2.8 | Analyze the findings and presentation of the monetization and token risk report. |
| 26 | 4/26/2023 | Bromberg, Brian | 0.7 | Review crypto portfolio update from the Debtors for the most recent week. |
| 26 | 4/27/2023 | Kubali, Volkan | 1.5 | Evaluate stress tests results for review of accuracy and results. |
| 26 | 4/27/2023 | Risler, Franck | 0.8 | Meet with related party to review quantitative framework for hedging and monetization of Debtors' assets. |
| 26 | 4/27/2023 | Risler, Franck | 0.8 | Meet with related parties to review quantitative framework for hedging of Debtors' assets with focus on performance, risk and liquidation costs. |
| 26 | 4/27/2023 | Diodato, Michael | 1.3 | Meet with subset of UCC to discuss token risk report. |
| 26 | 4/27/2023 | Rousskikh, Valeri | 2.7 | Prepare sensitivity analysis of certain coins compared to calibrate option price data. |
| 26 | 4/27/2023 | Rousskikh, Valeri | 2.5 | Analyze parametric volatility surface from parameters provided by certain creditor. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/27/2023 | Rousskikh, Valeri | 0.7 | Summarize analysis of certain coins volatility in Debtors' portfolio. |
| 26 | 4/27/2023 | Risler, Franck | 0.6 | Compare certain creditor's volatility surface calibration from exchange option data in the context of option hedging strategies for FTX portfolio. |
| 26 | 4/27/2023 | Risler, Franck | 2.9 | Compute a benchmark allocation of FTX portfolio through optimization of risk and return ratio at the portfolio level under various constraints scenarios. |
| 26 | 4/27/2023 | Majkowski, Stephanie | 1.8 | Perform reconciliation of risk calculations for sensitivity testing of Debtors' assets. |
| 26 | 4/27/2023 | Majkowski, Stephanie | 2.8 | Analyze historical intraday price moves of tokens during stress periods for sensitivity and stress testing analysis. |
| 26 | 4/27/2023 | Majkowski, Stephanie | 2.9 | Reconcile portfolio level stress results in scenario analysis on Debtors' portfolio. |
| 26 | 4/27/2023 | Leonaitis, Isabelle | 1.7 | Review data on certain creditor to perform additional tracing related to collateral transfers. |
| 26 | 4/27/2023 | Langer, Cameron | 0.5 | Combine quantitative and qualitative risk metrics to construct token taxonomy. |
| 26 | 4/27/2023 | Langer, Cameron | 0.7 | Analyze historical stress scenarios for the FTX portfolio. |
| 26 | 4/27/2023 | Langer, Cameron | 0.8 | Present quantitative risk report to UCC to develop monetization strategies. |
| 26 | 4/27/2023 | Langer, Cameron | 0.6 | Demonstrate usage of the risk and return dashboard to UCC. |
| 26 | 4/27/2023 | Langer, Cameron | 2.9 | Document the potential use of value-at-risk and expected shortfall metrics in monetization strategies. |
| 26 | 4/27/2023 | Langer, Cameron | 2.3 | Analyze the use of quantitative performance metrics in developing monetization strategies. |
| 26 | 4/27/2023 | Kubali, Volkan | 2.4 | Continue to implement model for performing principal components of analysis for FTX's crypto portfolio in the context of coins risk management. |
| 26 | 4/27/2023 | Kubali, Volkan | 0.7 | Analyze Debtors' coin risk based on model results. |
| 26 | 4/27/2023 | Kubali, Volkan | 1.7 | Integrate additional variables as proxy assets to explain the significant risk factors elicited by the principal components analysis. |
| 26 | 4/27/2023 | Kubali, Volkan | 2.3 | Update the model performing principal components analysis for FTX's cryptocurrency portfolio with revised assumptions. |
| 26 | 4/27/2023 | Kubali, Volkan | 0.7 | Evaluate the Debtors' crypto portfolio based on revised assumptions. |
| 26 | 4/27/2023 | Diodato, Michael | 0.3 | Analyze methodology used for identifying an optimized portfolio in the course of token monetization. |
| 26 | 4/27/2023 | Diodato, Michael | 2.7 | Analyze the findings and presentation of the monetization and token risk report. |
| 26 | 4/27/2023 | Diodato, Michael | 1.1 | Revise monetization and token risk report following review. |
| 26 | 4/27/2023 | Diodato, Michael | 0.5 | Finalize stress testing results and report. |
| 26 | 4/27/2023 | Diodato, Michael | 1.0 | Analyze the risk of specific coins and the portfolio level holdings based on the latest position report. |
| 26 | 4/27/2023 | Diodato, Michael | 2.6 | Prepare slide deck for PH on the Debtors' portfolio and specific token risk reporting topics. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/27/2023 | de Brignac, Jessica | 0.5 | Review the latest updates to the Debtors' crypto portfolio. |
| 26 | 4/27/2023 | Bromberg, Brian | 0.6 | Review quantitative token metrics in Debtors' portfolio. |
| 26 | 4/28/2023 | Risler, Franck | 1.0 | Participate in discussion with PH re: crypto portfolio quantitative dashboard focused on performance, risk and liquidation cost. |
| 26 | 4/28/2023 | Diodato, Michael | 1.0 | Participate in discussion with PH re: token risk report. |
| 26 | 4/28/2023 | Risler, Franck | 0.6 | Assess requirements and assumptions of FTX portfolio liquidation cost analysis at petition. |
| 26 | 4/28/2023 | Simms, Steven | 0.8 | Evaluate asset monetization analysis to understand portfolio management and hedging value maximizing strategies. |
| 26 | 4/28/2023 | Rousskikh, Valeri | 2.5 | Improve computational performance of algorithm of computing portfolio omega in generated random portfolios for different FTX monetization scenarios. |
| 26 | 4/28/2023 | Rousskikh, Valeri | 1.4 | Supplement performance analysis for various monetization scenarios for Debtors' crypto assets. |
| 26 | 4/28/2023 | Rousskikh, Valeri | 1.8 | Configure FTX portfolio optimization scenarios for FTX portfolio monetization scenarios. |
| 26 | 4/28/2023 | Rousskikh, Valeri | 1.4 | Revise portfolio optimization analysis based on latest risk ratio measurement. |
| 26 | 4/28/2023 | Risler, Franck | 2.4 | Quantify cone of statistical upside and downside potential future value at the coins and portfolio level. |
| 26 | 4/28/2023 | Risler, Franck | 0.2 | Finalize deck on crypto portfolio performance and risk metrics. |
| 26 | 4/28/2023 | Risler, Franck | 0.4 | Summarize key takeaways from discussion with PH re: quantitative dashboard. |
| 26 | 4/28/2023 | Majkowski, Stephanie | 1.1 | Incorporate summary description of historical, stress, and upside scenarios in sensitivity analysis report. |
| 26 | 4/28/2023 | Majkowski, Stephanie | 2.6 | Investigate introducing a multiplier into sensitivity and stress testing analysis of the Debtors' crypto portfolio to account for intraday volatility. |
| 26 | 4/28/2023 | Majkowski, Stephanie | 2.8 | Update sensitivity and stress testing results to make report more comprehensive. |
| 26 | 4/28/2023 | Langer, Cameron | 2.5 | Integrate market risk measure into the performance metrics displayed in the daily risk dashboard. |
| 26 | 4/28/2023 | Langer, Cameron | 2.2 | Calculate the market beta for the list of coins in the Debtors' portfolio. |
| 26 | 4/28/2023 | Langer, Cameron | 0.9 | Develop quantitative framework to support the Debtors' crypto portfolio monetization and hedging strategies. |
| 26 | 4/28/2023 | Langer, Cameron | 2.0 | Evaluate the key risk drivers in the Debtors' crypto portfolio to determine suitable monetization strategies. |
| 26 | 4/28/2023 | Kubali, Volkan | 2.3 | Prepare summary charts and tables to visualize the results of the principal components analysis for the Debtors' cryptocurrency portfolio. |
| 26 | 4/28/2023 | Kubali, Volkan | 1.8 | Integrate upside shocks scenarios in the stress tests of the Debtors' crypto portfolio. |
| 26 | 4/28/2023 | Kubali, Volkan | 2.9 | Document the results of the principal components analysis for the Debtors' cryptocurrency portfolio. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/28/2023 | Kubali, Volkan | 1.5 | Revise the calculations done at portfolio level to reflect the portfolio risk more intuitively for the stress tests. |
| 26 | 4/28/2023 | Kubali, Volkan | 1.6 | Incorporate asset weights in the principal components analysis for the Debtors' cryptocurrency portfolio. |
| 26 | 4/28/2023 | Diodato, Michael | 2.1 | Continue to prepare report on token risks. |
| 26 | 4/30/2023 | Risler, Franck | 0.3 | Prepare correspondence to PH on liquidation cost analysis at petition date. |
| **26 Total** | | | **1,090.9** | |
| 27 | 4/3/2023 | Mehan, Zachary | 0.6 | Review website analytics reporting in preparation for communications deliverable. |
| 27 | 4/3/2023 | Baldo, Diana | 0.2 | Review updated inquiry log from Debtors for diligence. |
| 27 | 4/3/2023 | Baldo, Diana | 0.9 | Plan upcoming creditor communications re: sale process milestones. |
| 27 | 4/4/2023 | Baldo, Diana | 0.5 | Conduct sweep of media to determine if an updated FAQ or tweet is warranted. |
| 27 | 4/4/2023 | Baldo, Diana | 0.1 | Review recent communications in preparation for upcoming deliverable of communications. |
| 27 | 4/4/2023 | Baldo, Diana | 0.7 | Review website analysis provided by Debtors to understand if further customer outreach is warranted. |
| 27 | 4/5/2023 | Izen, Alex | 0.2 | Prepare plan for upcoming communications packages on exclusivity. |
| 27 | 4/5/2023 | Chesley, Rachel | 0.2 | Revise upcoming communications on exclusivity. |
| 27 | 4/5/2023 | Baldo, Diana | 0.9 | Review upcoming case milestones in order to inform communications strategy. |
| 27 | 4/5/2023 | Baldo, Diana | 0.2 | Review details for publication of tweet and updated UCC website. |
| 27 | 4/5/2023 | Baldo, Diana | 0.7 | Draft updated FAQ on exclusivity statement. |
| 27 | 4/5/2023 | Baldo, Diana | 0.2 | Draft updated tweet on exclusivity statement. |
| 27 | 4/6/2023 | Chesley, Rachel | 0.5 | Prepare plan for communications deployment on updated current events affecting creditors. |
| 27 | 4/10/2023 | Chesley, Rachel | 0.2 | Conduct media relations preparations in response to inbound inquiry received. |
| 27 | 4/10/2023 | Baldo, Diana | 0.3 | Review call log from Debtors as part of communications drafting. |
| 27 | 4/11/2023 | Chesley, Rachel | 1.1 | Facilitate responses related to media inquiries and outreach to ensure accuracy in reporting. |
| 27 | 4/11/2023 | Chesley, Rachel | 0.6 | Develop communications and media relations response strategy to ensure accuracy in reporting for creditor body. |
| 27 | 4/11/2023 | Baldo, Diana | 0.9 | Draft updated FAQs based on creditor inquiries and corresponding tweet. |
| 27 | 4/12/2023 | Chesley, Rachel | 0.2 | Respond to inbound inquiry from media received on April 12. |
| 27 | 4/12/2023 | Chesley, Rachel | 0.8 | Monitor hearing and associated coverage to ensure accuracy related to creditor communications and media relations needs. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 27 | 4/14/2023 | Baldo, Diana | 0.3 | Implement changes from PH to FAQ document. |
| 27 | 4/17/2023 | Chesley, Rachel | 0.2 | Attend call with PH re: upcoming media coverage of FTX. |
| 27 | 4/17/2023 | Chesley, Rachel | 0.6 | Participate in call with media group re: upcoming coverage of FTX to discuss critical facts. |
| 27 | 4/17/2023 | Risler, Franck | 0.3 | Review presentation on value proposition for expected media response to certain Debtor events. |
| 27 | 4/17/2023 | Chesley, Rachel | 0.2 | Prepare communications update for certain media inquiries. |
| 27 | 4/17/2023 | Baldo, Diana | 0.5 | Coordinate communications response on media inquiry. |
| 27 | 4/18/2023 | Chesley, Rachel | 0.3 | Attend call with PH and S&C re: media coverage for updates to Debtors' proposed exchange restart. |
| 27 | 4/18/2023 | Izen, Alex | 0.2 | Review communications re: interest in Debtors' potential exchange reboot. |
| 27 | 4/18/2023 | Chesley, Rachel | 0.2 | Revise Twitter post regarding reboot status to update creditors and ensure factual information. |
| 27 | 4/18/2023 | Chesley, Rachel | 0.2 | Prepare communications for recent media coverage on the Debtors' current strategies. |
| 27 | 4/18/2023 | Baldo, Diana | 0.1 | Review inquiry log from Debtors to prepare communications. |
| 27 | 4/18/2023 | Baldo, Diana | 0.3 | Facilitate finalization and publication of tweet on update to creditors. |
| 27 | 4/19/2023 | Baldo, Diana | 0.4 | Draft tweet on the UCC and Debtors' motion on customer information sealing. |
| 27 | 4/20/2023 | Mehan, Zachary | 0.2 | Post thread to UCC Twitter handle. |
| 27 | 4/21/2023 | Baldo, Diana | 0.4 | Draft tweet to address outstanding creditor inquiries. |
| 27 | 4/21/2023 | Baldo, Diana | 0.1 | Review updated Twitter guidelines on verified accounts. |
| 27 | 4/21/2023 | Baldo, Diana | 1.1 | Review inquiry log from Debtors to prepare response on open inquiries. |
| 27 | 4/24/2023 | Baldo, Diana | 0.2 | Review inquiry log from week of 4/27 to ensure all creditor inquiries have been resolved. |
| 27 | 4/24/2023 | Baldo, Diana | 0.8 | Map out upcoming communication activities for the week to ensure effective timing of communications deliveries. |
| 27 | 4/24/2023 | Baldo, Diana | 0.1 | Propose Twitter thread for consideration to PH. |
| 27 | 4/25/2023 | Baldo, Diana | 0.2 | Review press release and execute media sweep on sale of asset. |
| 27 | 4/26/2023 | Chesley, Rachel | 0.4 | Attend call with PH to discuss communications strategy for potential exchange reboot. |
| 27 | 4/26/2023 | Chesley, Rachel | 0.2 | Prepare strategy for upcoming communications on outreach re: potential exchange reboot. |
| 27 | 4/27/2023 | Baldo, Diana | 0.5 | Create plan for upcoming milestones for communications for creditors. |
| **27 Total** | | | **18.0** | |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/4/2023 | Dack, Carter | 2.8 | Identify related documentation for cybersecurity assessment build out. |
| 28 | 4/5/2023 | Dack, Carter | 1.3 | Draft initial due diligence questions relating to Debtors' exchange reboot re: cybersecurity. |
| 28 | 4/5/2023 | Burke, Erin | 0.8 | Review due diligence requests for cybersecurity considerations for potential exchange reboot. |
| 28 | 4/5/2023 | Risler, Franck | 0.3 | Review due diligence items for cybersecurity issues re: potential strategic investors' transaction. |
| 28 | 4/5/2023 | Bromberg, Brian | 0.5 | Prepare diligence request list for Debtors re: cybersecurity issues with potential exchange restart. |
| 28 | 4/6/2023 | Dack, Carter | 1.7 | Build due diligence documentation for diligence request list to Debtors. |
| 28 | 4/6/2023 | Burke, Erin | 1.8 | Review report for cybersecurity due diligence for potential exchange reboot. |
| 28 | 4/7/2023 | Burke, Erin | 1.5 | Revise due diligence cybersecurity questions for potential exchange restart. |
| 28 | 4/10/2023 | Pluhar, Christopher | 0.6 | Analyze list of recommendations from Debtors on cyber risk management best practices. |
| 28 | 4/11/2023 | Dack, Carter | 0.9 | Review documentation related to reboot initiatives and cybersecurity perspectives. |
| 28 | 4/11/2023 | Burke, Erin | 0.2 | Prepare correspondence related to cybersecurity's input on potential exchange reboot due diligence. |
| 28 | 4/12/2023 | Dack, Carter | 0.7 | Identify vulnerabilities and other issues that exist for a potential security event. |
| 28 | 4/12/2023 | Burke, Erin | 0.7 | Provide cybersecurity assistance to fraud scheme declaration including dark net searching techniques. |
| 28 | 4/13/2023 | Dack, Carter | 0.6 | Update cybersecurity spreadsheet with novel tracking information based on additional document review. |
| 28 | 4/13/2023 | Burke, Erin | 1.0 | Review documentation provided by the Debtors in response to cybersecurity information requests. |
| 28 | 4/14/2023 | Risler, Franck | 0.6 | Assess security proposal and work to date for Debtors' exchange code review in context of proposed exchange relaunch. |
| 28 | 4/17/2023 | Dack, Carter | 0.9 | Update tracker for latest findings of cybersecurity investigation for risk management. |
| 28 | 4/18/2023 | Dack, Carter | 2.4 | Conduct document searches relating to cybersecurity assessment. |
| 28 | 4/19/2023 | Renner, Todd | 0.5 | Prepare request for information list on cybersecurity issues. |
| 28 | 4/21/2023 | Renner, Todd | 0.5 | Investigate cybersecurity issues for proposed strategies re: potential exchange reboot. |
| 28 | 4/21/2023 | Dack, Carter | 0.4 | Review requests for cybersecurity information to Debtors. |
| 28 | 4/21/2023 | Burke, Erin | 0.3 | Prepare cybersecurity assessment of potential exchange restart customer list dark net support. |
| 28 | 4/24/2023 | Sheridan, Jeremy | 0.5 | Attend call with PH to discuss dark web research for status of Debtors' digital holdings. |
| 28 | 4/26/2023 | Sheridan, Jeremy | 0.5 | Meet with PH to discuss dark web name research project. |
| 28 | 4/26/2023 | Burke, Erin | 0.2 | Prepare follow-up correspondence with Debtor regarding cybersecurity investigation. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/27/2023 | Burke, Erin | 0.2 | Review issues with cybersecurity investigations based on latest document review. |
| 28 | 4/28/2023 | Dack, Carter | 2.2 | Conduct document identification in connection with the development of cybersecurity assessment product. |
| **28 Total** | | | **24.6** | |
| 29 | 4/3/2023 | Simms, Steven | 0.4 | Evaluate issues with term sheet for potential exchange restart. |
| 29 | 4/3/2023 | de Brignac, Jessica | 0.5 | Review token details from term sheet for Debtors' proposed exchange restart. |
| 29 | 4/3/2023 | Risler, Franck | 0.4 | Revise term sheet for proposed exchange restart based on feedback from UCC. |
| 29 | 4/3/2023 | Kubali, Volkan | 1.9 | Assess suitable liquidity providers in the context of a potential exchange restart. |
| 29 | 4/4/2023 | Diaz, Matthew | 1.1 | Review analysis regarding the Debtors' proposed exchange restart. |
| 29 | 4/4/2023 | Sveen, Andrew | 1.0 | Summarize issues relating to the Debtors' proposed exchange restart. |
| 29 | 4/4/2023 | Carter, Michael | 1.7 | Review updated information provided by Debtors in relation to Debtors' proposed exchange restart. |
| 29 | 4/4/2023 | Carter, Michael | 1.7 | Continue to review updated information provided by Debtors in relation to Debtors' proposed exchange restart. |
| 29 | 4/4/2023 | Risler, Franck | 0.4 | Provide comments on Jefferies's materials for UCC with focus on proposed exchange reboot. |
| 29 | 4/4/2023 | Risler, Franck | 0.8 | Review historical ranking of Debtors' top market makers by revenue and volume in the context of potential exchange restart analysis. |
| 29 | 4/4/2023 | Bromberg, Brian | 0.4 | Review draft of term sheet for potential exchange reboot. |
| 29 | 4/5/2023 | Simms, Steven | 0.3 | Summarize terms for the Debtors' proposed exchange reboot. |
| 29 | 4/5/2023 | McNew, Steven | 2.2 | Comment on potential exchange restart analysis through the perspective of product offering, geography, compliance soundness, and |
| 29 | 4/7/2023 | Simms, Steven | 0.4 | Evaluate term sheet for proposed exchange reboot. |
| 29 | 4/10/2023 | Risler, Franck | 0.5 | Attend call with PH on term sheet for potential exchange restart. |
| 29 | 4/10/2023 | Risler, Franck | 0.5 | Participate in call with UCC advisors on term sheet for potential exchange restart and potential strategic transaction. |
| 29 | 4/10/2023 | Bromberg, Brian | 0.5 | Participate in call with PH re: term sheet for proposed exchange restart. |
| 29 | 4/10/2023 | Simms, Steven | 0.4 | Review proposed term sheet of potential exchange restart. |
| 29 | 4/10/2023 | Risler, Franck | 0.4 | Evaluate further comments from UCC members on proposed exchange restart for inclusion in term sheet. |
| 29 | 4/10/2023 | Bromberg, Brian | 0.5 | Review presentation for Debtors' proposed exchange restart. |
| 29 | 4/10/2023 | Bromberg, Brian | 0.6 | Review information request list items re: Debtors' contemplated exchange reboot. |
| 29 | 4/11/2023 | Bromberg, Brian | 0.5 | Review latest updates to Debtors' exchange reboot presentation. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 4/11/2023 | McNew, Steven | 1.9 | Comment on documents received from Debtors re: term sheets for proposed exchange reboot. |
| 29 | 4/11/2023 | de Brignac, Jessica | 0.5 | Review term sheet for Debtors' proposed exchange reboot. |
| 29 | 4/11/2023 | Risler, Franck | 1.3 | Perform final review of draft potential exchange reboot term sheet prior to distribution to Debtors' advisors. |
| 29 | 4/11/2023 | Risler, Franck | 0.2 | Prepare correspondence with Jefferies team on trading data in relation of backstop liquidity providers for the purpose of potential exchange reboot due diligence. |
| 29 | 4/11/2023 | Gray, Michael | 1.4 | Review latest draft of potential exchange reboot term sheet prior to distribution to Debtors' advisors. |
| 29 | 4/12/2023 | Diaz, Matthew | 0.9 | Review analysis of Debtors' potential exchange restart. |
| 29 | 4/12/2023 | Risler, Franck | 0.5 | Summarize most recently identified issues related to the Debtors' proposed exchange reboot. |
| 29 | 4/12/2023 | de Brignac, Jessica | 0.8 | Review term sheet for potential exchange reboot and presentation from Jefferies. |
| 29 | 4/13/2023 | Simms, Steven | 0.4 | Prepare correspondence on proposals for potential exchange reboot. |
| 29 | 4/13/2023 | Carter, Michael | 2.1 | Develop framework for potential exchange reboot regulatory and compliance requirements. |
| 29 | 4/13/2023 | Kubali, Volkan | 2.7 | Evaluate proposal by a related party on asset management methods for the Debtors' coins and token portfolio. |
| 29 | 4/14/2023 | Simms, Steven | 1.0 | Attend call with Debtors on proposed exchange reboot. |
| 29 | 4/14/2023 | de Brignac, Jessica | 1.0 | Participate in meeting with Jefferies, PH, S&C, and A&M re: strategies for potential exchange restart. |
| 29 | 4/14/2023 | Risler, Franck | 1.0 | Participate in call with Debtors and UCC advisors to discuss proposed exchange restart plans. |
| 29 | 4/14/2023 | Bromberg, Brian | 1.0 | Participate in call with Debtors and UCC advisors on potential exchange restart. |
| 29 | 4/14/2023 | Risler, Franck | 0.5 | Participate in call with PH to discuss preparations of plans for proposed exchange restart. |
| 29 | 4/14/2023 | Sveen, Andrew | 0.6 | Summarize key issues for the contemplated Debtors' exchange reboot. |
| 29 | 4/14/2023 | Simms, Steven | 0.2 | Review considerations for proposed exchange reboot. |
| 29 | 4/14/2023 | Carter, Michael | 2.6 | Develop framework for potential exchange reboot regulatory requirements. |
| 29 | 4/14/2023 | Carter, Michael | 1.8 | Supplement exchange reboot regulatory analysis with additional research. |
| 29 | 4/17/2023 | Sveen, Andrew | 1.0 | Summarize key points on potential exchange reboot following call with PH. |
| 29 | 4/18/2023 | Risler, Franck | 1.4 | Assess various examples of perpetual future trades' auto liquidation on the pre-petition exchange platform in context of exchange restart considerations. |
| 29 | 4/18/2023 | Kubali, Volkan | 2.7 | Continue to assess crypto firms with trading desks suitable for facilitation of monetization for potential exchange restart. |
| 29 | 4/18/2023 | Dawson, Maxwell | 0.2 | Analyze information related to public coverage on potential exchange restart. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 4/19/2023 | Sveen, Andrew | 1.7 | Prepare summary of issues for call with UCC re: potential exchange reboot. |
| 29 | 4/19/2023 | Gray, Michael | 0.7 | Review latest status of customer withdrawals re: Japan exchange restart. |
| 29 | 4/19/2023 | Bromberg, Brian | 0.3 | Review materials from Debtors on status of customer withdrawals re: FTX Japan. |
| 29 | 4/20/2023 | Sveen, Andrew | 0.5 | Summarize key issues on potential exchange reboot. |
| 29 | 4/20/2023 | Risler, Franck | 0.6 | Summarize strategies proposed for the Debtors' potential exchange reboot. |
| 29 | 4/20/2023 | de Brignac, Jessica | 1.2 | Review and assess materials on potential exchange reboot from Debtors. |
| 29 | 4/20/2023 | Carter, Michael | 1.3 | Build regulatory and compliance framework for potential exchange restart considerations. |
| 29 | 4/20/2023 | Bromberg, Brian | 0.4 | Review materials summarizing potential strategies for Debtors' exchange restart. |
| 29 | 4/21/2023 | Simms, Steven | 0.7 | Attend call with Debtors on proposed exchange reboot process. |
| 29 | 4/21/2023 | de Brignac, Jessica | 0.7 | Participate in call with case professionals re: potential exchange reboot structure. |
| 29 | 4/21/2023 | Risler, Franck | 0.7 | Participate in meeting with Debtors on potential strategic investors and process for exchange reboot. |
| 29 | 4/21/2023 | Risler, Franck | 0.1 | Attend call with PH to prepare for meeting with Debtors on proposed exchange reboot. |
| 29 | 4/21/2023 | Risler, Franck | 0.3 | Prepare correspondence with PH on exchange reboot proposals. |
| 29 | 4/21/2023 | Carter, Michael | 2.4 | Build regulatory and compliance framework for proposed exchange reboot. |
| 29 | 4/21/2023 | Carter, Michael | 2.3 | Supplement compliance framework for potential exchange reboot with updated analysis. |
| 29 | 4/21/2023 | Carter, Michael | 1.8 | Revise the analysis of regulatory considerations for the Debtors' potential exchange reboot. |
| 29 | 4/21/2023 | Risler, Franck | 0.7 | Assess Debtors' deck to facilitate a transaction with strategic investors on exchange reboot. |
| 29 | 4/21/2023 | Risler, Franck | 0.3 | Analyze dataroom request list provided by the Debtors re: potential exchange reboot. |
| 29 | 4/21/2023 | Kubali, Volkan | 1.9 | Assess the backstop liquidity providers operating on FTX platform in the context of potential exchange reboot. |
| 29 | 4/21/2023 | Bromberg, Brian | 1.1 | Review materials for potential restart of the Debtors' exchange. |
| 29 | 4/24/2023 | Leonaitis, Isabelle | 1.0 | Attend call with PH and Jefferies to review updates to analysis of proposed exchange reboot. |
| 29 | 4/24/2023 | de Brignac, Jessica | 0.4 | Review framework for potential exchange reboot. |
| 29 | 4/24/2023 | Carter, Michael | 2.7 | Build comprehensive compliance framework for proposed exchange restart. |
| 29 | 4/24/2023 | Carter, Michael | 1.8 | Supplement compliance framework for potential exchange reboot with updated regulatory findings. |
| 29 | 4/24/2023 | Carter, Michael | 1.6 | Collect information on regulatory considerations for analysis of potential exchange reboot. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 4/24/2023 | Diaz, Matthew | 1.6 | Review presentation on considerations for potential exchange reboot. |
| 29 | 4/24/2023 | Risler, Franck | 0.4 | Draft email to PH with commentary on potential exchange reboot risks. |
| 29 | 4/25/2023 | Leonaitis, Isabelle | 0.5 | Attend call with UCC on contemplated reboot of Debtors' exchange. |
| 29 | 4/25/2023 | de Brignac, Jessica | 0.5 | Participate in meeting with PH and Jefferies to discuss contemplated plans for potential exchange restart. |
| 29 | 4/25/2023 | Risler, Franck | 0.5 | Participate in call with UCC on a potential exchange restart plan. |
| 29 | 4/25/2023 | Bromberg, Brian | 0.5 | Participate in call with UCC on exchange reboot strategies. |
| 29 | 4/25/2023 | Sveen, Andrew | 0.9 | Summarize key issues related to the potential exchange reboot. |
| 29 | 4/25/2023 | Carter, Michael | 2.3 | Incorporate compliance measures into framework for potential exchange reboot. |
| 29 | 4/25/2023 | Carter, Michael | 2.2 | Supplement comprehensive summary of considerations for Debtors' proposed exchange reboot with additional compliance measures. |
| 29 | 4/25/2023 | Risler, Franck | 0.7 | Draft list of potential strategic investors for potential exchange restart. |
| 29 | 4/25/2023 | Risler, Franck | 1.9 | Assess components of certain regulations with potential relevance to an exchange restart. |
| 29 | 4/25/2023 | Risler, Franck | 0.3 | Draft email to Jefferies on due-diligence questions in relation to an exchange restart transaction with a strategic investor. |
| 29 | 4/26/2023 | Carter, Michael | 2.4 | Continue to build out comprehensive compliance framework for potential exchange reboot. |
| 29 | 4/26/2023 | Carter, Michael | 2.2 | Supplement compliance framework with additional considerations for regulatory measures in the context of a potential exchange reboot. |
| 29 | 4/26/2023 | Carter, Michael | 2.3 | Add additional analysis to compiled findings on regulatory considerations for potential exchange reboot. |
| 29 | 4/26/2023 | Risler, Franck | 0.8 | Finalize target list of potential strategic partners for Debtors' potential exchange reboot by adding names of trading firms for a consortium of firms in crypto industry. |
| 29 | 4/26/2023 | Bromberg, Brian | 0.8 | Review Debtors' pre-petition financial information to evaluate potential revenue drivers in an exchange restart scenario. |
| 29 | 4/27/2023 | Kubali, Volkan | 0.5 | Review valuation of Debtors' digital assets and monetization strategies for a potential exchange reboot. |
| 29 | 4/27/2023 | Carter, Michael | 2.6 | Continue to construct compliance framework for contemplated exchange reboot. |
| 29 | 4/27/2023 | Carter, Michael | 2.5 | Add additional compliance measures to the analysis of Debtors' regulatory considerations re: potential exchange reboot. |
| 29 | 4/27/2023 | Bromberg, Brian | 1.0 | Review prior presentations on license issues re: potential restart. |
| 29 | 4/27/2023 | Bromberg, Brian | 0.5 | Review presentation on license issues in the context of a restart scenario. |
| 29 | 4/28/2023 | Leonaitis, Isabelle | 2.2 | Research compliance regulations and requirements by critical geographies for reboot documentation. |
| 29 | 4/28/2023 | Carter, Michael | 1.5 | Prepare comprehensive compliance framework for a reboot scenario. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 4/29/2023 | Bromberg, Brian | 1.0 | Prepare summary of key considerations and issues re: reboot licenses. |
| 29 | 4/30/2023 | Bromberg, Brian | 0.6 | Comment on draft update re: licenses needed for a potential restart scenario. |
| 29 | 4/30/2023 | Bromberg, Brian | 1.2 | Research licenses in the context of a reboot and related issues. |
| 29 | 4/30/2023 | Bromberg, Brian | 0.4 | Prepare correspondence with PH re: restart license issues. |
| **29 Total** | | | **106.8** | |
| **Grand Total** | | | **3,136.5** | |

**EXHIBIT D**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Expense Type | Amount |
|---|---|
| Electronic Subscriptions | $ 1,269.79 |
| Research | 465.99 |
| Transportation | 45.98 |
| **GRAND TOTAL** | **$ 1,781.76** |

**EXHIBIT E**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**ITEMIZED EXPENSES**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Expense Type | Date | Professional | Expense Detail | Amount |
|---|---|---|---|---|
| Electronic Subscriptions | 4/1/2023 | Charles, Sarah | TransUnion usage re: risk and alternative assessment. | $ 14.80 |
| Electronic Subscriptions | 4/22/2023 | Diodato, Michael | CryptoCompare usage re: order book, derivative volume, and other data on crypto holdings and claims. | 379.99 |
| Electronic Subscriptions | 4/22/2023 | Diodato, Michael | CoinMarketCap usage re: price, volume, and other data on crypto holdings and claims. | 875.00 |
| **Electronic Subscriptions Total** | | | | **$ 1,269.79** |
| Research | 4/12/2023 | Vellios, Christopher | Retrieval of corporate records through Cogency Global. | 465.99 |
| **Research Total** | | | | **$ 465.99** |
| Transportation | 4/20/2023 | Simms, Steven | Car service from S&C office to FTI office after meeting with FTX fee examiner. | 45.98 |
| **Transportation Total** | | | | **$ 45.98** |
| **Grand Total** | | | | **$ 1,781.76** |