**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*, [1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |

<u>**AFFIDAVIT OF SERVICE**</u>

I, Aqeel Ahmed, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On April 10, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 List attached hereto as <u>**Exhibit A**</u>:

- Debtor's Motion for Entry of an Order (I) Directing Joint Administration of Its Chapter 11 Case and (II) Granting Related Relief [Case No. 23-10149; Docket No. 38]

- Declaration of John C. Goodchild, III In Support of Debtor's Motion for Entry of an Order (I) Directing Joint Administration of Its Chapter 11 Case and (II) Granting Related Relief [Case No. 23-10149; Docket No. 76]

- Interim Order (I) Authorizing Joint Administration of the Debtor's Chapter 11 Case and (II) Granting Related Relief [Docket No. 1246]

At my direction and under my supervision, employees of Kroll caused the following document to be served by the date and method set forth on the Core/2002 Service List attached hereto as <u>**Exhibit B**</u>:

- Debtors' Response to the Statement and Reservation of Rights of Official Committee of Unsecured Creditors Regarding Motion of Debtors for Entry of an Order Extending the

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

Exclusive Periods During Which Only the Debtors May File a Chapter 11 Plan and Solicit Acceptances Thereof [Docket No. 1243]

- Order (A) Authorizing the Debtors to Enter Into Settlement Agreement with Modulo Capital, Inc., Modulo Capital Alpha Fund LP, Xiaoyun Zhang, and Duncan Rheingans-Yoo; (B) Approving the Settlement Agreement; and (C) Granting Related Relief [Docket No. 1244] (the "***Order Authorizing Modulo Capital, Inc. Settlement***")

- Order Granting Debtors' Motion for Turnover of Assets Held by Exchange Entities [Docket No. 1245] (the "***Order Granting OKC Turnover***")

- Notice of Agenda for Hearing Scheduled for April 12, 2023, at 1:00 pm (ET), Before the Honorable John T. Dorsey at the United States Bankruptcy Court for the District of Delaware, located at 824 North Market Street, 5th Floor, Courtroom No. 5, Wilmington, Delaware 19801 [Docket No. 1247] (the "***Hearing Agenda***")

- Declaration of John J. Ray III in Support of Motion of Debtors for Entry of an Order (I) Authorizing and Approving Sale of Debtors' Interests in Mysten Labs, Inc. and SUI Token Warrants Free and Clear of All Liens, Claims, Interests and Encumbrances; (II) Authorizing and Approving Debtors' Entry Into, and Performance Under, the Purchase and Sale Agreement; (III) Authorizing and Approving Assumption and Assignment of the SUI Token Warrants and (IV) Granting Related Relief [Docket No. 1251] (the "***Declaration of John J. Ray III***")

- Declaration of Kevin Boon in Support of Motion of Debtors for Entry of an Order (I) Authorizing and Approving Sale of Debtors' Interests in Mysten Labs, Inc. and SUI Token Warrants Free and Clear of All Liens, Claims, Interests and Encumbrances; (II) Authorizing and Approving Debtors' Entry Into, and Performance Under, the Purchase and Sale Agreement; (III) Authorizing and Approving Assumption and Assignment of the SUI Token Warrants and (IV) Granting Related Relief [Docket No. 1252] (the "***Declaration of Kevin Boon***")

- Report of De Minimis Asset Sales Pursuant to Order Authorizing and Approving Procedures for the Sale or Transfer of De Minimis Assets Free and Clear of All Liens, Claims, Interests and Encumbrances [Docket No. 1254]

At my direction and under my supervision, employees of Kroll caused the following document to be served by the date and method set forth on the U.S. Trustee & Unsecured Creditors Committee Service List attached hereto as **Exhibit C**:

- Monthly Staffing Report and Compensation Report by Owl Hill Advisory, LLC for the Period March 1, 2023 through March 31, 2023 [Docket No. 1256]

At my direction and under my supervision, employees of Kroll caused the Order Authorizing Modulo Capital, Inc. Settlement to be served by the date and method set forth on the Zuckerman Notice Parties Service List attached hereto as **Exhibit D**.

At my direction and under my supervision, employees of Kroll caused the Order Granting OKC Turnover to be served by the date and method set forth on the Affected Party Service List attached hereto as **Exhibit E**.

At my direction and under my supervision, employees of Kroll caused the Hearing Agenda to be served (1) by the date and method set forth on the Bankman Notice Parties Service List attached hereto as **Exhibit F**, the Embed and LedgerX Notice Parties Service List attached hereto as **Exhibit G**, the Taxing Authorities Service List attached hereto as **Exhibit H**, and the Respondents Service List attached hereto as **Exhibit I**; (2) on April 11, 2023, via email on the Bidding Objector Service List attached hereto as **Exhibit J**, and the Notice Parties Service List attached hereto as **Exhibit K**; (3) on April 10, 2023, via first class mail on the Bidding Notice Parties Service List attached hereto as **Exhibit L**; and (4) on April 10, 2023, via first class mail and on April 11, 2023, via email on the Interested Parties Service List attached hereto as **Exhibit M**.

At my direction and under my supervision, employees of Kroll caused the Declaration of John J. Ray III and Declaration of Kevin Boon to be served on April 10, 2023, via first class mail and on April 11, 2023, via email on (1) the Interested Parties Service List attached hereto as **Exhibit M**; and (2) the Interested Parties Service List attached hereto as **Exhibit N**.

On April 11, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) via overnight mail on Office of the United States Trustee, Attn: Juliet M. Sarkessian at an address redacted in the interest of privacy; and (2) via email on the Voyager Digital and Anderson Notice Parties Email Service List attached hereto as **Exhibit O**:

- Notice of Rescheduled Pretrial Conference. Pretrial Conference has been Rescheduled to June 28, 2023 at 1:00 p.m. (ET) [Adv. Pro. No. 23-50084; Docket No. 14]

On April 11, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 List attached hereto as **Exhibit A**:

- Notice of Stipulation Regarding Robinhood Assets Litigation [Docket No. 1261] (the "***Robinhood Assets Stipulation Notice***")

- Second Supplemental Declaration of Thomas M. Shea in Support of Debtors' Application for Order Authorizing the Retention and Employment of Ernst & Young LLP as Its Tax Services Provider, nunc pro tunc to November 28, 2022 [Docket No. 1263]

On April 11, 2023, at my direction and under my supervision, employees of Kroll caused the Robinhood Assets Stipulation Notice to be served via email on the Emergent and BlockFi Notice Parties Email Service List attached hereto as **Exhibit P**.

On April 11, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) via overnight mail on Office of the United States Trustee, Attn: Juliet M. Sarkessian at an address redacted in the interest of privacy; and (2) via email on the Bidding Objector Service List attached hereto as **Exhibit J**, the Notice Parties Email Service List attached hereto as **Exhibit K**, the Voyager Digital and Anderson Notice Parties Email Service List attached hereto as **Exhibit O**, the Core/2002 Email Service List attached hereto as **Exhibit Q**, the Taxing Authorities Email Service List attached hereto as **Exhibit R**, the Embed and LedgerX Notice Parties Email Service List attached hereto as **Exhibit S**, the Bankman Notice Parties Email Service List attached hereto as **Exhibit T**, the Interested Parties Service List attached hereto as **Exhibit U**, and the Additional Notice Parties Email Service List attached hereto as **Exhibit V**:

- Amended Notice of Agenda for Hearing Scheduled for April 12, 2023 at 1:00 p.m. (ET), before the Honorable John T. Dorsey at the United States Bankruptcy Court for the District of Delaware, Located at 824 North Market Street, 5th Floor, Courtroom No. 5, Wilmington, Delaware 19801 [Docket No. 1262]

On April 12, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served via email on the (1) Bidding Objector Service List attached hereto as **Exhibit J**; (2) Notice Parties Email Service List attached hereto as **Exhibit K**; (3) Voyager Digital and Anderson Notice Parties Email Service List attached hereto as **Exhibit O**; (4) Core/2002 Email Service List attached hereto as **Exhibit Q**; (5) Taxing Authorities Email Service List attached hereto as **Exhibit R**; (6) Embed and LedgerX Notice Parties Email Service List attached hereto as **Exhibit S**; (7) Bankman Notice Parties Email Service List attached hereto as **Exhibit T**; (8) Interested Parties Service List attached hereto as **Exhibit U**; and (9) Additional Notice Parties Email Service List attached hereto as **Exhibit V**:

- Second Amended Notice of Agenda for Hearing Scheduled for April 12, 2023 at 1:00 p.m. (ET), before the Honorable John T. Dorsey at the United States Bankruptcy Court for the District of Delaware, Located at 824 North Market Street, 5th Floor, Courtroom No. 5, Wilmington, Delaware 19801 [Docket No. 1269]

On April 12, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 List attached hereto as **Exhibit A**:

- Supplemental Declaration of Thomas M. Shea in Support of Debtors' Application for Order Authorizing the Retention and Employment of Ernst & Young LLP as its Tax Services Provider, nunc pro tunc to November 28, 2022 [Docket No. 499]

- Order (I) Authorizing and Approving Sale of Debtors' Interests in Mysten Labs, Inc. and Sui Token Warrants Free and Clear of all Liens, Claims, Interests and Encumbrances; (II) Authorizing and Approving Debtors' Entry into, and Performance Under, the Purchase and Sale Agreement; (III) Authorizing and Approving Assumption and Assignment of the Sui Token Warrants and (IV) Granting Related Relief [Docket No. 1266] (the "***Mysten Labs Sale Order***")

- Order Granting Debtors' Motion for Entry of an Order Pursuant to Section 542 of the Bankruptcy Code Directing the Turnover of Assets [Docket No. 1267] (the "***DIG Turnover Order***")

- Order Extending the Exclusive Periods During Which Only the Debtors May File a Chapter 11 Plan and Solicit Acceptances Thereof [Docket No. 1276]

On April 12, 2023, at my direction and under my supervision, employees of Kroll caused the Mysten Labs Order to be served by via first class mail and email on the Interested Parties Service List attached hereto as **Exhibit N**.

On April 12, 2023, at my direction and under my supervision, employees of Kroll caused the DIG Turnover Order to be served via email on the Notice Parties Email Service List attached hereto as **Exhibit K**.

On April 14, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) by the method set forth on the 04/14 Core/2002 Service List attached hereto as **Exhibit W**; and (2) via first class mail on VY GP Space II Limited, c/o Trident Trust Company, 4th Floor, One Capital Place, George Town, Grand Cayman, KY1-1103, Cayman Islands:

•       Notice of Proposed Sale of Certain Assets Free and Clear of any Liens, Claims, Interests and Encumbrances [Docket No. 1296]

Dated: May 16, 2023

<div style="text-align:right">

*/s/ Aqeel Ahmed*
Aqeel Ahmed

</div>

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on May 16, 2023, by Aqeel Ahmed, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

**<u>Exhibit A</u>**

Exhibit A
Core/2002 List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CELSIUS NETWORK LLC AND ITS AFFILIATED DEBTORS | A. M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE<br>27 CRIMSON KING DRIVE<br>BEAR DE 19701 | AMS@SACCULLOLEGAL.COM<br>MEG@SACCULLOLEGAL.COM | First Class Mail and Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. & MERCEDES-BENZ GRAND PRIX LIMITED | ASHBY & GEDDES, P.A. | ATTN: RICARDO PALACIO, GREGORY A. TAYLOR<br>500 DELAWARE AVENUE, 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19899 | RPALACIO@ASHBYGEDDES.COM<br>GTAYLOR@ASHBYGEDDES.COM | First Class Mail and Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>P.O. BOX 3001<br>MALVERN PA 19355-0701 | | First Class Mail |
| COUNSEL FOR ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET, SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER<br>CRESCENT CENTER, SUITE 500<br>6075 POPLAR AVENUE, P.O. BOX 171443<br>MEMPHIS TN 38187 | JEB.BAILEY@BUTLERSNOW.COM<br>CAM.HILLYER@BUTLERSNOW.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: MARTIN SOSLAND<br>2911 TURTLE CREEK BLVD., SUITE 1400<br>DALLAS TX 75219 | MARTIN.SOSLAND@BUTLERSNOW.COM | First Class Mail and Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE, BRANDON M. HAMMER<br>ONE LIBERTY PLAZA<br>NEW YORK NY 10006 | JVANLARE@CGSH.COM<br>BHAMMER@CGSH.COM | First Class Mail and Email |
| COUNSEL TO LIGHTSPEED STRATEGIC PARTNERS I L.P., LIGHTSPEED OPPORTUNITY FUND, L.P. | COLE SCHOTZ P.C. | ATTN: NORMAN L. PERNICK, ESQ., ANDREW J. ROTH, ESQ.<br>500 DELAWARE AVENUE<br>SUITE 1410<br>WILMINGTON DE 19801 | NPERNICK@COLESCHOTZ.COM<br>AROTH-MOORE@COLESCHOTZ.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | COUSINS LAW LLC | ATTN: SCOTT D. COUSINS, ESQ., SCOTT D. JONES, ESQ.<br>BRANDYWINE PLAZA WEST<br>1521 CONCORD PIKE, SUITE 301<br>WILMINGTON DE 19801 | SCOTT.COUSINS@COUSINS-LAW.COM<br>SCOTT.JONES@COUSINS-LAW.COM | First Class Mail and Email |
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O'CONNOR | ATTN: FREDERICK SCHMIDT<br>3WTC, 175 GREENWICH STREET<br>55TH FLOOR<br>NEW YORK NY 10007 | ESCHMIDT@COZEN.COM | First Class Mail and Email |
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O'CONNOR | ATTN: THOMAS J. FRANCELLA<br>1201 N. MARKET STREET, SUITE 1001<br>WILMINGTON DE 19801 | TFRANCELLA@COZEN.COM | First Class Mail and Email |
| COUNSEL TO LIGHTSPEED STRATEGIC PARTNERS I L.P., LIGHTSPEED OPPORTUNITY FUND, L.P. | DEBEVOISE & PLIMPTON LLP | ATTN: M. NATASHA LABOVITZ, ESQ., ELIE J. WORENKLEIN, ESQ., MICHAEL C. GODBE, ESQ.<br>66 HUDSON BOULEVARD<br>NEW YORK NY 10001 | NLABOVITZ@DEBEVOISE.COM<br>EWORENKLEIN@DEBEVOISE.COM<br>MCGODBE@DEBEVOISE.COM | First Class Mail and Email |
| COUNSEL FOR PARADIGM OPERATIONS LP | DEBEVOISE & PLIMPTON LLP | ATTN: SIDNEY P. LEVINSON, JASMINE BALL<br>66 HUDSON BOULEBARD<br>NEW YORK NY 10001 | SLEVINSON@DEBEVOISE.COM<br>JBALL@DEBEVOISE.COM | First Class Mail and Email |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | First Class Mail and Email |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX<br>P.O. BOX 898<br>DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | First Class Mail and Email |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 | STATETREASURER@STATE.DE.US | First Class Mail and Email |
| COUNSEL TO ORACLE AMERICA, INC. | DOSHI LEGAL GROUP, P.C. | ATTN: AMISH R. DOSHI<br>1979 MARCUS AVENUE, SUITE 210E<br>LAKE SUCCESS NY 11042 | AMISH@DOSHILEGAL.COM | First Class Mail and Email |
| COUNSEL TO CADIAN | EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ. JUDITH SWARTZ, ESQ.<br>120 BROADWAY, 32ND FLOOR<br>NEW YORK NY 10271 | JSWARTZ@EMMETMARVIN.COM<br>TPITTA@EMMETMARVIN.COM | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION<br>290 BROADWAY<br>NEW YORK NY 10007-1866 | | First Class Mail |

Exhibit A
Core/2002 List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: GENERAL COUNSEL<br>OFFICE OF GENERAL COUNSEL 2310A<br>1200 PENNSYLVANIA AVE NW, 2310A<br>WASHINGTON DC 20460 | | First Class Mail |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ANDREA L. GORDON<br>700 SIXTH STREET NW, SUITE 700<br>WASHINGTON DC 20001 | ANDREAGORDON@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ERIN E. BRODERICK<br>227 WEST MONROE STREET, SUITE 6000<br>CHICAGO IL 60606 | ERINBRODERICK@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET, SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: PETER A. IVANICK, SARAH E. PAUL, PHILIP H. EHRLICH, LYNN W. HOLBERT<br>THE GRACE BUILDING, 40TH FLOOR<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | PETERIVANICK@EVERSHEDS-SUTHERLAND.COM<br>SARAHPAUL@EVERSHEDS-SUTHERLAND.COM<br>PHILIPEHRLICH@EVERSHEDS-SUTHERLAND.COM<br>LYNNHOLBERT@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: MICHAEL J. SMALL<br>321 NORTH CLARK STREET, SUITE 3000<br>CHICAGO IL 60654 | MSMALL@FOLEY.COM | First Class Mail and Email |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: SAMANTHA RUPPENTHAL<br>90 PARK AVENUE<br>NEW YORK NY 10016 | SRUPPENTHAL@FOLEY.COM | First Class Mail and Email |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: BRIAN DAVIDOFF<br>2049 CENTURY PARK EAST<br>STE 2600<br>LOS ANGELES CA 90067-4590 | BDAVIDOFF@GREENBERGGLUSKER.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM<br>CHARLIE.JONES@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ<br>30 ROCKEFELLER PLAZA<br>26TH FLOOR<br>NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI<br>31 W. 52ND STREET<br>NEW YORK NY 10019 | WARREN.GLUCK@HKLAW.COM<br>MARIE.LARSEN@HKLAW.COM<br>DAVID.WIRT@HKLAW.COM<br>JESSICA.MAGEE@HKLAW.COM<br>SHARDUL.DESAI@HKLAW.COM | First Class Mail and Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO GABRIEL RECCHIA | KASHISHIAN LAW LLC | ATTN: ANN M. KASHISHIAN<br>501 SILVERSIDE ROAD, SUITE 85<br>WILMINGTON DE 19809 | AMK@KASHISHIANLAW.COM | First Class Mail and Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: LOUIS M. PHILLIPS<br>301 MAIN ST., SUITE 1600<br>BATON ROUGE LA 70801 | LOUIS.PHILLIPS@KELLYHART.COM | First Class Mail and Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: MICHAEL D. ANDERSON<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH TX 76102 | MICHAEL.ANDERSON@KELLYHART.COM | First Class Mail and Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>BROWN@LRCLAW.COM<br>PIERCE@LRCLAW.COM | Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, MELISSA J. LEE, SCOTT C. WILLIAMS<br>1201 DEMONBREUN STREET<br>SUITE 900<br>NASHVILLE TN 37213 | JPRICE@MANIERHEROD.COM<br>MLEE@MANIERHEROD.COM<br>SWILLIAMS@MANIERHEROD.COM | First Class Mail and Email |

Exhibit A
Core/2002 List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO THE COMMISSIONER MASSACHUSETTS DEPARTMENT OF REVENUE | MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN: CELINE E. DE LA FOSCADE-CONDON<br>100 CAMBRIDGE STREET, P.O. BOX 9565<br>BOSTON MA 02114 | DELAFOSCAC@DOR.STATE.MA.US | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY, NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, DAVID P. PRIMACK<br>300 DELAWARE AVENUE<br>SUITE 1014<br>WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM<br>DPRIMACK@MDMC-LAW.COM | First Class Mail and Email |
| COUNSEL TO NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN<br>570 BROAD STREET<br>SUITE 1401<br>NEWARK NJ 07102 | JBERNSTEIN@MDMC-LAW.COM | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ.<br>1300 MT. KEMBLE AVENUE<br>P.O. BOX 2075<br>MORRISTOWN NJ 07962 | MMORANO@MDMC-LAW.COM | First Class Mail and Email |
| COUNSEL TO NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD<br>225 LIBERTY STREET<br>36TH FLOOR<br>NEW YORK NY 10281 | NLEONARD@MDMC-LAW.COM | First Class Mail and Email |
| GOVERNMENTAL | MIAMI-DADE OFFICE OF THE TAX COLLECTOR | BANKRUPTCY UNIT<br>200 NW 2ND AVENUE, #430<br>MIAMI FL 33128 | PRISCILLA.WINDLEY@MIAMIDADE.GOV<br>MDTCBKC@MIAMIDADE.GOV | First Class Mail and Email |
| MISSOURI DEPARTMENT OF REVENUE | MO BANKRUPTCY UNIT | ATTN: STEVEN A. GINTHER, GENERAL COUNSEL<br>PO BOX 475<br>JEFFERSON CITY MO 65105-0475 | DEECF@DOR.MO.GOV | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE<br>1201 N. MARKET STREET<br>SUITE 2201<br>WILMINGTON DE 19801 | JODY.BARILLARE@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD III; MATTHEW C. ZIEGLER<br>1701 MARKET STREET<br>PHILADELPHIA PA 19103 | JOHN.GOODCHILD@MORGANLEWIS.COM<br>MATTHEW.ZIEGLER@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOSHUA DORCHAK; DAVID K. SHIM<br>101 PARK AVENUE<br>NEW YORK NY 10178 | JOSHUA.DORCHAK@MORGANLEWIS.COM<br>DAVID.SHIM@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT<br>1201 NORTH MARKET STREET, SUITE 1600<br>WILMINGTON DE 19801 | DABBOTT@MORRISNICHOLS.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: MATTHEW B. HARVEY, PAIGE N. TOPPER<br>1201 NORTH MARKET STREET, 16TH FLOOR<br>WILMINGTON DE 19801 | MHARVEY@MORRISNICHOLS.COM<br>PTOPPER@MORRISNICHOLS.COM | First Class Mail and Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| COUNSEL TO THE GEORGIA DEPARTMENT OF BANKING AND FINANCE | OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | ATTN: AMY L. PATTERSON<br>40 CAPITOL SQUARE, S.W.<br>ATLANTA GA 30334 | APATTERSON@LAW.GA.GOV | First Class Mail and Email |
| COUNSEL TO THE TEXAS STATE SECURITIES BOARD AND THE TEXAS DEPARTMENT OF BANKING | OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: ROMA N. DESAI, LAYLA D. MILLIGAN, ABIGAIL R. RYAN<br>P.O. BOX 12548 MC008<br>AUSTIN TX 78711-2548 | ROMA.DESAI@OAG.TEXAS.GOV<br>LAYLA.MILLIGAN@OAG.TEXAS.GOV<br>ABIGAIL.RYAN@OAG.TEXAS.GOV | First Class Mail and Email |
| COUNSEL FOR THE WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON | ATTN: STEPHEN MANNING<br>P. O. BOX 40100<br>OLYMPIA WA 98504-4010 | STEPHEN.MANNING@ATG.WA.GOV | First Class Mail and Email |
| COUNSEL TO ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING<br>100 W. RANDOLPH ST.<br>SUITE 13-225<br>CHICAGO IL 60601 | JOHN.REDING@ILAG.GOV | First Class Mail and Email |
| TN DEPT OF FINANCIAL INSTITUTIONS | OFFICE OF THE TN ATTORNEY GENERAL, BANKRUPTCY DIVISION | ATTN: Laura L. McCloud<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | AGBANKDELAWARE@AG.TN.GOV | First Class Mail |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN<br>ADDRESS ON FILE | | Overnight Mail |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI<br>844 KING STREET, ROOM 2207<br>LOCKBOX #35<br>WILMINGTON DE 19899-0035 | JULIET.M.SARKESSIAN@USDOJ.GOV<br>BENJAMIN.A.HACKMAN@USDOJ.GOV<br>DAVID.GERARDI@USDOJ.GOV | First Class Mail and Email |

In re: FTX Trading Ltd., et al.<br>Case No. 22-11068 (JTD)

Page 3 of 5

Exhibit A
Core/2002 List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PAUL HASTINGS | ATTN: GABE E. SASSON, KRISTOPHER M. HANSEN, KENNETH PASQUALE, LUC A. DESPINS, AND EREZ E. GILAD<br>200 PARK AVENUE<br>NEW YORK NY 10166 | GABESASSON@PAULHASTINGS.COM<br>KRISHANSEN@PAULHASTINGS.COM<br>KENPASQUALE@PAULHASTINGS.COM<br>EREZGILAD@PAULHASTINGS.COM<br>LUCDESPINS@PAULHASTINGS.COM | First Class Mail and Email |
| COUNSEL TO VOYAGER DIGITAL LTD., VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL, LLC AND AFFILIATES | POTTER ANDERSON & CORROON LLP | ATTN: CHRISTOPHER M. SAMIS, AARON H. STULMAN, SAMEEN RIZVI<br>1313 N. MARKET STREET, 6TH FLOOR<br>WILMINGTON DE 19801 | CSAMIS@POTTERANDERSON.COM<br>ASTULMAN@POTTERANDERSON.COM<br>SRIZVI@POTTERANDERSON.COM | First Class Mail and Email |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C., KEVIN CAMBRIDGE, PETER GREAVES<br>3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD<br>PO BOX N-4875<br>NASSAU THE BAHAMAS | BSIMMS@LENNOXPATON.COM<br>KEVIN.CAMBRIDGE@PWC.COM<br>PETER.GREAVES@HK.PWC.COM | First Class Mail and Email |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ.<br>235 MAIN STREET, SUITE 450<br>WHITE PLAINS NY 10601 | NPASALIDES@REICHPC.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI, BRENDAN J. SCHLAUCH<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | GROSS@RLF.COM<br>HEATH@RLF.COM<br>QUEROLI@RLF.COM<br>SCHLAUCH@RLF.COM | First Class Mail and Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: FREDERICK CHANG<br>506 2ND AVE., SUITE 1400<br>SEATTLE WA 98104 | FREDERICK.CHANG@RIMONLAW.COM | First Class Mail and Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: JACQUELYN H. CHOI<br>2029 CENTURY PARK EAST, SUITE 400N<br>LOS ANGELES CA 90067 | JACQUELYN.CHOI@RIMONLAW.COM | First Class Mail and Email |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLc | ROBINSON & COLE LLP | ATTN: JAMIE L. EDMONSON<br>1201 N. MARKET STREET<br>SUITE 1406<br>WILMINGTON DE 19801 | JEDMONSON@RC.COM | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail and Email |
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN<br>1801 S. MOPAC EXPRESSWAY<br>SUITE 320<br>AUSTIN TX 78746 | STREUSAND@SLOLLP.COM<br>NGUYEN@SLOLLP.COM | First Class Mail and Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J. KRANZLEY<br>125 BROAD STREET<br>NEW YORK NY 10004 | DIETDERICHA@SULLCROM.COM<br>BROMLEYJ@SULLCROM.COM<br>GLUECKSTEINB@SULLCROM.COM<br>KRANZLEYA@SULLCROM.COM<br>PETIFORDJ@SULLCROM.COM | Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | SULLIVAN HAZELTINE  ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN<br>919 NORTH MARKET STREET, SUITE 420<br>WILMINGTON DE 19801 | BSULLIVAN@SHA-LLC.COM | First Class Mail and Email |
| COUNSEL TO IKIGAI OPPORTUNITIES MASTER FUND, LTD. | TAFT, STETTINIUS & HOLLISTER, LLP | ATTN: PAUL R. HAGE<br>27777 FRANKLIN ROAD<br>SUITE 2500<br>SOUTHFIELD MI 48034 | PHAGE@TAFTLAW.COM | First Class Mail and Email |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL<br>POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A<br>EAST BAY STREET, P.O. BOX N-8347<br>NASSAU THE BAHAMAS | INFO@SCB.GOV.BS | First Class Mail and Email |

Exhibit A
Core/2002 List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL FOR PARADIGM OPERATIONS LP | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: EVELYN J. MELTZER, MARCY J. MCLAUGHLIN SMITH<br>HERCULES PLAZA, SUITE 5100<br>1313 N. MARKET STREET<br>WILMINGTON DE 19899-1709 | EVELYN.MELTZER@TROUTMAN.COM<br>MARCY.SMITH@TROUTMAN.COM | First Class Mail and Email |
| U.S. DEPARTMENT OF JUSTICE | U.S. DEPARTMENT OF JUSTICE | ATTN: STANTON C. MCMANUS, SETH B. SHARPIRO<br>CIVIL DIVISION<br>1100 L STREET, NW, ROOM 7208<br>WASHINGTON DC 20005 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE | ATTN: WARD W. BENSON<br>P.O. BOX 227, BEN FRANKLIN STATION<br>WASHINGTON DC 20044 | WARD.W.BENSON@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | ATTN: RUTH A. HARVEY, MARGARET M. NEWELL, SETH B. SHAPIRO, STANTON C. MCMANUS<br>COMMERCIAL LITIGATION BRANCH<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON DC 20044-0875 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | First Class Mail and Email |
| COUNSEL FOR THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, THE INTERNAL REVENUE SERVICE | ATTN: ELISABETH M. BRUCE<br>P.O. BOX 227<br>WASHINGTON DC  20044 | ELISABETH.M.BRUCE@USDOJ.GOV | First Class Mail and Email |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS<br>1007 ORANGE ST STE 700<br>P.O. BOX 2046<br>WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: ANDREW J. CURRIE<br>600 MASSACHUSETTS AVENUE, NW<br>WASHINGTON DC 20001 | AJCURRIE@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: DANIEL A. O'BRIEN<br>1201 N. MARKET ST.<br>SUITE 1400<br>WILMINGTON DE 19801 | DAOBRIEN@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED<br>1270 AVENUE OF THE AMERICAS<br>24TH FLOOR<br>NEW YORK NY 10020 | JSSABIN@VENABLE.COM<br>XSSTROHBEHN@VENABLE.COM<br>CWEINERLEVY@VENABLE.COM<br>AAPELED@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO OKC ENTITIES | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED<br>151 WEST 42ND ST., 48TH FLOOR<br>NEW YORK NY 10036 | JSSABIN@VENABLE.COM<br>XSSTROHBEHN@VENABLE.COM<br>CWEINERLEVY@VENABLE.COM<br>AAPELED@VENABLE.COM | First Class Mail and Email |
| COUNSEL FOR THE STATE OF VERMONT | VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD<br>89 MAIN STREET, THIRD FLOOR<br>MONTPELIER VT 05620 | JENNIFER.ROOD@VERMONT.GOV | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: JESSICA C. LAURIA, J. CHRISTOPHER SHORE, BRIAN D. PFEIFFER, MARK FRANKE, BRETT BAKEMEYER<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020-1095 | JESSICA.LAURIA@WHITECASE.COM<br>CSHORE@WHITECASE.COM<br>BRIAN.PFEIFFER@WHITECASE.COM<br>MARK.FRANKE@WHITECASE.COM<br>BRETT.BAKEMEYER@WHITECASE.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE<br>200 SOUTH BISCAYNE BLVD., SUITE 4900<br>SOUTHEAST FINANCIAL CENTER<br>MIAMI FL 33131 | TLAURIA@WHITECASE.COM<br>RKEBRDLE@WHITECASE.COM | First Class Mail and Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MATTHEW B. LUNN, ROBERT F. POPPITI, JR.<br>1000 NORTH KING STREET<br>WILMINGTON DE 19801 | MLUNN@YCST.COM<br>RPOPPITI@YCST.COM | First Class Mail and Email |

**Exhibit B**

Exhibit B
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CELSIUS NETWORK LLC AND ITS AFFILIATED DEBTORS | A. M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE<br>27 CRIMSON KING DRIVE<br>BEAR DE 19701 | AMS@SACCULLOLEGAL.COM<br>MEG@SACCULLOLEGAL.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO BITGO TRUST COMPANY, INC. & MERCEDES-BENZ GRAND PRIX LIMITED | ASHBY & GEDDES, P.A. | ATTN: RICARDO PALACIO, GREGORY A. TAYLOR<br>500 DELAWARE AVENUE, 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19899 | RPALACIO@ASHBYGEDDES.COM<br>GTAYLOR@ASHBYGEDDES.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>P.O. BOX 3001<br>MALVERN PA 19355-0701 | | First Class Mail on 04/10/23 |
| COUNSEL FOR ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET, SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER<br>CRESCENT CENTER, SUITE 500<br>6075 POPLAR AVENUE, P.O. BOX 171443<br>MEMPHIS TN 38187 | JEB.BAILEY@BUTLERSNOW.COM<br>CAM.HILLYER@BUTLERSNOW.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: MARTIN SOSLAND<br>2911 TURTLE CREEK BLVD., SUITE 1400<br>DALLAS TX 75219 | MARTIN.SOSLAND@BUTLERSNOW.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO BITGO TRUST COMPANY, INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE, BRANDON M. HAMMER<br>ONE LIBERTY PLAZA<br>NEW YORK NY 10006 | JVANLARE@CGSH.COM<br>BHAMMER@CGSH.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO LIGHTSPEED STRATEGIC PARTNERS I L.P., LIGHTSPEED OPPORTUNITY FUND, L.P. | COLE SCHOTZ P.C. | ATTN: NORMAN L. PERNICK, ESQ., ANDREW J. ROTH, ESQ.<br>500 DELAWARE AVENUE<br>SUITE 1410<br>WILMINGTON DE 19801 | NPERNICK@COLESCHOTZ.COM<br>AROTH-MOORE@COLESCHOTZ.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO EVOLVE BANK & TRUST | COUSINS LAW LLC | ATTN: SCOTT D. COUSINS, ESQ., SCOTT D. JONES, ESQ.<br>BRANDYWINE PLAZA WEST<br>1521 CONCORD PIKE, SUITE 301<br>WILMINGTON DE 19801 | SCOTT.COUSINS@COUSINS-LAW.COM<br>SCOTT.JONES@COUSINS-LAW.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O'CONNOR | ATTN: FREDERICK SCHMIDT<br>3WTC, 175 GREENWICH STREET<br>55TH FLOOR<br>NEW YORK NY 10007 | ESCHMIDT@COZEN.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O'CONNOR | ATTN: THOMAS J. FRANCELLA<br>1201 N. MARKET STREET, SUITE 1001<br>WILMINGTON DE 19801 | TFRANCELLA@COZEN.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO LIGHTSPEED STRATEGIC PARTNERS I L.P., LIGHTSPEED OPPORTUNITY FUND, L.P. | DEBEVOISE & PLIMPTON LLP | ATTN: M. NATASHA LABOVITZ, ESQ., ELIE J. WORENKLEIN, ESQ., MICHAEL C. GODBE, ESQ.<br>66 HUDSON BOULEVARD<br>NEW YORK NY 10001 | NLABOVITZ@DEBEVOISE.COM<br>EWORENKLEIN@DEBEVOISE.COM<br>MCGODBE@DEBEVOISE.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL FOR PARADIGM OPERATIONS LP | DEBEVOISE & PLIMPTON LLP | ATTN: SIDNEY P. LEVINSON, JASMINE BALL<br>66 HUDSON BOULEBARD<br>NEW YORK NY 10001 | SLEVINSON@DEBEVOISE.COM<br>JBALL@DEBEVOISE.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | First Class Mail on 04/10/23 and Email on 04/11/23 |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX<br>P.O. BOX 898<br>DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | First Class Mail on 04/10/23 and Email on 04/11/23 |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 | STATETREASURER@STATE.DE.US | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO ORACLE AMERICA, INC. | DOSHI LEGAL GROUP, P.C. | ATTN: AMISH R. DOSHI<br>1979 MARCUS AVENUE, SUITE 210E<br>LAKE SUCCESS NY 11042 | AMISH@DOSHILEGAL.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO CADIAN | EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ. JUDITH SWARTZ, ESQ.<br>120 BROADWAY, 32ND FLOOR<br>NEW YORK NY 10271 | JSWARTZ@EMMETMARVIN.COM<br>TPITTA@EMMETMARVIN.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION<br>290 BROADWAY<br>NEW YORK NY 10007-1866 | | First Class Mail on 04/10/23 |

Exhibit B

Core/2002 Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: GENERAL COUNSEL<br>OFFICE OF GENERAL COUNSEL 2310A<br>1200 PENNSYLVANIA AVE NW, 2310A<br>WASHINGTON DC 20460 | | First Class Mail on 04/10/23 |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ANDREA L. GORDON<br>700 SIXTH STREET NW, SUITE 700<br>WASHINGTON DC 20001 | ANDREAGORDON@EVERSHEDS-SUTHERLAND.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ERIN E. BRODERICK<br>227 WEST MONROE STREET, SUITE 6000<br>CHICAGO IL 60606 | ERINBRODERICK@EVERSHEDS-SUTHERLAND.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET, SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: PETER A. IVANICK, SARAH E. PAUL, PHILIP H. EHRLICH, LYNN W. HOLBERT<br>THE GRACE BUILDING, 40TH FLOOR<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | PETERIVANICK@EVERSHEDS-SUTHERLAND.COM<br>SARAHPAUL@EVERSHEDS-SUTHERLAND.COM<br>PHILIPEHRLICH@EVERSHEDS-SUTHERLAND.COM<br>LYNNHOLBERT@EVERSHEDS-SUTHERLAND.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: MICHAEL J. SMALL<br>321 NORTH CLARK STREET, SUITE 3000<br>CHICAGO IL 60654 | MSMALL@FOLEY.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: SAMANTHA RUPPENTHAL<br>90 PARK AVENUE<br>NEW YORK NY 10016 | SRUPPENTHAL@FOLEY.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: BRIAN DAVIDOFF<br>2049 CENTURY PARK EAST<br>STE 2600<br>LOS ANGELES CA 90067-4590 | BDAVIDOFF@GREENBERGGLUSKER.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM<br>CHARLIE.JONES@HAYNESBOONE.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ<br>30 ROCKEFELLER PLAZA<br>26TH FLOOR<br>NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI<br>31 W. 52ND STREET<br>NEW YORK NY 10019 | WARREN.GLUCK@HKLAW.COM<br>MARIE.LARSEN@HKLAW.COM<br>DAVID.WIRT@HKLAW.COM<br>JESSICA.MAGEE@HKLAW.COM<br>SHARDUL.DESAI@HKLAW.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail on 04/10/23 |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail on 04/10/23 |
| COUNSEL TO GABRIEL RECCHIA | KASHISHIAN LAW LLC | ATTN: ANN M. KASHISHIAN<br>501 SILVERSIDE ROAD, SUITE 85<br>WILMINGTON DE 19809 | AMK@KASHISHIANLAW.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: LOUIS M. PHILLIPS<br>301 MAIN ST., SUITE 1600<br>BATON ROUGE LA 70801 | LOUIS.PHILLIPS@KELLYHART.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: MICHAEL D. ANDERSON<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH TX 76102 | MICHAEL.ANDERSON@KELLYHART.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>BROWN@LRCLAW.COM<br>PIERCE@LRCLAW.COM | Email on 04/11/23 |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, MELISSA J. LEE, SCOTT C. WILLIAMS<br>1201 DEMONBREUN STREET<br>SUITE 900<br>NASHVILLE TN 37213 | JPRICE@MANIERHEROD.COM<br>MLEE@MANIERHEROD.COM<br>SWILLIAMS@MANIERHEROD.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |

Exhibit B

Core/2002 Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO THE COMMISSIONER MASSACHUSETTS DEPARTMENT OF REVENUE | MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN: CELINE E. DE LA FOSCADE-CONDON<br>100 CAMBRIDGE STREET, P.O. BOX 9565<br>BOSTON MA 02114 | DELAFOSCAC@DOR.STATE.MA.US | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY, NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, DAVID P. PRIMACK<br>300 DELAWARE AVENUE<br>SUITE 1014<br>WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM<br>DPRIMACK@MDMC-LAW.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN<br>570 BROAD STREET<br>SUITE 1401<br>NEWARK NJ 07102 | JBERNSTEIN@MDMC-LAW.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ.<br>1300 MT. KEMBLE AVENUE<br>P.O. BOX 2075<br>MORRISTOWN NJ 07962 | MMORANO@MDMC-LAW.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD<br>225 LIBERTY STREET<br>36TH FLOOR<br>NEW YORK NY 10281 | NLEONARD@MDMC-LAW.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| GOVERNMENTAL | MIAMI-DADE OFFICE OF THE TAX COLLECTOR | BANKRUPTCY UNIT<br>200 NW 2ND AVENUE, #430<br>MIAMI FL 33128 | PRISCILLA.WINDLEY@MIAMIDADE.GOV<br>MDTCBKC@MIAMIDADE.GOV | First Class Mail on 04/10/23 and Email on 04/11/23 |
| MISSOURI DEPARTMENT OF REVENUE | MO BANKRUPTCY UNIT | ATTN: STEVEN A. GINTHER, GENERAL COUNSEL<br>PO BOX 475<br>JEFFERSON CITY MO 65105-0475 | DEECF@DOR.MO.GOV | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE<br>1201 N. MARKET STREET<br>SUITE 2201<br>WILMINGTON DE 19801 | JODY.BARILLARE@MORGANLEWIS.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD III; MATTHEW C. ZIEGLER<br>1701 MARKET STREET<br>PHILADELPHIA PA 19103 | JOHN.GOODCHILD@MORGANLEWIS.COM<br>MATTHEW.ZIEGLER@MORGANLEWIS.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOSHUA DORCHAK; DAVID K. SHIM<br>101 PARK AVENUE<br>NEW YORK NY 10178 | JOSHUA.DORCHAK@MORGANLEWIS.COM<br>DAVID.SHIM@MORGANLEWIS.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT<br>1201 NORTH MARKET STREET, SUITE 1600<br>WILMINGTON DE 19801 | DABBOTT@MORRISNICHOLS.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: MATTHEW B. HARVEY, PAIGE N. TOPPER<br>1201 NORTH MARKET STREET, 16TH FLOOR<br>WILMINGTON DE 19801 | MHARVEY@MORRISNICHOLS.COM<br>PTOPPER@MORRISNICHOLS.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email on 04/11/23 |
| COUNSEL TO THE GEORGIA DEPARTMENT OF BANKING AND FINANCE | OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | ATTN: AMY L. PATTERSON<br>40 CAPITOL SQUARE, S.W.<br>ATLANTA GA 30334 | APATTERSON@LAW.GA.GOV | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO THE TEXAS STATE SECURITIES BOARD AND THE TEXAS DEPARTMENT OF BANKING | OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: ROMA N. DESAI, LAYLA D. MILLIGAN, ABIGAIL R. RYAN<br>P.O. BOX 12548 MC008<br>AUSTIN TX 78711-2548 | ROMA.DESAI@OAG.TEXAS.GOV<br>LAYLA.MILLIGAN@OAG.TEXAS.GOV<br>ABIGAIL.RYAN@OAG.TEXAS.GOV | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL FOR THE WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON | ATTN: STEPHEN MANNING<br>P. O. BOX 40100<br>OLYMPIA WA 98504-4010 | STEPHEN.MANNING@ATG.WA.GOV | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING<br>100 W. RANDOLPH ST.<br>SUITE 13-225<br>CHICAGO IL 60601 | JOHN.REDING@ILAG.GOV | First Class Mail on 04/10/23 and Email on 04/11/23 |
| TN DEPT OF FINANCIAL INSTITUTIONS | OFFICE OF THE TN ATTORNEY GENERAL, BANKRUPTCY DIVISION | ATTN: Laura L. McCloud<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | AGBANKDELAWARE@AG.TN.GOV | First Class Mail on 04/10/23 |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN<br>ADDRESS ON FILE | | Overnight Mail on 04/10/23 |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI<br>844 KING STREET, ROOM 2207<br>LOCKBOX #35<br>WILMINGTON DE 19899-0035 | JULIET.M.SARKESSIAN@USDOJ.GOV<br>BENJAMIN.A.HACKMAN@USDOJ.GOV<br>DAVID.GERARDI@USDOJ.GOV | First Class Mail on 04/10/23 and Email on 04/11/23 |

Exhibit B

Core/2002 Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PAUL HASTINGS | ATTN: GABE E. SASSON, KRISTOPHER M. HANSEN, KENNETH PASQUALE, LUC A. DESPINS, AND EREZ E. GILAD<br>200 PARK AVENUE<br>NEW YORK NY 10166 | GABESASSON@PAULHASTINGS.COM<br>KRISHANSEN@PAULHASTINGS.COM<br>KENPASQUALE@PAULHASTINGS.COM<br>EREZGILAD@PAULHASTINGS.COM<br>LUCDESPINS@PAULHASTINGS.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO VOYAGER DIGITAL LTD., VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL, LLC AND AFFILIATES | POTTER ANDERSON & CORROON LLP | ATTN: CHRISTOPHER M. SAMIS, AARON H. STULMAN, SAMEEN RIZVI<br>1313 N. MARKET STREET, 6TH FLOOR<br>WILMINGTON DE 19801 | CSAMIS@POTTERANDERSON.COM<br>ASTULMAN@POTTERANDERSON.COM<br>SRIZVI@POTTERANDERSON.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C., KEVIN CAMBRIDGE, PETER GREAVES<br>3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD<br>PO BOX N-4875<br>NASSAU THE BAHAMAS | BSIMMS@LENNOXPATON.COM<br>KEVIN.CAMBRIDGE@PWC.COM<br>PETER.GREAVES@HK.PWC.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ.<br>235 MAIN STREET, SUITE 450<br>WHITE PLAINS NY 10601 | NPASALIDES@REICHPC.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI, BRENDAN J. SCHLAUCH<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | GROSS@RLF.COM<br>HEATH@RLF.COM<br>QUEROLI@RLF.COM<br>SCHLAUCH@RLF.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: FREDERICK CHANG<br>506 2ND AVE., SUITE 1400<br>SEATTLE WA 98104 | FREDERICK.CHANG@RIMONLAW.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: JACQUELYN H. CHOI<br>2029 CENTURY PARK EAST, SUITE 400N<br>LOS ANGELES CA 90067 | JACQUELYN.CHOI@RIMONLAW.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | ROBINSON & COLE LLP | ATTN: JAMIE L. EDMONSON<br>1201 N. MARKET STREET<br>SUITE 1406<br>WILMINGTON DE 19801 | JEDMONSON@RC.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail on 04/10/23 and Email on 04/11/23 |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail on 04/10/23 and Email on 04/11/23 |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail on 04/10/23 and Email on 04/11/23 |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN<br>1801 S. MOPAC EXPRESSWAY<br>SUITE 320<br>AUSTIN TX 78746 | STREUSAND@SLOLLP.COM<br>NGUYEN@SLOLLP.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J. KRANZLEY<br>125 BROAD STREET<br>NEW YORK NY 10004 | DIETDERICHA@SULLCROM.COM<br>BROMLEYJ@SULLCROM.COM<br>GLUECKSTEINB@SULLCROM.COM<br>KRANZLEYA@SULLCROM.COM<br>PETIFORDJ@SULLCROM.COM | Email on 04/11/23 |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | SULLIVAN HAZELTINE  ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN<br>919 NORTH MARKET STREET, SUITE 420<br>WILMINGTON DE 19801 | BSULLIVAN@SHA-LLC.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO IKIGAI OPPORTUNITIES MASTER FUND, LTD. | TAFT, STETTINIUS & HOLLISTER, LLP | ATTN: PAUL R. HAGE<br>27777 FRANKLIN ROAD<br>SUITE 2500<br>SOUTHFIELD MI 48034 | PHAGE@TAFTLAW.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL<br>POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A<br>EAST BAY STREET, P.O. BOX N-8347<br>NASSAU THE BAHAMAS | INFO@SCB.GOV.BS | First Class Mail on 04/10/23 and Email on 04/11/23 |

**Exhibit B**
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL FOR PARADIGM OPERATIONS LP | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: EVELYN J. MELTZER, MARCY J. MCLAUGHLIN SMITH<br>HERCULES PLAZA, SUITE 5100<br>1313 N. MARKET STREET<br>WILMINGTON DE 19899-1709 | EVELYN.MELTZER@TROUTMAN.COM<br>MARCY.SMITH@TROUTMAN.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| U.S. DEPARTMENT OF JUSTICE | U.S. DEPARTMENT OF JUSTICE | ATTN: STANTON C. MCMANUS, SETH B. SHARPIRO<br>CIVIL DIVISION<br>1100 L STREET, NW, ROOM 7208<br>WASHINGTON DC 20005 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE | ATTN: WARD W. BENSON<br>P.O. BOX 227, BEN FRANKLIN STATION<br>WASHINGTON DC 20044 | WARD.W.BENSON@USDOJ.GOV | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | ATTN: RUTH A. HARVEY, MARGARET M. NEWELL, SETH B. SHAPIRO, STANTON C. MCMANUS<br>COMMERCIAL LITIGATION BRANCH<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON DC 20044-0875 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL FOR THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, THE INTERNAL REVENUE SERVICE | ATTN: ELISABETH M. BRUCE<br>P.O. BOX 227<br>WASHINGTON DC  20044 | ELISABETH.M.BRUCE@USDOJ.GOV | First Class Mail on 04/10/23 and Email on 04/11/23 |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail on 04/10/23 |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS<br>1007 ORANGE ST STE 700<br>P.O. BOX 2046<br>WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: ANDREW J. CURRIE<br>600 MASSACHUSETTS AVENUE, NW<br>WASHINGTON DC 20001 | AJCURRIE@VENABLE.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: DANIEL A. O'BRIEN<br>1201 N. MARKET ST.<br>SUITE 1400<br>WILMINGTON DE 19801 | DAOBRIEN@VENABLE.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED<br>1270 AVENUE OF THE AMERICAS<br>24TH FLOOR<br>NEW YORK NY 10020 | JSSABIN@VENABLE.COM<br>XSSTROHBEHN@VENABLE.COM<br>CWEINERLEVY@VENABLE.COM<br>AAPELED@VENABLE.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO OKC ENTITIES | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED<br>151 WEST 42ND ST., 48TH FLOOR<br>NEW YORK NY 10036 | JSSABIN@VENABLE.COM<br>XSSTROHBEHN@VENABLE.COM<br>CWEINERLEVY@VENABLE.COM<br>AAPELED@VENABLE.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL FOR THE STATE OF VERMONT | VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD<br>89 MAIN STREET, THIRD FLOOR<br>MONTPELIER VT 05620 | JENNIFER.ROOD@VERMONT.GOV | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: JESSICA C. LAURIA, J. CHRISTOPHER SHORE, BRIAN D. PFEIFFER, MARK FRANKE, BRETT BAKEMEYER<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020-1095 | JESSICA.LAURIA@WHITECASE.COM<br>CSHORE@WHITECASE.COM<br>BRIAN.PFEIFFER@WHITECASE.COM<br>MARK.FRANKE@WHITECASE.COM<br>BRETT.BAKEMEYER@WHITECASE.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE<br>200 SOUTH BISCAYNE BLVD., SUITE 4900<br>SOUTHEAST FINANCIAL CENTER<br>MIAMI FL 33131 | TLAURIA@WHITECASE.COM<br>RKEBRDLE@WHITECASE.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MATTHEW B. LUNN, ROBERT F. POPPITI, JR.<br>1000 NORTH KING STREET<br>WILMINGTON DE 19801 | MLUNN@YCST.COM<br>RPOPPITI@YCST.COM | First Class Mail on 04/10/23, and Email on 04/11/23 |

**Exhibit C**

Exhibit C
U.S. Trustee and Unsecured Creditors Committee Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN ADDRESS ON FILE | | Overnight Mail on 04/10/2023 |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI | JULIET.M.SARKESSIAN@USDOJ.GOV; BENJAMIN.A.HACKMAN@USDOJ.GOV; DAVID.GERARDI@USDOJ.GOV | Email on 04/11/2023 |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PAUL HASTINGS | ATTN: GABE E. SASSON, KRISTOPHER M. HANSEN, KENNETH PASQUALE, LUC A. DESPINS, AND EREZ E. GILAD | GABESASSON@PAULHASTINGS.COM; KRISHANSEN@PAULHASTINGS.COM; KENPASQUALE@PAULHASTINGS.COM EREZGILAD@PAULHASTINGS.COM; LUCDESPINS@PAULHASTINGS.COM; | Email on 04/11/2023 |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MATTHEW B. LUNN, ROBERT F. POPPITI, JR. | MLUNN@YCST.COM; RPOPPITI@YCST.COM | Email on 04/11/2023 |

**Exhibit D**

Exhibit D
Zuckerman Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12168826 | ZUCKERMAN SPAEDER LLP C/O ALMAS ABDULLA | ATTN: LILY ZHANG AND DUNCAN RHEINGANS-YOO | 1800 M STREET NW, SUITE 1000 | WASHINGTON | D.C. | 20036 | LILY@MODULOCAPITAL.COM, DUNCAN@MODULOCAPITAL.COM, AABDULLA@ZUCKERMAN.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12168827 | ZUCKERMAN SPAEDER LLP | ATTN: AITAN GOELMAN AND ANDREW N. GOLDFARB | 1800 M STREET NW, SUITE 1000 | WASHINGTON | D.C. | 20036 | AGOELMAN@ZUCKERMAN.COM, AGOLDFARB@ZUCKERMAN.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |

**Exhibit E**

Exhibit E
Affected Party Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12192957 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/3023 |
| 12192956 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/3023 |

**Exhibit F**

Exhibit F
Bankman Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12192962 | BANKMAN-FRIED, SAMUEL | C/O MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | ATTN: EDWARD L. SCHNITZER, DAVID M. BANKER | 437 MADISON AVENUE, 24TH FLOOR | NEW YORK | NY | 10022 | DBANKER@MMWR.COM, ESCHNITZER@MMWR.COM | First Class Mail on 04/10/2023 and Email on 04/11/2023 |
| 12192961 | BANKMAN-FRIED, SAMUEL | C/O MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | ATTN: GREGORY T. DONILON | 1105 NORTH MARKET STREET, 15TH FLOOR | WILMINGTON | DE | 19801 | GDONILON@MMWR.COM | First Class Mail on 04/10/2023 and Email on 04/11/2023 |

**Exhibit G**

Exhibit G
Embed and LedgerX Notice Parties Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12047947 | AGILEBITS INC. | 4711 YONGE ST, 10TH FLOOR | | TORONTO | ON | M2N 6K8 | CANADA | | First Class Mail on 04/10/23 |
| 12047941 | ALLIANCE VIRTUAL | 2831 ST ROSE PARKWAY | STE. 200 | HENDERSON | NV | 89052 | | | First Class Mail on 04/10/23 |
| 12047919 | AMAZON WEB SERVICES, INC. | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98190-5210 | | | First Class Mail on 04/10/23 |
| 12047895 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047904 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047901 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047902 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047885 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047946 | BOX, INC. | 900 JEFFERSON AVE | | REDWOOD CITY | CA | 94063 | | | First Class Mail on 04/10/23 |
| 12047934 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047935 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047928 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047910 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047913 | CLOUDFLARE, INC. | 101 TOWNSEND ST. | | SAN FRANCISCO | CA | 94107 | | | First Class Mail on 04/10/23 |
| 12047920 | NAME ON FILE | | | | | | | EMAIL ADDRESS ON FILE | Email on 04/11/23 |
| 12047915 | CROWN GAMING INC. | 222 BERKELEY STREET | 5TH FLOOR | BOSTON | MA | 02116 | | | First Class Mail on 04/10/23 |
| 12047929 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047925 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047922 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047939 | NAME ON FILE | | | | | | | EMAIL ADDRESS ON FILE | Email on 04/11/23 |
| 12047914 | DRAFTKINGS INC. | 222 BERKELEY STREET | 5TH FLOOR | BOSTON | MA | 02116 | | | First Class Mail on 04/10/23 |

Exhibit G
Embed and LedgerX Notice Parties Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12047898 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047890 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047923 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047945 | GITLAB INC. | 268 BUSH STREET | SUITE 350 | SAN FRANCISCO | CA | 94104 | | LEGAL@GITLAB.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047948 | GOOGLE INC. | 1600 AMPHITHEATRE PARKWAY | | MOUNTAIN VIEW | CA | 94043 | | | First Class Mail on 04/10/23 |
| 12047937 | NAME ON FILE | | | | | | | EMAIL ADDRESS ON FILE | Email on 04/11/23 |
| 12047892 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047943 | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | 1 FEDERAL STREET | | BOSTON | MA | 02110 | | | First Class Mail on 04/10/23 |
| 12047936 | NAME ON FILE | | | | | | | EMAIL ADDRESS ON FILE | Email on 04/11/23 |
| 12047888 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047938 | NAME ON FILE | | | | | | | EMAIL ADDRESS ON FILE | Email on 04/11/23 |
| 12047933 | NAME ON FILE | | | | | | | EMAIL ADDRESS ON FILE | Email on 04/11/23 |
| 12047911 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047900 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047905 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047886 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047932 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047906 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047907 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |

Exhibit G
Embed and LedgerX Notice Parties Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12047893 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047912 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047916 | MODERN TREASURY | P.O. BOX 2513 | 1 EMBARCADERO CENTER | SAN FRANCISCO | CA | 94126 | | HELLO@MODERNTREASURY.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047921 | NAME ON FILE | | | | | | | EMAIL ADDRESS ON FILE | Email on 04/11/23 |
| 12047917 | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY | | REDWOOD SHORES | CA | 94065 | | | First Class Mail on 04/10/23 |
| 12047926 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047918 | PERSONA IDENTITIES, INC. | 540 HOWARD STREET | 2ND FLOOR #126 | SAN FRANCISCO | CA | 94105 | | | First Class Mail on 04/10/23 |
| 12047887 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047931 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047909 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047896 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047908 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047940 | NAME ON FILE | | | | | | | EMAIL ADDRESS ON FILE | Email on 04/11/23 |
| 12047927 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047924 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047891 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047897 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047899 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047949 | VERIZON | 500 TECHNOLOGY DRIVE | SUITE 550 | WELDON SPRING | MO | 63304 | | | First Class Mail on 04/10/23 |
| 12047942 | VONAGE BUSINESS INC. | | | | | | | LEGALNOTICES@VONAGE.COM | Email on 04/11/23 |

Exhibit G
Embed and LedgerX Notice Parties Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12047903 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047894 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047944 | WOLTERS KLUWER | WOLTERS KLUWER | P.O. BOX 1030 | ALPHEN AAN DEN RIJN | | 2400 BA | THE NETHERLANDS | INFO@WOLTERSKLUWER.COM | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047889 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12047930 | NAME ON FILE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail on 04/10/23 and Email on 04/11/23 |

**Exhibit H**

Exhibit H
Taxing Authorities Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10278759 | ABU DHABI SECURITIES EXCHANGE | ABU DHABI SECURITIES | EXCHANGE HAMDAN STREET AL | GHAITH TOWER | | ABU DHABI | | | UNITED ARAB EMIRATES | | First Class Mail on 04/10/23 |
| 12114553 | ADAMS COUNTY ASSESSOR | 4430 S. ADAMS COUNTY PKWY | SUITE C2100 | | | BRIGHTON | CO | 80601 | | | First Class Mail on 04/10/23 |
| 12114554 | ADMINISTRATION DES CONTRIBUTIONS DIRECTES SOCIÉTÉS 6 | 18 RUE DU FORT WEDELL | | | | LUXEMBOURG | | L-2982 | LUXEMBOURG | | First Class Mail on 04/10/23 |
| 12114555 | ALABAMA BOARD OF PHARMACY | 111 VILLAGE STREET | | | | BIRMINGHAM | AL | 35242 | | | First Class Mail on 04/10/23 |
| 10289437 | ALABAMA SECRETARY OF STATE | 770 WASHINGTON AVENUE | SUITE 580 | | | MONTGOMERY | AL | 36104 | | | First Class Mail on 04/10/23 |
| 10289438 | ALABAMA SECURITIES COMMISSION | LICENSING DIVISION | PO BOX 304700 | | | MONTGOMERY | AL | 36130-4700 | | | First Class Mail on 04/10/23 |
| 12114556 | ALACHUA COUNTY APPRAISER | 515 N MAIN ST, SUITE 200 | | | | GAINESVILLE | FL | 32601-6886 | | | First Class Mail on 04/10/23 |
| 10289439 | ALAMEDA COUNTY ASSESSOR | 1221 OAK STREET | | | | OAKLAND | CA | 94612-4288 | | | First Class Mail on 04/10/23 |
| 10289440 | ALASKA DIVISION OF CORP., BUSINESS AND PROFESSIONAL LICENSING | 550 W. 7TH STREET | SUITE 1500 | | | ANCHORAGE | AK | 99501-3567 | | | First Class Mail on 04/10/23 |
| 12114557 | ALLEN COUNTY ASSESSOR | 1 E MAIN ST STE 415 | | | | FT. WAYNE | IN | 46802 | | | First Class Mail on 04/10/23 |
| 12114558 | ANDERSON COUNTY ASSESSOR | 401 EAST RIVER ST, P.O. BOX 8002 | | | | ANDERSON | SC | 29622-8002 | | | First Class Mail on 04/10/23 |
| 12114559 | ANN ARBOR CITY ASSESSOR (WASHTENAW) | PO BOX 8647 | | | | ANN ARBOR | MI | 48107 | | | First Class Mail on 04/10/23 |
| 12114560 | ARAPAHOE COUNTY ASSESSOR | 5334 S. PRINCE ST. | | | | LITTLETON | CO | 80120-1136 | | | First Class Mail on 04/10/23 |
| 12114561 | ARIZONA BOARD OF PHARMACY | 1616 W. ADAMS ST., STE. 120 | | | | PHOENIX | AZ | 85007 | | | First Class Mail on 04/10/23 |
| 10289441 | ARIZONA DEPARTMENT OF INSURANCE AND FINANCIAL INSTITUTIONS | 100 NORTH 15TH AVENUE | SUITE 261 | | | PHOENIX | AZ | 85007 | | | First Class Mail on 04/10/23 |
| 10289442 | ARIZONA DEPARTMENT OF REVENUE | 1600 W. MONROE STREET | | | | PHOENIX | AZ | 85007 | | | First Class Mail on 04/10/23 |
| 10289443 | ARKANSAS - DEPARTMENT OF COMMERCE, COMMUNITY, AND ECONOMIC DEVELOPMENT | DIVISION OF BNAKING AND SECURITIES | 550 W 7TH AVE., SUITE 1850 | | | ANCHORAGE | AK | 99501 | | | First Class Mail on 04/10/23 |
| 10289444 | ARKANSAS SECRETARY OF STATE | 1401 W. CAPITOL AVE. #250 | | | | LITTLE ROCK | AR | 72201 | | | First Class Mail on 04/10/23 |
| 10289445 | ARKANSAS SECURITIES DEPARTMENT | 1 COMMERCE WAY, SUITE 402 | | | | LITTLE ROCK | AR | 72202 | | | First Class Mail on 04/10/23 |
| 12114562 | ARLINGTON COUNTY ASSESSOR | BUSINESS TANGIBLE TAX PROGRAM | PO BOX 1757 | | | ARLINGTON | VA | 22116-1757 | | | First Class Mail on 04/10/23 |
| 10278741 | AUSTRALIA ATTORNEY-GENERAL'S DEPARTMENT | ATTN: THE HON MARK DREYFUS KC MP | 10 FRANKLIN STREET | | | ADELAIDE | | | AUSTRALIA | | First Class Mail on 04/10/23 |
| 10289446 | BAHAMA MINISTRY OF FINANCE | WEST BAY STREET | P. O. BOX N 3017 | | | NASSAU | N.P | | BAHAMAS | | First Class Mail on 04/10/23 |
| 12114563 | BALTIMORE CITY ASSESSOR | WILLIAM DONALD SCHAEFER TOWER | 6 SAINT PAUL ST 11TH FL | | | BALTIMORE | MD | 21202-1608 | | | First Class Mail on 04/10/23 |
| 12114564 | BANGOR MUNICIPAL ASSESSOR | 73 HARLOW ST | | | | BANGOR | ME | 04401 | | | First Class Mail on 04/10/23 |
| 10278781 | BANKING REGULATION AND SUPERVISION AGENCY | BUYUKDERE CAD. NO: 106 | | | | ISTANBUL | | 34394 | TURKEY | | First Class Mail on 04/10/23 |
| 12114565 | BANNOCK COUNTY ASSESSOR | PO BOX 4969 | | | | POCATELLO | ID | 83205-4969 | | | First Class Mail on 04/10/23 |
| 12114566 | BATON ROUGE-EAST BATON ROUGE FINANCE DEPT | 222 SAINT LOUIS STREETROOM 490 | | | | BATON ROUGE | LA | 70821 | | | First Class Mail on 04/10/23 |
| 12114567 | BAY COUNTY APPRAISER | 860 W. 11TH STREET | | | | PANAMA CITY | FL | 32401-2336 | | | First Class Mail on 04/10/23 |
| 12114568 | BEDFORD CITY ASSESSOR | 10 MUDGE WAY | | | | BEDFORD | MA | 01730 | | | First Class Mail on 04/10/23 |
| 12114569 | BELGIUM GENERAL ADMINISTRATION OF TAXATION | BOULEVARD DU ROI ALBERT II 33 | | | | BRUXELLES | | 1030 | BELGIUM | | First Class Mail on 04/10/23 |
| 12114570 | BELL COUNTY APPRAISER | PO BOX 390 | | | | BELTON | TX | 76513-0390 | | | First Class Mail on 04/10/23 |
| 12114571 | BENTON COUNTY ASSESSOR | PO BOX 902 | | | | PROSSER | WA | 99350 | | | First Class Mail on 04/10/23 |
| 12114572 | BERKELEY COUNTY ASSESSOR | 400 W STEPHEN ST., SUITE 208 | | | | MARTINSBURG | WV | 25401-3838 | | | First Class Mail on 04/10/23 |
| 12114573 | BERNALILLO COUNTY ASSESSOR | PO BOX 27108 | | | | ALBUQUERQUE | NM | 87125 | | | First Class Mail on 04/10/23 |
| 12114574 | BEXAR COUNTY APPRAISER | PO BOX 839946 | | | | SAN ANTONIO | TX | 78283-3946 | | | First Class Mail on 04/10/23 |
| 12114575 | BIBB COUNTY ASSESSOR | 653 SECOND ST, SUITE 100 | | | | MACON | GA | 31201 | | | First Class Mail on 04/10/23 |
| 12114576 | BOND COUNTY ASSESSOR | 203 W COLLEGE AVE | | | | GREENVILLE | IL | 62246 | | | First Class Mail on 04/10/23 |
| 12114577 | BONNEVILLE COUNTY ASSESSOR | 605 N. CAPITAL AVENUE | | | | IDAHO FALLS | ID | 83402 | | | First Class Mail on 04/10/23 |
| 12114578 | BOONE COUNTY ASSESSOR | 801 E. WALNUT ST, ROOM 143 | | | | COLUMBIA | MO | 65201-7733 | | | First Class Mail on 04/10/23 |
| 12114579 | BOSSIER PARISH ASSESSOR | PO BOX 325 | | | | BENTON | LA | 71006-0325 | | | First Class Mail on 04/10/23 |
| 12114580 | BOSTON CITY ASSESSOR | PERSONAL PROPERTY UNIT | ONE CITY HALL SQ | Rm 301 | | BOSTON | MA | 02201 | | | First Class Mail on 04/10/23 |
| 12114581 | BOULDER COUNTY ASSESSOR | PO BOX 471 | | | | BOULDER | CO | 80306-0471 | | | First Class Mail on 04/10/23 |
| 12114582 | BOWIE COUNTY APPRAISER | PO BOX 6527 | | | | TEXARKANA | TX | 75505-6527 | | | First Class Mail on 04/10/23 |
| 12114583 | BRIDGEPORT CITY ASSESSOR | CITY HALL ROOM 10545 | LYON TERRACE | | | BRIDGEPORT | CT | 06604 | | | First Class Mail on 04/10/23 |
| 12114584 | BROWARD COUNTY APPRAISER | 115 S ANDREWS AVE | ROOM 111 | | | FT. LAUDERDALE | FL | 33301-1801 | | | First Class Mail on 04/10/23 |
| 12114585 | BUNCOMBE COUNTY ASSESSOR | 94 COXE AVENUE | | | | ASHEVILLE | NC | 28801 | | | First Class Mail on 04/10/23 |
| 12114586 | BURLINGTON CITY ASSESSOR | TOWN HALL, 29 CENTER ST. | | | | BURLINGTON | MA | 01803 | | | First Class Mail on 04/10/23 |
| 12114587 | CABARRUS COUNTY ASSESSOR | PO BOX 707 | | | | CONCORD | NC | 28026-0707 | | | First Class Mail on 04/10/23 |
| 12114588 | CABELL COUNTY ASSESSOR | 750 5TH AVENUE, ROOM 206 | | | | HUNTINGTON | WV | 25701-2054 | | | First Class Mail on 04/10/23 |
| 12114589 | CADDO PARISH ASSESSOR | 501 TEXAS ST, RM 102 | | | | SHREVEPORT | LA | 71101-5411 | | | First Class Mail on 04/10/23 |
| 12114590 | CADDO-SHREVEPORT SALES AND USE TAX COMMISSION | 3300 DEE STREET DEPT OF REVENUE | | | | SHREVEPORT | LA | 71105 | | | First Class Mail on 04/10/23 |
| 12114591 | CALCASIEU PARISH ASSESSOR | PO BOX 1346 | | | | LAKE CHARLES | LA | 70602 | | | First Class Mail on 04/10/23 |
| 12114592 | CALCASIEU PARISH SALES AND USE TAX DEPT | P.O. DRAWER 2050 | | | | LAKE CHARLES | LA | 70602-2050 | | | First Class Mail on 04/10/23 |
| 10289447 | CALIFORNIA - DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION | DIVISION OF CORPORATIONS AND FINANCIAL INSTITUTIONS | ONE SANSOME STREET, SUITE 600 | | | SAN FRANCISCO | CA | 94104-4428 | | | First Class Mail on 04/10/23 |
| 10289448 | CALIFORNIA DEPARTMENT OF REVENUE | P.O. BOX 942857 | SUITE 1100 | | | SACRAMENTO | CA | 94257-0500 | | | First Class Mail on 04/10/23 |
| 10289449 | CALIFORNIA FRANCHISE TAX BOARD | P.O. BOX 942857 | | | | SACRAMENTO | CA | 94257-0500 | | | First Class Mail on 04/10/23 |
| 10289450 | CALIFORNIA SECRETARY OF STATE | 1500 11TH STREET | | | | SACRAMENTO | CA | 95814 | | | First Class Mail on 04/10/23 |
| 12114593 | CAMERON COUNTY APPRAISER | 2021 AMISTAD DR, PO BOX 1010 | | | | SAN BENITO | TX | 78586-0010 | | | First Class Mail on 04/10/23 |
| 12114594 | CANADA MANITOBA FINANCE | 101 - 401 YORK AVENUE | | | | WINNIPEG | MB | R3C 0P8 | CANADA | | First Class Mail on 04/10/23 |
| 12114595 | CANADA MINISTRY OF FINANCE-BC | PO BOX 9412 STN PROV GOVT | | | | VICTORIA | BC | V8W 9V1 | CANADA | | First Class Mail on 04/10/23 |
| 12114596 | CANADA MINISTRY OF FINANCE-SASK | 2350 ALBERT STREET | | | | REGINA | SK | S4P 4A6 | CANADA | | First Class Mail on 04/10/23 |
| 12114597 | CANADA PRINCE EDWARD ISLAND TAX CENTRE | 275 POPE ROAD | | | | SUMMERSIDE | PE | C1N 6A2 | CANADA | | First Class Mail on 04/10/23 |
| 12114598 | CANADA REVENU QUÉBEC | C. P. 3000, SUCCURSALE PLACE-DESJARDINS | | | | MONTRÉAL | QC | H5B 1A4 | CANADA | | First Class Mail on 04/10/23 |
| 12114599 | CANYON COUNTY ASSESSOR | 111 N 11TH AVENUE | | | | CALDWELL | ID | 83605 | | | First Class Mail on 04/10/23 |
| 12114600 | CAPE GIRARDEAU COUNTY ASSESSOR | 2311 BLOOMFIELD RD | SUITE 102 | | | CAPE GIRARDEAU | MO | 63703-6570 | | | First Class Mail on 04/10/23 |
| 12114601 | CATAWBA COUNTY ASSESSOR | P.O. BOX 368 | | | | NEWTON | NC | 28658-0368 | | | First Class Mail on 04/10/23 |
| 12114487 | CENTRAL PARK BUSINESS TOWERS – DIFC | P.O. BOX 2440 | | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail on 04/10/23 |
| 12114602 | CHARLESTON COUNTY ASSESSOR | PO BOX 614 | | | | CHARLESTON | SC | 29402 | | | First Class Mail on 04/10/23 |
| 12114603 | CHARLOTTESVILLE CITY ASSESSOR | 605 E MAIN ST. RM A-130 | PO BOX 2964 | | | CHARLOTTESVILLE | VA | 22902-2964 | | | First Class Mail on 04/10/23 |
| 12114604 | CHATHAM COUNTY ASSESSOR | P.O. BOX 9786 | | | | SAVANNAH | GA | 31412-9786 | | | First Class Mail on 04/10/23 |

Exhibit H

Taxing Authorities Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Email | Service |
|---|---|---|---|---|---|---|---|---|---|
| 12114605 | CHEATHAM COUNTY ASSESSOR | 354 FREY ST, STE B | | | ASHLAND CITY | TN | 37015 | | | First Class Mail on 04/10/23 |
| 12114606 | CHEROKEE COUNTY ASSESSOR | 2782 MARIETTA HWY # 200 | | | CANTON | GA | 30114-8289 | | | First Class Mail on 04/10/23 |
| 10289451 | CHICAGO DEPARTMENT OF FINANCE TAX DIVISION | 333 S. STATE STREET - ROOM 300 | | | CHICAGO | IL | 60604 | | | First Class Mail on 04/10/23 |
| 12114607 | CHITTENDEN MUNICIPAL ASSESSOR | 260 CHITTENDEN RD | PO BOX 89 | | CHITTENDEN | VT | 05737 | | | First Class Mail on 04/10/23 |
| 12114476 | CHIYODA METROPOLITAN TAX OFFICE | CHIYODA CITY, UCHIKANDA, 2 CHOME-1-12 | | | TOKYO | | 101-0047 | JAPAN | | First Class Mail on 04/10/23 |
| 12114478 | CHIYODA METROPOLITAN TAX OFFICE | CHIYODA-KU UCHIKANDA 2-1-12 | | | TOKYO | | | JAPAN | | First Class Mail on 04/10/23 |
| 10289452 | CITY OF CHICAGO | DEPT. OF FINANCE | 400 W. SUPERIOR ST., 1ST FLOOR | | CHICAGO | IL | 60654 | | | First Class Mail on 04/10/23 |
| 12114608 | CITY OF COLUMBUS - INCOME TAX DIVISION | 77 N. FRONT STREET | | | COLUMBUS | OH | 43215 | | | First Class Mail on 04/10/23 |
| 12114609 | CITY OF GREENVILLE | WASTE WATER TREATMENT PLANT | 404 S. THIRD STREET | | GREENVILLE | IL | 62246 | | | First Class Mail on 04/10/23 |
| 12114610 | CITY OF KANSAS CITY, MISSOURI | 414 E. 12TH STREET | | | KANSAS CITY | MO | 64106 | | | First Class Mail on 04/10/23 |
| 10289453 | CITY OF LOS ANGELES | 200 NORTH SPRING STREET | CITY HALL - ROOM 395 | | LOS ANGELES | CA | 90012 | | | First Class Mail on 04/10/23 |
| 12114611 | CITY OF NORWOOD TAX DEPARTMENT | 4645 MONTGOMERY ROAD | | | NORWOOD | OH | 45212 | | | First Class Mail on 04/10/23 |
| 10289454 | CITY OF OLYMPIA | ATTN: TAXPAYER ACCOUNT ADMINISTRATION | P.O. BOX 47476 | | OLYMPIA | WA | 98504-7476 | | | First Class Mail on 04/10/23 |
| 12114612 | CITY OF PHILADELPHIA DEPARTMENT OF REVENUE | P.O. BOX 1660 | | | PHILADELPHIA | PA | 19105-1600 | | | First Class Mail on 04/10/23 |
| 12114613 | CITY OF PORTLAND | 111 SW COLUMBIA ST | SUITE #600 | | PORTLAND | OR | 97201-5840 | | | First Class Mail on 04/10/23 |
| 12114614 | CITY OF RALEIGH | INDUSTRIAL PRETREATMENT COORDINATOR | CITY OF RALEIGH PUBLIC UTILITIES | P.O. Box 590 | RALEIGH | NC | 27602 | | | First Class Mail on 04/10/23 |
| 12114615 | CITY OF ROCHESTER TREASURER | 30 CHURCH STREET, RM 100A | | | ROCHESTER | NY | 14614 | | | First Class Mail on 04/10/23 |
| 12114616 | CITY OF SAGINAW | 1315 S. WASHINGTON AVE | | | SAGINAW | MI | 48601 | | | First Class Mail on 04/10/23 |
| 12114617 | CITY OF ST LOUIS | LICENSE COLLECTOR, ROOM 104 | CITY HALL | | ST LOUIS | MO | 63103-2884 | | | First Class Mail on 04/10/23 |
| 12114618 | CLACKAMAS COUNTY ASSESSOR | 150 BEAVERCREEK RD | | | OREGON CITY | OR | 97045 | | | First Class Mail on 04/10/23 |
| 12114619 | CLARK COUNTY ASSESSOR | 500 SOUTH GRAND CENTRAL PKWY | PO BOX 551401 | | LAS VEGAS | NV | 89155-1401 | | | First Class Mail on 04/10/23 |
| 12114620 | CLARK COUNTY ASSESSOR | PO BOX 5000 | | | VANCOUVER | WA | 98666-5000 | | | First Class Mail on 04/10/23 |
| 12114621 | CLARKE COUNTY ASSESSOR | 325 E WASHINGTON ST, ROOM 280 | | | ATHENS | GA | 30601-4516 | | | First Class Mail on 04/10/23 |
| 12114622 | CLEVELAND COUNTY ASSESSOR | 201 SOUTH JONES AVE, SUITE 120 | | | NORMAN | OK | 73069 | | | First Class Mail on 04/10/23 |
| 12114623 | CLEVELAND COUNTY ASSESSOR | PO BOX 370 | | | SHELBY | NC | 28151-0370 | | | First Class Mail on 04/10/23 |
| 12114624 | COBB COUNTY ASSESSOR | PO BOX 649 | | | MARIETTA | GA | 30061-0649 | | | First Class Mail on 04/10/23 |
| 12114625 | COCONINO COUNTY ASSESSOR | 110 E. CHERRY AVENUE | | | FLAGSTAFF | AZ | 86001 | | | First Class Mail on 04/10/23 |
| 12114626 | COLLIN COUNTY APPRAISER | 250 ELDORADO PKWY | | | MCKINNEY | TX | 75069-8023 | | | First Class Mail on 04/10/23 |
| 10289455 | COLORADO DEPARTMENT OF REGULATORY AGENCIES | COLORADO DIVISION OF BANKING | 1560 BROADWAY, SUITE 975 | | DENVER | CO | 80202 | | | First Class Mail on 04/10/23 |
| 10289456 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST. | | | DENVER | CO | 80261 | | | First Class Mail on 04/10/23 |
| 10289457 | COLORADO SECRETARY OF STATE | 1700 BROADWAY | SUITE 550 | | DENVER | CO | 80290 | | | First Class Mail on 04/10/23 |
| 12114627 | COLUMBIA INCOME TAX DIVISION | P.O. BOX 182437 | | | COLUMBUS | OH | 43218-2437 | | | First Class Mail on 04/10/23 |
| 12114628 | COMAL COUNTY APPRAISER | 900 S. SEGUIN AVE | | | NEW BRAUNFELS | TX | 78130 | | | First Class Mail on 04/10/23 |
| 10289458 | COMMONWEALTH OF MASSACHUSETTS | DIVISION OF BANKS | 1000 WASHINGTON STREET, 10TH FLOOR | | BOSTON | MA | 02118-6400 | | | First Class Mail on 04/10/23 |
| 10289459 | COMMONWEALTH OF MASSACHUSETTS | MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 7062 | | BOSTON | MA | 02204-7000 | | | First Class Mail on 04/10/23 |
| 10289460 | COMMONWEALTH OF PENNSYLVANIA | PA DEPARTMENT OF LABOR & INDUSTRY | OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES | | HARRISBURG | PA | 17106 | | | First Class Mail on 04/10/23 |
| 12114629 | CONNECTICUT | COMPETITION AND CONSUMER PROTECTION COMMISSION | BLOOM HOUSE | RAILWAY STREET | DUBLIN 1 | | D01 C576 | IRELAND | | First Class Mail on 04/10/23 |
| 10289461 | CONNECTICUT DEPARTMENT OF BANKING | CONSUMER CREDIT DIVISION | 260 CONSTITUTION PLAZA | | HARTFORD | CT | 06103-1800 | | | First Class Mail on 04/10/23 |
| 12114630 | CONNECTICUT DEPARTMENT OF CONSUMER PROTECTION | 450 COLUMBUS BOULEVARD, SUITE 901 | | | HARTFORD | CT | 06103-1840 | | | First Class Mail on 04/10/23 |
| 10289462 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY ST. | | | HARTFORD | CT | 06106-5032 | | | First Class Mail on 04/10/23 |
| 10289463 | CONNECTICUT SECRETARY OF THE STATE | P.O. BOX 150470 | 165 CAPITOL AVENUE, SUITE 1000 | | HARTFORD | CT | 06115-0470 | | | First Class Mail on 04/10/23 |
| 12114631 | CONTRA COSTA COUNTY ASSESSOR | 2530 ARNOLD DR. | SUITE 400 | | MARTINEZ | CA | 94553-4359 | | | First Class Mail on 04/10/23 |
| 12114632 | COUNTY OF ORANGE, CA | ATTN: TREASURER-TAX COLLECTOR | P.O. BOX 1438 | | SANTA ANA | CA | 92702-1438 | | | First Class Mail on 04/10/23 |
| 12114633 | CUSTOMS AND BORDER PATROL HEADQUARTERS | 1300 PENNSYLVANIA AVE. NW | | | WASHINGTON | DC | 20229 | | | First Class Mail on 04/10/23 |
| 10278755 | CYPRUS INTERNAL AUDIT SERVICE | 13 LIMASSOL AVE | | | AGLANTZIA | | 2112 | CYPRUS | COMMISSIONER@INTERNALAUDIT.GOV.CY | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 10289464 | CYPRUS SECURITIES AND EXCHANGE COMMISSION | 19 DIAGOROU STREET | CY-1097 | | NICOSIA | | | CYPRUS | | First Class Mail on 04/10/23 |
| 12114634 | DALLAS COUNTY APPRAISER | P. O. BOX 560368 | | | DALLAS | TX | 75356-0368 | | | First Class Mail on 04/10/23 |
| 12114635 | DANBURY CITY ASSESSOR | DANBURY CITY HALL | 155 DEER HILL AVENUE | | DANBURY | CT | 06810 | | | First Class Mail on 04/10/23 |
| 12114636 | DATA PROTECTION COMMISSION | 21 FITZWILLIAM SQUARE SOUTH | | | DUBLIN 2 | | D02 RD28 | IRELAND | | First Class Mail on 04/10/23 |
| 12114637 | DAVIDSON COUNTY ASSESSOR | 700 2ND AVE SOUTH | SUITE 210P O BOX 196305 | | NASHVILLE | TN | 37210-6305 | | | First Class Mail on 04/10/23 |
| 12114638 | DAVIESS COUNTY PVA | 212 ST ANN ST | COURTHOUSE RM 102 | | OWENSBORO | KY | 42303 | | | First Class Mail on 04/10/23 |
| 12114639 | DAYTON INCOME TAX | 101 W THIRD ST | | | DAYTON | OH | 45402 | | | First Class Mail on 04/10/23 |
| 12114640 | DE KALB COUNTY ASSESSOR | 1300 COMMERCE DRIVEMALOOF | ANNEX BUILDING | | DECATUR | GA | 30030 | | | First Class Mail on 04/10/23 |
| 10289465 | DELAWARE - DIVISION OF CORPORATIONS | DIVISION OF CORPORATIONS | PO BOX 898 | | DOVER | DE | 19903 | | | First Class Mail on 04/10/23 |
| 12114641 | DELAWARE COUNTY ASSESSOR | 100 W MAIN ST, RM 101 | | | MUNCIE | IN | 47305 | | | First Class Mail on 04/10/23 |
| 12114642 | DELAWARE COUNTY ASSESSOR | 111 MAIN ST | STE 8 | | DELHI | NY | 13753 | | | First Class Mail on 04/10/23 |
| 12114643 | DELAWARE COUNTY TAX DEPT | 111 MAIN STREET | Suite 8 | | DELHI | NY | 13753 | | | First Class Mail on 04/10/23 |
| 10289466 | DELAWARE DEPARTMENT OF STATE | 401 FEDERAL ST. #4 | | | DOVER | DE | 19901 | | | First Class Mail on 04/10/23 |
| 12114644 | DENTON COUNTY APPRAISER | P. O. BOX 50764 | | | DENTON | TX | 76206 | | | First Class Mail on 04/10/23 |
| 12114645 | DEPARTMENT OF EMPLOYMENT | DEPARTMENT OF ENTERPRISE, TRADE AND EMPLOYMENT PERMITS SECTION | EARLSFORT CENTRE | Lower Hatch Street | DUBLIN 2 | | D02 PW01 | IRELAND | | First Class Mail on 04/10/23 |
| 10278767 | DEPARTMENT OF ENVIRONMENT, CLIMATE AND COMMUNICATIONS | 29-31 ADELAIDE ROAD | | | DUBLIN 2 | | D02 X285 | IRELAND | CUSTOMER.SERVICE@DECC.GOV.IE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 10278766 | DEPARTMENT OF FINANCE | ATTN: PASCHAL DONOHOE, MINISTER FOR FINANCE | GOVERNMENT BUILDINGS, UPPER MERRION STREET | | DUBLIN 2 | | D02 R583 | IRELAND | WEBMASTER@FINANCE.GOV.IE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 10278758 | DEPARTMENT OF FINANCE - ABU DHABI | CORNICHE STREET NEAR ABU | DHABI INVESTMENT COUNCIL ABU | | ABU DHABI | | | UNITED ARAB EMIRATES | | First Class Mail on 04/10/23 |
| 12114646 | DEPARTMENT OF HEALTH | 3 CAPITAL HILL | | | PROVIDENCE | RI | 02908 | | | First Class Mail on 04/10/23 |
| 10278765 | DEPARTMENT OF JUSTICE | ATTN: HELEN MCENTEE, MINISTER FOR JUSTICE | 51 ST STEPHEN'S GREEN | | DUBLIN 2 | | D02 HK52 | IRELAND | INFO@JUSTICE.IE | First Class Mail on 04/10/23 and Email on 04/11/23 |

Exhibit H

Taxing Authorities Service List

Served as set forth below

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10276267 | DEPARTMENT OF LOCAL GOVERNMENT | ATTN: BRENDA COLEBROOKE, DIRECTOR | CAMPBELL MARITIME CENTRE / MANX CORPORATE CENTRE | P.O. BOX N-3040 | | NASSAU, N.P | | | BAHAMAS | | First Class Mail on 04/10/23 |
| 10278747 | DEPARTMENT OF LOCAL GOVERNMENT | ATTN: BRENDA COLEBROOKE, DIRECTOR | CAMPBELL MARITIME CENTRE / MANX CORPORATE CENTRE | P.O. BOX N-3040 | | NASSAU, N.P | | | THE BAHAMAS | | First Class Mail on 04/10/23 |
| 12114647 | DEPARTMENT OF REVENUE | P.O. BOX 23191 | | | | JACKSON | MS | 39225-3191 | | | First Class Mail on 04/10/23 |
| 12114648 | DEPARTMENT OF STATE | DIVISION OF PROFESSIONAL REGULATION | 861 SILVER LAKE BLVD | | | DOVER | DE | 19904 | | | First Class Mail on 04/10/23 |
| 12114649 | DEPARTMENT OF THE TREASURY, INTERNAL REVENUE SERVICE | 1973 RULON WHITE BLVD | MAIL STOP 4916 - BRANDED PRESCRIPTION DRUG FEE | | | OGDEN | UT | 84201-0051 | | | First Class Mail on 04/10/23 |
| 12114650 | DESCHUTES COUNTY ASSESSOR | PO BOX 6005 | | | | BEND | OR | 97708-6005 | | | First Class Mail on 04/10/23 |
| 12114651 | DETROIT CITY ASSESSOR (WAYNE) | COLEMAN A YOUNG MUNI | CTR2 WOODWARD AVE. RM-804 | | | DETROIT | MI | 48226 | | | First Class Mail on 04/10/23 |
| 10289467 | DISTRICT OF COLUMBIA - OFFICE OF SEC. OF STATE | 1350 PENNSYLVANIA AVENUE NW | SUITE 419 | | | WASHINGTON | DC | 20004 | | | First Class Mail on 04/10/23 |
| 12114652 | DISTRICT OF COLUMBIA HEALTH | 899 NORTH CAPITOL STREET, NE | | | | WASHINGTON | DC | 20002 | | | First Class Mail on 04/10/23 |
| 12114653 | DIVISION OF ENVIRONMENTAL COMPLIANCE | 10 EAST GRAND AVENUE | | | | ST. LOUIS | MO | 63147 | | | First Class Mail on 04/10/23 |
| 12114654 | DOUGHERTY COUNTY ASSESSOR | P.O. BOX 1827 | | | | ALBANY | GA | 31702-1827 | | | First Class Mail on 04/10/23 |
| 12114655 | DOUGLAS COUNTY ASSESSOR | 1819 FARNAM ST4TH FLOOR RM H-09 | | | | OMAHA | NE | 68183 | | | First Class Mail on 04/10/23 |
| 12114656 | DOUGLAS COUNTY ASSESSOR | 301 WILCOX ST. | | | | CASTLE ROCK | CO | 80104 | | | First Class Mail on 04/10/23 |
| 12114657 | DRUG ENFORCEMENT ADMINISTRATION | ATTN: REGISTRATION SECTION/ODR | PO BOX 2639 | | | SPRINGFIELD | VA | 22152-2639 | | | First Class Mail on 04/10/23 |
| 10278757 | DUBAI ELECTRICITY AND WATER AUTHORITY | SHEIKH RASHID STREET, OUD METHA | BUR DUBAI | | | DUBAI | | | UNITED ARAB EMIRATES | CUSTOMERCARE@DEWA.GOV.AE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 10289468 | DUBAI VIRTUAL ASSETS REGULATORY AUTHORITY | HALL 8 - TRADE CENTRE | TRADE CENTRE 2 | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail on 04/10/23 |
| 12114658 | DURHAM COUNTY ASSESSOR | PO BOX 3397 | | | | DURHAM | NC | 27702-3090 | | | First Class Mail on 04/10/23 |
| 12114659 | DUVAL COUNTY APPRAISER | 231 E FORSYTH ST, SUITE 270 | | | | JACKSONVILLE | FL | 32202-3361 | | | First Class Mail on 04/10/23 |
| 12114660 | EAST BATON ROUGE PARISH ASSESSOR | 222 ST LOUIS ST, ROOM 126 | | | | BATON ROUGE | LA | 70802 | | | First Class Mail on 04/10/23 |
| 12114661 | ECTOR COUNTY APPRAISER | 1301 E. 8TH ST. | | | | ODESSA | TX | 79761 | | | First Class Mail on 04/10/23 |
| 12114480 | EIDGENÖSSISCHE STEUERVERWALTUNG ESTV | EIGERSTRASSE 65 | | | | BERN | | 3003 | SWITZERLAND | | First Class Mail on 04/10/23 |
| 12114662 | EL PASO COUNTY APPRAISER | 5801 TROWBRIDGE DR. | | | | EL PASO | TX | 79925-3345 | | | First Class Mail on 04/10/23 |
| 12114663 | EL PASO COUNTY ASSESSOR | 1675 W. GARDEN OF THE GODS RD | SUITE 2300 | | | COLORADO SPRINGS | CO | 80907 | | | First Class Mail on 04/10/23 |
| 12114491 | EMIRATES PROPERTY INVESTMENT COMPANY BUILDING | P.O. BOX 2440 | ABU DHABI | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail on 04/10/23 |
| 12114664 | ENVIRONMENTAL PROTECTION AGENCY (EPA) | JOHNSTOWN CASTLE ESTATE | | | | WEXFORD | | Y35 W821 | IRELAND | | First Class Mail on 04/10/23 |
| 12114665 | ESCAMBIA COUNTY APPRAISER | 221 PALAFOX PLACE, SUITE 300 | | | | PENSACOLA | FL | 32502-5836 | | | First Class Mail on 04/10/23 |
| 12114469 | EUROPEAN COMMISSION | TAXATION AND CUSTOMS UNION DG | | | | | | B-1049 | BRUSSELS | | First Class Mail on 04/10/23 |
| 12114666 | EVERETT CITY CLERK | 2930 WETMORE AVENUE | SUITE 1-A | | | EVERETT | WA | 98201 | | | First Class Mail on 04/10/23 |
| 12114667 | FAIRFAX COUNTY ASSESSOR | 12000 GOVERNMENT CENTER PKWY | SUITE 223 | | | FAIRFAX | VA | 22035 | | | First Class Mail on 04/10/23 |
| 12114668 | FARMINGTON TOWN ASSESSOR | TOWN HALL11 MONTEITH DRIVE | | | | FARMINGTON | CT | 06032-1053 | | | First Class Mail on 04/10/23 |
| 12114669 | FAYETTE COUNTY PVA | 101 E VINE ST, STE 600 | | | | LEXINGTON | KY | 40507 | | | First Class Mail on 04/10/23 |
| 12114670 | FAYETTE COUNTY TAX COLLECTION OFFICE | P.O. BOX 55570 | | | | LEXINGTON | KY | 40555-5570 | | | First Class Mail on 04/10/23 |
| 12114671 | FAYETTE TAX COLLECTION OFFICE COUNTY PUBLIC SCHOOLS | P.O. BOX 55570 | | | | LEXINGTON | KY | 40555-5570 | | | First Class Mail on 04/10/23 |
| 10278760 | FEDERAL FINANCIAL SUPERVISORY AUTHORITY | GRAURHEINDORFER STR. 108 | | | | BONN | | 53117 | GERMANY | | First Class Mail on 04/10/23 |
| 10278773 | FEDERAL INLAND REVENUE SERVICE | REVENUE HOUSE, 20 | SOKODE CRESCENT | WUSE ZONE 5 | | ABUJA | | | NIGERIA | | First Class Mail on 04/10/23 |
| 10278772 | FEDERAL MINISTRY OF FINANCE | AHMADU BELLO WAY | CENTRAL BUSINESS DISTRICT | | | ABUJA | | | NIGERIA | | First Class Mail on 04/10/23 |
| 12114481 | FEDERAL TAX ADMINISTRATION | EIGERSTRASSE 65 | | | | BERNE | | 3003 | SWITZERLAND | | First Class Mail on 04/10/23 |
| 12114493 | FEDERAL TAX AUTHORITY - DUBAI OFFICES | BUSINESS TOWER, CENTRAL PARK BUSINESS TOWERS – DIFC | P.O. BOX 2440 | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail on 04/10/23 |
| 12204883 | FEDERAL TAX AUTHORITY UAE | 3 A STREET | | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail on 04/10/23 |
| 10278771 | FINANCIAL MARKET AUTHORITY | LANDSTRASSE 109 | P.O. BOX 279 | | | VADUZ | | 9490 | LIECHTENSTEIN | | First Class Mail on 04/10/23 |
| 10278776 | FINANCIAL SERVICES AUTHORITY | PO BOX 991 | BOIS DE ROSE AVENUE | VICTORIA | | MAHE | | | SEYCHELLES | | First Class Mail on 04/10/23 |
| 10278740 | FINANCIAL SERVICES REGULATORY COMMISSION | ROYAL PALM PLACE | FRIARS HILL ROAD | | | ST. JOHN'S | | | ANTIGUA | | First Class Mail on 04/10/23 |
| 10289469 | FINMA SRO-TREUHAND SUISSE | MONBIJOUSTRASSE 20 | POSTFACH, | | | 3001 BERN | | | SWITZERLAND | | First Class Mail on 04/10/23 |
| 12114672 | FLORENCE COUNTY ASSESSOR | 180 N. IRBY STREET, MSC-B | | | | FLORENCE | SC | 29501 | | | First Class Mail on 04/10/23 |
| 10289470 | FLORIDA DEPARTMENT OF STATE | 5050 W TENNESSEE ST | MAIL STOP 3-2000 | | | TALLAHASSEE | FL | 32399-0112 | | | First Class Mail on 04/10/23 |
| 12114673 | FLOYD COUNTY ASSESSOR | 4 GOVERNMENT PLAZA, SUITE 203 | | | | ROME | GA | 30161-2803 | | | First Class Mail on 04/10/23 |
| 12114674 | FOOD AND DRUG ADMINISTRATION | 1005 CONVENTION PLAZA | | | | ST. LOUIS | MO | 63101 | | | First Class Mail on 04/10/23 |
| 12114675 | FORREST COUNTY ASSESSOR | PO BOX 1626 | | | | HATTIESBURG | MS | 39403 | | | First Class Mail on 04/10/23 |
| 12114676 | FORSYTH COUNTY ASSESSOR | 110 EAST MAIN ST # 260 | | | | CUMMING | GA | 30040-2477 | | | First Class Mail on 04/10/23 |
| 12114677 | FORSYTH COUNTY ASSESSOR | PO BOX 757 | | | | WINSTON-SALEM | NC | 27102-0757 | | | First Class Mail on 04/10/23 |
| 12114678 | FREDERICKSBURG CITY ASSESSOR | PO BOX 644 | | | | FREDERICKSBURG | VA | 22404 | | | First Class Mail on 04/10/23 |
| 12114679 | FRESNO COUNTY ASSESSOR | PO BOX 1146 | | | | FRESNO | CA | 93715 | | | First Class Mail on 04/10/23 |
| 12114680 | FULTON COUNTY ASSESSOR | PEACHTREE CENTER NORTH TOWER | 235 PEACHTREE ST NE STE 1400 | | | ATLANTA | GA | 30303 | | | First Class Mail on 04/10/23 |
| 12114681 | GALVESTON COUNTY ASSESSOR | 9850 EMMETT LOWRY EXPWY, SUITE A101 | | | | TEXAS CITY | TX | 77591 | | | First Class Mail on 04/10/23 |
| 12114682 | GARFIELD COUNTY ASSESSOR | 109 8TH ST.SUITE 207 | | | | GLENWOOD SPRINGS | CO | 81601 | | | First Class Mail on 04/10/23 |
| 10289471 | GEORGIA - DEPARTMENT OF BANKING AND FINANCE | 2990 BRANDYWINE ROAD, SUITE 200 | | | | ATLANTA | GA | 30341-5565 | | | First Class Mail on 04/10/23 |
| 12114683 | GEORGIA DEPARTMENT OF COMMUNITY HEALTH | 2 PEACHTREE STREET, NW, 6TH FL | | | | ATLANTA | GA | 30303 | | | First Class Mail on 04/10/23 |
| 10289472 | GEORGIA SECRETARY OF STATE | 2 MLK JR. DRIVE | 313 WEST TOWER | | | ATLANTA | GA | 30334 | | | First Class Mail on 04/10/23 |
| 10289473 | GIBRALTAR FINANCIAL SERVICES COMMISSION | P.O. BOX 3, GROUND FLOOR | ATLANTIC SUITES, EUROPORT AVENUE | | | | | | GIBRALTAR | | First Class Mail on 04/10/23 |
| 10278748 | GOVERNMENT OF THE VIRGIN ISLANDS | ATTN: HON. DAWN J. SMITH, ATTORNEY GENERAL | P.O. BOX 242 | ROAD TOWN | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS | AGC@GOV.VG | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 10278749 | GOVERNMENT OF THE VIRGIN ISLANDS | DEPARTMENT OF LABOUR AND WORKFORCE DEVELOPMENT | ATTN: MICHELLE MCLEAN, LABOUR COMMISSIONER | ASHLEY RITTER BLDG | ROAD TOWN | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS | LABOUR@GOV.VG | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 10278750 | GOVERNMENT OF THE VIRGIN ISLANDS | ENVIRONMENTAL HEALTH DIVISION | ATTN: MR. LIONEL MICHAEL, CHIEF ENV HEALTH OFFICER | FIRST FLOOR, OLD ADMINISTRATION BUILDING | MAIN STREET ROAD TOWN | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS | EHD@GOV.VG | First Class Mail on 04/10/23 and Email on 04/11/23 |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 3 of 10

Exhibit H

Taxing Authorities Service List
Served as set forth below

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10278751 | GOVERNMENT OF THE VIRGIN ISLANDS | TREASURY DEPARTMENT | ATTN: MR. ARNOLD AINSLEY, ACCOUNTANT GENERAL | P.O. BOX 703 | ROAD TOWN | TORTOLA | MO | VG1110 | BRITISH VIRGIN ISLANDS | TREASURY@GOV.VG | | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12114684 | GREENE COUNTY ASSESSOR | 940 N. BOONVILLE AVE, ROOM 37 | | | | SPRINGFIELD | MO | 65802-3802 | | | | First Class Mail on 04/10/23 |
| 12114685 | GREENVILLE COUNTY ASSESSOR | 301 UNIVERSITY RIDGE SUITE 800 | | | | GREENVILLE | SC | 29601 | | | | First Class Mail on 04/10/23 |
| 12114686 | GREENWOOD COUNTY ASSESSOR | 528 MONUMENT STREET | ROOM 107 COURTHOUSE | | | GREENWOOD | SC | 29646 | | | | First Class Mail on 04/10/23 |
| 12114687 | GREGG COUNTY APPRAISER | 4367 W. LOOP 281 | | | | LONGVIEW | TX | 75604 | | | | First Class Mail on 04/10/23 |
| 12114688 | GUILFORD COUNTY ASSESSOR | PO BOX 3138 | | | | GREENSBORO | NC | 27402-3138 | | | | First Class Mail on 04/10/23 |
| 12114689 | GWINNETT COUNTY ASSESSOR | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30046 | | | | First Class Mail on 04/10/23 |
| 12114690 | HALL COUNTY ASSESSOR | P.O. BOX 1780 | | | | GAINESVILLE | GA | 30503-1780 | | | | First Class Mail on 04/10/23 |
| 12114691 | HAMILTON COUNTY ASSESSOR | 33 N 9TH ST, STE 214 | | | | NOBLESVILLE | IN | 46060 | | | | First Class Mail on 04/10/23 |
| 12114692 | HAMILTON COUNTY ASSESSOR | 6135 HERITAGE PARK DRIVE | | | | CHATTANOOGA | TN | 37416 | | | | First Class Mail on 04/10/23 |
| 12114693 | HAMPTON CITY ASSESSOR | PO BOX 636 | | | | HAMPTON | VA | 23669 | | | | First Class Mail on 04/10/23 |
| 12114694 | HANOVER COUNTY ASSESSOR | P.O. BOX 129 | | | | HANOVER | VA | 23069-0129 | | | | First Class Mail on 04/10/23 |
| 12114695 | HARMONY TOWNSHIP ASSESSOR | 3003 BELVIDERE RD | | | | PHILLIPSBURG | NJ | 08865 | | | | First Class Mail on 04/10/23 |
| 12114696 | HARMONY TOWNSHIP ASSESSOR (WARREN) | 3003 BELVIDERE RD | | | | PHILLIPSBURG | NJ | 08865 | | | | First Class Mail on 04/10/23 |
| 12114697 | HARRIS COUNTY APPRAISER | PO BOX 922007 | | | | HOUSTON | TX | 77292-2007 | | | | First Class Mail on 04/10/23 |
| 12114698 | HARRISON COUNTY ASSESSOR | PO BOX 462 | | | | GULFPORT | MS | 39502 | | | | First Class Mail on 04/10/23 |
| 12114699 | HARTFORD CITY ASSESSOR | CITY HALL ROOM, 108550 MAIN STREET | | | | HARTFORD | CT | 06103 | | | | First Class Mail on 04/10/23 |
| 10289474 | HAWAII | KING KALAKAUA BUILDING | 335 MERCHANT STREET, RM. 201 | | | HONOLULU | HI | 96813 | | | | First Class Mail on 04/10/23 |
| 10279061 | HAWAII DEPARTMENT OF TAXATION | DIRECTOR OF TAXATION, ROOM 221, DEPT OF TAXATION | 830 PUNCHBOWL STREET | | | HONOLULU | HI | 96813-5094 | | TAXPAYER.SERVICES@HAWAII.GOV | | Email on 04/11/23 |
| 10289475 | HAWAII DIVISION OF FINANCIAL INSTITUTIONS | DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | P.O. BOX 2054 | | | HONOLULU | HI | 96805 | | | | First Class Mail on 04/10/23 |
| 12114700 | HAYS COUNTY APPRAISER | 21001 N. IH 35 | | | | KYLE | TX | 78640 | | | | First Class Mail on 04/10/23 |
| 12114703 | HEALTH AND SAFETY AUTHORITY | THE METROPOLITAN BUILDING | JAMES JOYCE STREET | | | DUBLIN 1 | | D01 K0Y8 | IRELAND | | | First Class Mail on 04/10/23 |
| 12114702 | HEALTH PRODUCTS REGULATORY AUTHORITY | KEVIN O'MALLEY HOUSE | EARLSFORT CENTRE | Earlsfort Terrace | | DUBLIN 2 | | D02 XP77 | IRELAND | | | First Class Mail on 04/10/23 |
| 12114701 | HEALTH PRODUCTS REGULATORY AUTHORITY (HPRA) | EARLSFORT TERRACE | EARLSFORT CENTRE | | | DUBLIN 2 | | | IRELAND | | | First Class Mail on 04/10/23 |
| 12114704 | HENRICO COUNTY ASSESSOR | PO BOX 90775 | | | | HENRICO | VA | 23273-0775 | | | | First Class Mail on 04/10/23 |
| 12114705 | HIDALGO COUNTY APPRAISER | 4405 S. PROFESSIONAL DR | PO BOX 208 | | | EDINBURG | TX | 78540-0208 | | | | First Class Mail on 04/10/23 |
| 12114706 | HILLSBOROUGH COUNTY APPRAISER | COUNTY CENTER | 15TH FL601 EAST KENNEDY BLVD | | | TAMPA | FL | 33602-4932 | | | | First Class Mail on 04/10/23 |
| 12114707 | HINDS COUNTY ASSESSOR | BUSINESS PERSONAL PROPERTY | PO BOX 22908 | | | JACKSON | MS | 39225-2908 | | | | First Class Mail on 04/10/23 |
| 12114709 | HM REVENUE & CUSTOMS | HMRC ACCOUNTS OFFICE | CUMBERNAULD | | | GLASGOW | | | UNITED KINGDOM | | | First Class Mail on 04/10/23 |
| 12114497 | HM REVENUE AND CUSTOMS | 100 PARLIAMENT STREET | | | | LONDON | | SW1A 2NH | UNITED KINGDOM | | | First Class Mail on 04/10/23 |
| 12114708 | HMRC | PORTCULLIS HOUSE21 INDIA STREET GLASGOW | | | | GLASGOW | | G2 4PZ | UNITED KINGDOM | | | First Class Mail on 04/10/23 |
| 10278763 | HONG KONG MONETARY AUTHORITY | 55TH FLOOR, TWO INTERNATIONAL FINANCE CENTRE | 8 FINANCE STREET | | | CENTRAL | | | HONG KONG | | | First Class Mail on 04/10/23 |
| 10289476 | HONG KONG SECURITIES & FUTURES COMMISSION | 54/F, ONE ISLAND EAST | 18 WESTLANDS ROAD | | | QUARRY BAY | | | HONG KONG | | | First Class Mail on 04/10/23 |
| 12114710 | IDAHO BOARD OF PHARMACY | 1199 W. SHORELINE LANE, STE. 303 | | | | BOISE | ID | 83702-9103 | | | | First Class Mail on 04/10/23 |
| 10289477 | IDAHO DEPARTMENT OF FINANCE | 11341 WEST CHINDEN BLVD. BUILDING 4, FLOOR 3 | | | | BOISE | ID | 83714 | | | | First Class Mail on 04/10/23 |
| 10289478 | IDAHO SECRETARY OF STATE | P.O. BOX 83720 | | | | BOISE | ID | 83720-0080 | | | | First Class Mail on 04/10/23 |
| 10289479 | IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV | | | | BOISE | ID | 83712-7742 | | | | First Class Mail on 04/10/23 |
| 10289480 | ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | 320 WEST WASHINGTON STREET, 3RD FLOOR | | | | SPRINGFIELD | IL | 62786 | | | | First Class Mail on 04/10/23 |
| 10289481 | ILLINOIS DEPARTMENT OF REVENUE | 555 W. MONROE STREET | SUITE 1100 | | | CHICAGO | IL | 60661 | | | | First Class Mail on 04/10/23 |
| 12114711 | ILLINOIS DEPT OF FINANCIAL AND PROFESSIONAL REGULATION | 100 WEST RANDOLPH, 9TH FL | | | | CHICAGO | IL | 60601 | | | | First Class Mail on 04/10/23 |
| 12114712 | ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 NORTH GRAND AVE EAST | P.O. BOX 19276 | | | SPRINGFIELD | IL | 62794 | | | | First Class Mail on 04/10/23 |
| 12114713 | ILLINOIS ENVIRONMENTAL PROTECTION AGENCY - DIVISION OF WATER POLLUTION CONTROL | 1021 NORTH GRAND AVE EAST | P.O. BOX 19276 | | | SPRINGFIELD | IL | 62794 | | | | First Class Mail on 04/10/23 |
| 12114714 | ILLINOIS ENVIRONMENTAL PROTECTION AGENCY - HAZARDOUS WASTE | 1021 NORTH GRAND AVE EAST | P.O. BOX 19276 | | | SPRINGFIELD | IL | 62794 | | | | First Class Mail on 04/10/23 |
| 10289482 | ILLINOIS SECRETARY OF STATE | 213 STATE CAPITOL | | | | SPRINGFIELD | IL | 62756 | | | | First Class Mail on 04/10/23 |
| 12114715 | INDIA INCOME TAX DEPARTMENT | AAYAKAR BHAWAN | VAISHALI, SECTOR-3 | | | GHAZIABAD, UTTAR PRADESH | | | INDIA | | | First Class Mail on 04/10/23 |
| 10289483 | INDIANA DEPARTMENT OF FINANCIAL INSTITUTIONS | 30 SOUTH MERIDIAN STREET, SUITE 300 | | | | INDIANAPOLIS | IN | 46204 | | | | First Class Mail on 04/10/23 |
| 10289484 | INDIANA SECRETARY OF STATE | 200 W. WASHINGTON ST. | ROOM 201 | | | INDIANAPOLIS | IN | 46204 | | | | First Class Mail on 04/10/23 |
| 10289485 | IOWA DIVISION OF BANKING | 200 EAST GRAND AVENUE, SUITE 300 | | | | DES MOINES | IA | 50309-1827 | | | | First Class Mail on 04/10/23 |
| 10289486 | IOWA SECRETARY OF STATE | FIRST FLOOR, LUCAS BUILDING | 321 E. 12TH STREET | | | DES MOINES | IA | 50319 | | | | First Class Mail on 04/10/23 |
| 12114716 | IREDELL COUNTY ASSESSOR | PO BOX 1027 | | | | STATESVILLE | NC | 28687-1027 | | | | First Class Mail on 04/10/23 |
| 12114717 | IRELAND VAT OSS UNIT | SARSFIELD HOUSE | FRANCIS STREET | | | LIMERICK | | V94 R972 | IRELAND (EIRE) | | | First Class Mail on 04/10/23 |
| 12114718 | IRELAND VAT OSS UNIT | OFFICE OF THE REVENUE COMMISSIONERS | MILLENNIUM CENTRE | | | CO. LOUTH | | A91 PP5W | IRELAND (EIRE) | | | First Class Mail on 04/10/23 |
| 12114720 | IRISH TAKEOVER PANEL | LOWER GROUND FLOOR | 76 MERRION SQUARE | | | DUBLIN | | D02 NY76 | IRELAND | | | First Class Mail on 04/10/23 |
| 12114719 | IRISH TAKEOVER PANEL | LOWER GROUND FLOOR | 76 MERRION SQUARE | | | DUBLIN 2 | | D02 X4T1 | IRELAND | | | First Class Mail on 04/10/23 |
| 12114722 | ITALIAN REVENUE AGENCY | VIA RIO SPARTO | PESCARA | | | PESCARA | | 21 65100 | ITALY | | | First Class Mail on 04/10/23 |
| 12114721 | ITALIAN REVENUE AGENCY | VIA RIO SPARTO21 | | | | PESCARA | | 65100 | ITALY | | | First Class Mail on 04/10/23 |
| 12114723 | ITALY MINISTRY OF ECONOMY AND FINANCE | VIA VENTI SETTEMBRE, 97 | | | | ROMA | | 00187 | ITALY | | | First Class Mail on 04/10/23 |
| 12114724 | JACKSON COUNTY ASSESSOR | 10 SOUTH OAKDALE AVE, RM 300 | | | | MEDFORD | OR | 97501 | | | | First Class Mail on 04/10/23 |
| 12114725 | JACKSON COUNTY ASSESSOR | 112 W. LEXINGTON AVE, SUITE 144 | | | | INDEPENDENCE | MO | 64050 | | | | First Class Mail on 04/10/23 |
| 10289487 | JAPAN FINANCIAL SERVICES AGENCY | 3-2-1 KASUMIGASEKI CHIYODA-KU | | | | TOKYO | | 100-8967 | JAPAN | | | First Class Mail on 04/10/23 |
| 12114726 | JEFFERSON COUNTY ASSESSOR | 100 JEFFERSON COUNTY PKWY | SUITE 2500 | | | GOLDEN | CO | 80419-2500 | | | | First Class Mail on 04/10/23 |
| 12114727 | JEFFERSON COUNTY ASSESSOR | 2121 REV ABRAHAM WOODS JR BLVD | ROOM 801 | | | BIRMINGHAM | AL | 35203 | | | | First Class Mail on 04/10/23 |
| 12114728 | JEFFERSON COUNTY PVA | 815 W MARKET ST | GLASSWORKS BLD | | | LOUISVILLE | KY | 40202-2654 | | | | First Class Mail on 04/10/23 |
| 12114729 | JEFFERSON PARISH ASSESSOR | 200 DERBIGNY ST, SUITE 1100 | | | | GRETNA | LA | 70053 | | | | First Class Mail on 04/10/23 |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 4 of 10

Exhibit H

Taxing Authorities Service List

Served as set forth below

| | | | | City | State | Zip | Country | Email | Method |
|---|---|---|---|---|---|---|---|---|---|
| JEFFERSON PARISH BUREAU OF REVENUE AND | | | | | | | | | |
| 12114730 TAXATION | 200 DERBIGNY STREET, SUITE 1200 | | | GRETNA | LA | 70053 | | | First Class Mail on 04/10/23 |
| 12114731 JEFFERSON PARISH GENERAL GOVT BUILDING | 200 DERBIGNY STREET, SUITE 1200 | | | GRETNA | LA | 70053 | | | First Class Mail on 04/10/23 |
| 12114732 KANAWHA COUNTY ASSESSOR | 409 VIRGINIA STREET EAST | | | CHARLESTON | WV | 25301 | | | First Class Mail on 04/10/23 |
| 10289488 KANDA TAX OFFICE | 3-3 KANDA NISHIKI-CHO | CHIYODA-KU | | TOKYO | | 101-8464 | JAPAN | | First Class Mail on 04/10/23 |
| 12114733 KANSAS BOARD OF PHARMACY | 800 SW JACKSON, STE. 1414 | | | TOPEKA | KS | 66612-1244 | | | First Class Mail on 04/10/23 |
| 12114734 KANSAS CITY, MO DEPARTMENT OF REVENUE | 414 E. 12TH STREET | | | KANSAS CITY | MO | 64106 | | | First Class Mail on 04/10/23 |
| 10289489 KANSAS SECRETARY OF STATE | MEMORIAL HALL, 1ST FLOOR | 120 SW 10TH AVENUE | | TOPEKA | KS | 66612-1594 | | | First Class Mail on 04/10/23 |
| KANTONALE STEUERVERWALTUNG JURISTISCHE | | | | | | | | | |
| 12114735 PERSONEN | J. J. WEPFER-STRASSE 6 | | | SCHAFFHAUSEN | | 8200 | SWITZERLAND | | First Class Mail on 04/10/23 |
| 12114736 KENTON COUNTY PVA | 1840 SIMON KENTON WAY STE 1100 | | | COVINGTON | KY | 41011-1697 | | | First Class Mail on 04/10/23 |
| 10289490 KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | 500 MERO STREET | | | FRANKFORT | KY | 40601 | | | First Class Mail on 04/10/23 |
| 10289491 KENTUCKY SECRETARY OF STATE | 700 CAPITAL AVE. #152 | | | FRANKFORT | KY | 40601 | | | First Class Mail on 04/10/23 |
| 12114737 KING COUNTY ASSESSOR | 500 FOURTH AVENUE | ROOM 736 | | SEATTLE | WA | 98104-2384 | | | First Class Mail on 04/10/23 |
| 12114738 KINGSTON TOWNSHIP ASSESSOR | 163 MAIN ST | PO BOX 716 | | KINGSTON | NH | 03848 | | | First Class Mail on 04/10/23 |
| 12114739 KNOX COUNTY ASSESSOR | 400 MAIN STREET, SUITE 204 | | | KNOXVILLE | TN | 37902-2405 | | | First Class Mail on 04/10/23 |
| 12114740 KOOTENAI COUNTY ASSESSOR | 451 GOVERNMENT WAY | PO BOX 9000 | | COEUR D ALENE | ID | 83816-9000 | | | First Class Mail on 04/10/23 |
| 12114746 LA PLATA COUNTY ASSESSOR | 679 TURNER DR | STE A | | DURANGO | CO | 81303-6500 | | | First Class Mail on 04/10/23 |
| 12114741 LAFAYETTE PARISH ASSESSOR | PO BOX 3225 | | | LAFAYETTE | LA | 70502-3225 | | | First Class Mail on 04/10/23 |
| 12114742 LAFAYETTE TAX DEPARTMENT | 705 W UNIVERSITY AVE | | | LAFAYETTE | LA | 70506 | | | First Class Mail on 04/10/23 |
| 12114743 LAKE COUNTY ASSESSOR | 2293 N MAIN ST | | | CROWN POINT | IN | 46307 | | | First Class Mail on 04/10/23 |
| 12114744 LAMAR COUNTY ASSESSOR | PO BOX 309144, SHELBY SPEIGHTS DR | | | PURVIS | MS | 39475 | | | First Class Mail on 04/10/23 |
| 12114745 LANCASTER COUNTY ASSESSOR | 555 S. 10TH ST | | | LINCOLN | NE | 68508-2864 | | | First Class Mail on 04/10/23 |
| 12114753 LANE COUNTY ASSESSOR | DEPT. OF ASSESSMENT & TAXATION | 125 EAST 8TH STREET | | EUGENE | OR | 97401-2968 | | | First Class Mail on 04/10/23 |
| 12114747 LARIMER COUNTY ASSESSOR | 200 W. OAK ST. SECOND FLOOR | P.O. BOX 860 | | FT. COLLINS | CO | 80522 | | | First Class Mail on 04/10/23 |
| 12114748 LEE COUNTY APPRAISER | PO BOX 1546 | | | FT. MYERS | FL | 33902 | | | First Class Mail on 04/10/23 |
| 12114749 LEE COUNTY ASSESSOR | 201 W JEFFERSON ST, STE A | | | TUPELO | MS | 38804 | | | First Class Mail on 04/10/23 |
| 12114750 LEHIGH COUNTY ASSESSOR | 17 S 7TH ST | RM 517 | | ALLENTOWN | PA | 18101-2401 | | | First Class Mail on 04/10/23 |
| 12114751 LEON COUNTY APPRAISER | PO BOX 1750 | | | TALLAHASSEE | FL | 32302-1750 | | | First Class Mail on 04/10/23 |
| 12114752 LEXINGTON COUNTY ASSESSOR | 212 S. LAKE DRIVE | SUITE 103 | | LEXINGTON | SC | 29072 | | | First Class Mail on 04/10/23 |
| 12114754 LOS ANGELES COUNTY ASSESSOR (HEADQUARTERS) | 500 WEST TEMPLE ST. | ROOM 227 | | LOS ANGELES | CA | 90012-2770 | | | First Class Mail on 04/10/23 |
| LOUISIANA BOARD OF DRUG AND DEVICE | | | | | | | | | |
| 12114755 DISTRIBUTORS | 3388 BRENTWOOD DR. | | | BATON ROUGE | LA | 70809 | | | First Class Mail on 04/10/23 |
| 12114756 LOUISIANA BOARD OF PHARMACY | 3388 BRENTWOOD DRIVE | | | BATON ROUGE | LA | 70809 | | | First Class Mail on 04/10/23 |
| 10289492 LOUISIANA DEPARTMENT OF REVENUE | 617 N. THIRD STREET | | | BATON ROUGE | LA | 70802 | | | First Class Mail on 04/10/23 |
| 10289493 LOUISIANA SECRETARY OF STATE | P.O. BOX 94125 | | | BATON ROUGE | LA | 70804-9125 | | | First Class Mail on 04/10/23 |
| 12114757 LOUISVILLE KY REVENUE COMMISSION | 617 W. JEFFERSON STREET | | | LOUISVILLE | KY | 40202 | | | First Class Mail on 04/10/23 |
| 12114758 LOUISVILLE METRO REVENUE COMMISSION | P.O. BOX 35410 | | | LOUISVILLE | KY | 40232-5410 | | | First Class Mail on 04/10/23 |
| 12114759 LUBBOCK COUNTY APPRAISER | 2109 AVE Q, PO BOX 10542 | | | LUBBOCK | TX | 79408 | | | First Class Mail on 04/10/23 |
| 12114760 LYNCHBURG CITY ASSESSOR | PO BOX 858 | | | LYNCHBURG | VA | 24505-0858 | | | First Class Mail on 04/10/23 |
| 12114761 MADERA COUNTY ASSESSOR | 200 W 4TH STREET | | | MADERA | CA | 93637 | | | First Class Mail on 04/10/23 |
| | 210 MARTIN LUTHER KING JR | | | | | | | | |
| 12114762 MADISON CITY ASSESSOR (DANE) | BLVD#107 | | | MADISON | WI | 53703-3342 | | | First Class Mail on 04/10/23 |
| 12114763 MADISON COUNTY ASSESSOR | 100 E MAIN STE 304 | | | JACKSON | TN | 38301 | | | First Class Mail on 04/10/23 |
| 12114764 MADISON COUNTY ASSESSOR | 100 NORTHSIDE SQUARE, RM 504 | | | HUNTSVILLE | AL | 35801-4820 | | | First Class Mail on 04/10/23 |
| 10289494 MIAMI TAX COLLECTOR'S OFFICE | 200 NW 2ND AVENUE | | | MIAMI | FL | 33128 | | | First Class Mail on 04/10/23 |
| MAINE DEPARTMENT OF PROFESSIONAL & FINANCIAL | | | | | | | | | |
| 10289495 REGULATION | PROTECTION | 35 STATE HOUSE STATION | | AUGUSTA | ME | 04333 | | | First Class Mail on 04/10/23 |
| 10289496 MAINE SECRETARY OF STATE | 148 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | | | First Class Mail on 04/10/23 |
| 12114765 MARICOPA COUNTY ASSESSOR | 301 W. JEFFERSON STREET | | | PHOENIX | AZ | 85003-2196 | | | First Class Mail on 04/10/23 |
| | 555 COURT ST NE #2233, PO BOX | | | | | | | | |
| 12114766 MARION COUNTY ASSESSOR | 14500 | | | SALEM | OR | 97309 | | | First Class Mail on 04/10/23 |
| 12114767 MARION COUNTY ASSESSOR | PO BOX 7015 | | | INDIANAPOLIS | IN | 46207-0715 | | | First Class Mail on 04/10/23 |
| 12114768 MARYLAND DEPARTMENT OF HEALTH | 4201 PATTERSON AVE. | | | BALTIMORE | MD | 21215 | | | First Class Mail on 04/10/23 |
| 10289497 MARYLAND SECRETARY OF STATE | 16 FRANCIS ST. | | | ANNAPOLIS | MD | 21401 | | | First Class Mail on 04/10/23 |
| 10279114 MARYLAND STATE COMPTROLLER | 80 CALVERT STREET | PO BOX 466 | | ANNAPOLIS | MD | 21404-0466 | | MDCOMPTROLLER@COMP.STATE.MD.US | Email on 04/11/23 |
| MASSACHUSETTS SECRETARY OF THE | | | | | | | | | |
| 10289498 COMMONWEALTH | ATTN: CORPORATIONS DIVISION | MCCORMACK BUILDING | ONE ASHBURTON PLACE, 17TH FLOOR | BOSTON | MA | 02108 | | | First Class Mail on 04/10/23 |
| 12114769 MECKLENBURG COUNTY ASSESSOR | P.O. BOX 36819 | | | CHARLOTTE | NC | 28236-6819 | | | First Class Mail on 04/10/23 |
| 12114770 MESA COUNTY ASSESSOR | P.O. BOX 20 | 000-5003 | | GRAND JUNCTION | CO | 81502-5003 | | | First Class Mail on 04/10/23 |
| METROPOLITAN ST. LOUIS SEWER DISTRICT - DIVISION | | | | | | | | | |
| 12114771 OF ENVIRONMENTAL COMPLIANCE | 10 EAST GRAND AVENUE | | | ST. LOUIS | MO | 63147 | | | First Class Mail on 04/10/23 |
| | MICHAEL KARAOLI & GRIGORI | | | | | | | | |
| 12114773 MICHAEL KARAOLI & GRIGORI AUXENTIOU | AUXENTIOU | | | NICOSIA | | 1439 | CYPRUS | | First Class Mail on 04/10/23 |
| MICHIGAN DEPARTMENT OF INSURANCE AND | | | | | | | | | |
| 10289499 FINANCIAL SERVICES | PO BOX 30220 | | | LANSING | MI | 48909-7720 | | | First Class Mail on 04/10/23 |
| MICHIGAN DEPARTMENT OF LICENSING & | | | | | | | | | |
| 12114774 REGULATORY AFFAIRS | 611 W. OTTAWA, PO BOX 30004 | | | LANSING | MI | 48909 | | | First Class Mail on 04/10/23 |
| 10289500 MICHIGAN SECRETARY OF STATE | 430 W. ALLEGAN ST., 4TH FLOOR | RICHARD H. AUSTIN BUILDING | | LANSING | MI | 48918 | | | First Class Mail on 04/10/23 |
| MINISTER FOR JUSTICE, EQUALITY AND PUBLIC | ATTN: NOH SAMANTHA SACRAMENTO | | | | | | | | |
| 10278762 STANDARDS AND REGULATIONS | MP | 14 GOVERNOR'S PARADE | | GIBRALTAR | | GX11 1AA | GIBRALTAR | EQU&H@GIBRALTAR.GOV.GI | Email on 04/11/23 and First Class Mail on 04/10/23 |
| MINISTER OF JUSTICE AND ATTORNEY GENERAL OF | ATTN: THE HONOURABLE DAVID | | | | | | | | |
| 10278752 CANADA | LAMETTI | HOUSE OF COMMONS | | OTTAWA | ON | K1A 0A6 | CANADA | DAVID.LAMETTI@PARL.GC.CA | Email on 04/11/23 and First Class Mail on 04/10/23 |
| MINISTRY FOR ENVIRONMENT, SUSTAINABILITY, | | | | | | | | | |
| 10278761 CLIMATE CHANGE, HERITAGE AND CULTURE | 1B LEANSE PLACE | 50 TOWN RANGE | | GIBRALTAR | | GX11 1AA | GIBRALTAR | MHE@GIBRALTAR.GOV.GI | Email on 04/11/23 and First Class Mail on 04/10/23 |
| 10278779 MINISTRY OF ENVIRONMENT | GOVERNMENT COMPLEX-SEJONG | 11, DOUM 6-RO | | SEJONG-SI | | 30103 | REPUBLIC OF KOREA | | First Class Mail on 04/10/23 |
| | GODOCHOSHA NO. 5, KASUMIGASEKI 1- | | | | | | | | |
| 10278770 MINISTRY OF ENVIRONMENT (MOE) | 2-2 | CHIYODA-KU | | TOKYO | | 100-8975 | JAPAN | | First Class Mail on 04/10/23 |

Exhibit H

Taxing Authorities Service List

Served as set forth below

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10278784 | MINISTRY OF FINANCE | 8 PHAN HUY CHU STR. | | | | HANOI | | | VIETNAM | | First Class Mail on 04/10/23 |
| 10276266 | MINISTRY OF FINANCE | ATTN: PHILIP DAVIS, Q,C, PRIME MINISTER AND MINISTER OF FINANCE | CECIL WALLACE-WHITFIELD CENTRE | WEST BAY STREET | P. O. BOX N 3017 | NASSAU, N.P | | | BAHAMAS | | First Class Mail on 04/10/23 |
| 10278746 | MINISTRY OF FINANCE | ATTN: PHILIP DAVIS, Q,C, PRIME MINISTER AND MINISTER OF FINANCE | CECIL WALLACE-WHITFIELD CENTRE | WEST BAY STREET | P. O. BOX N 3017 | NASSAU, N.P | | | THE BAHAMAS | | First Class Mail on 04/10/23 |
| 10278764 | MINISTRY OF FINANCE | SHAHID BHAGAT SINGH ROAD | FORT, MAHARASHTRA | | | MUMBAI | | 400001 | INDIA | | First Class Mail on 04/10/23 |
| 10278769 | MINISTRY OF FINANCE (MOF) | 3-1-1 KASUMIGASEKI | CHIYODA-KU | | | TOKYO | | 100-8940 | JAPAN | | First Class Mail on 04/10/23 |
| 10278775 | MINISTRY OF GOVERNMENT | SAN FELIPE, AVE. CENTRAL | POST OFFICE: 0876059515 | ZONE 1 | | PANAMA CITY | | | PANAMA | | First Class Mail on 04/10/23 |
| 10278783 | MINISTRY OF JUSTICE | 25A CAT LINH STR. | | | | HANOI | | | VIETNAM | | First Class Mail on 04/10/23 |
| 10278756 | MINISTRY OF JUSTICE | AL KHUBIRAH,SECTOR 93 | STREETS | | | ABU DHABI | | | UNITED ARAB EMIRATES | CUSTOMER.S.AD@MOJ.GOV.AE | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 10278782 | MINISTRY OF SCIENCE, TECHNOLOGY & ENVIRONMENT | 39 TRAN HUNG DAO STR. | | | | HANOI | | | VIETNAM | | First Class Mail on 04/10/23 |
| 10278778 | MINISTRY OF SUSTAINABILITY AND THE ENVIRONMENT | 40 SCOTTS ROAD, #24-00 | ENVIRONMENT BUILDING | | | SINGAPORE | | 228231 | SINGAPORE | | First Class Mail on 04/10/23 |
| 10278774 | MINISTRY OF WORK AND LABOR DEVELOPMENT | PLAZA EDISON BUILDING | VÍA RICARDO J. ALFARO – 5TH FLOOR | | | PANAMA CITY | | | PANAMA | | First Class Mail on 04/10/23 |
| 10276268 | MINISTRY OF WORKS AND UTILITIES | ATTN: ALFRED SEARS, Q.C., MINISTER OF WORKS AND UTILITIES | JOHN F KENNEDY DRIVE | P O BOX N 8156 | | NASSAU, N.P | | | BAHAMAS | | First Class Mail on 04/10/23 |
| 10278745 | MINISTRY OF WORKS AND UTILITIES | ATTN: ALFRED SEARS, Q.C., MINISTER OF WORKS AND UTILITIES | JOHN F KENNEDY DRIVE | P O BOX N 8156 | | NASSAU, N.P | | | THE BAHAMAS | | First Class Mail on 04/10/23 |
| 10278768 | MINISTRY ON JUSTICE (MOJ) | 1-1-1 KASUMIGASEKI | CHIYODA-KU | | | TOKYO | | 100-8977 | JAPAN | | First Class Mail on 04/10/23 |
| 12114775 | MINNESOTA BOARD OF PHARMACY | 2829 UNIVERSITY AVE., DE, STE. 530 | | | | MINNEAPOLIS | MN | 55414 | | | First Class Mail on 04/10/23 |
| 10289501 | MINNESOTA DEPARTMENT OF COMMERCE | 85 7TH PLACE EAST, SUITE 280 | | | | SAINT PAUL | MN | 55101 | | | First Class Mail on 04/10/23 |
| 10289502 | MINNESOTA SECRETARY OF STATE | 100 REV DR. MARTIN LUTHER KING JR. BLVD. | | | | ST. PAUL | MN | 55155 | | | First Class Mail on 04/10/23 |
| 12114776 | MISSISSIPPI BOARD OF PHARMACY | 6360 I-55 #400 | | | | JACKSON | MS | 39211 | | | First Class Mail on 04/10/23 |
| 10289503 | MISSISSIPPI DEPARTMENT OF BANKING & CONSUMER FINANCE | P.O. BOX 12129 | | | | JACKSON | MS | 39236-2129 | | | First Class Mail on 04/10/23 |
| 10289504 | MISSISSIPPI DEPARTMENT OF REVENUE | 500 CLINTON CENTER DRIVE | | | | CLINTON | MS | 39056 | | | First Class Mail on 04/10/23 |
| 10289505 | MISSISSIPPI SECRETARY OF STATE | 401 MISSISSIPPI STREET | | | | JACKSON | MS | 39201 | | | First Class Mail on 04/10/23 |
| 12114777 | MISSOURI BOARD OF PHARMACY | PO BOX 1335 | | | | JEFFERSON CITY | MO | 65102-1335 | | | First Class Mail on 04/10/23 |
| 12114778 | MISSOURI BUREAU OF NARCOTICS AND DANGEROUS DRUGS | 912 WILDWOOD, PO BOX 570 | | | | JEFFERSON CITY | MO | 65102 | | | First Class Mail on 04/10/23 |
| 12114779 | MISSOURI DEPARTMENT OF HEALTH AND SENIOR SERVICES | BUREAU OF AMBULATORY CARE | DEPARTMENT OF HEALTH AND SENIOR SERVICES | PO Box 570, 920 Wildwood | | JEFFERSON CITY | MO | 65109 | | | First Class Mail on 04/10/23 |
| 10289506 | MISSOURI DIVISION OF FINANCE | TRUMAN STATE OFFICE BUILDING ROOM 630 | | | | JEFFERSON CITY | MO | 65102 | | | First Class Mail on 04/10/23 |
| 10289507 | MISSOURI SECRETARY OF STATE | 600 W. MAIN STREET | | | | JEFFERSON CITY | MO | 65101 | | | First Class Mail on 04/10/23 |
| 12114780 | MN BOARD OF PHARMACY | 2829 UNIVERSITY AVE SE | SUITE #530 | | | MINNEAPOLIS | MN | 55414 | | | First Class Mail on 04/10/23 |
| 12114781 | MOBILE COUNTY REVENUE COMMISSIONER | P.O. DRAWER 1169 | | | | MOBILE | AL | 36633-1169 | | | First Class Mail on 04/10/23 |
| 10289508 | MONETARY AUTHORITY OF SINGAPORE | 100 SHENTON WAY | | | | SINGAPORE | | 079117 | SINGAPORE | | First Class Mail on 04/10/23 |
| 12114782 | MONONGALIA COUNTY ASSESSOR | COUNTY COURTHOUSE243 HIGH ST. ROOM 335 | | | | MORGANTOWN | WV | 26505 | | | First Class Mail on 04/10/23 |
| 12114783 | MONROE COUNTY ASSESSOR | COURTHOUSE 100 W. KIRKWOOD, RM 104 | | | | BLOOMINGTON | IN | 47404 | | | First Class Mail on 04/10/23 |
| 12114784 | MONTANA DEPARTMENT OF LABOR AND INDUSTRY | 301 S PARK AVE., 4TH FL | | | | HELENA | MT | 59620 | | | First Class Mail on 04/10/23 |
| 10289509 | MONTANA DIVISION OF BANKING & FINANCIAL INSTITUTIONS | 301 S. PARK AVE, SUITE 316 | | | | HELENA | MT | 59601 | | | First Class Mail on 04/10/23 |
| 10289510 | MONTANA SECRETARY OF STATE | STATE CAPITOL, ROOM 260 | P.O. BOX 202801 | | | HELENA | MT | 59620-2801 | | | First Class Mail on 04/10/23 |
| 12114785 | MONTGOMERY COUNTY APPRAISER | PO BOX 2233 | | | | CONROE | TX | 77305 | | | First Class Mail on 04/10/23 |
| 12114786 | MONTGOMERY COUNTY ASSESSOR | 131 S. PERRY STREET | | | | MONTGOMERY | AL | 36104 | | | First Class Mail on 04/10/23 |
| 12114787 | MONTGOMERY COUNTY ASSESSOR | 30 W GUDE DR, STE 400 | | | | ROCKVILLE | MD | 20850 | | | First Class Mail on 04/10/23 |
| 12114788 | MULTNOMAH COUNTY ASSESSOR | PO BOX 2716 | | | | PORTLAND | OR | 97208-2716 | | | First Class Mail on 04/10/23 |
| 12114789 | MUSCOGEE COUNTY ASSESSOR | P.O. BOX 1340 | | | | COLUMBUS | GA | 31902-1340 | | | First Class Mail on 04/10/23 |
| 12114790 | NAPA COUNTY ASSESSOR | 1127 1ST ST, STE A | | | | NAPA | CA | 94559-2952 | | | First Class Mail on 04/10/23 |
| 12114479 | NATIONAL TAX AGENCY | 3-1-1 KASUMIGASEKI, CHIYODA-KU | | | | TOKYO | | 100-8978 | JAPAN | | First Class Mail on 04/10/23 |
| 10289511 | NEBRASKA DEPARTMENT OF BANKING AND FINANCE | PO BOX 95006 | 1526 K ST #300 | | | LINCOLN | NE | 68508 | | | First Class Mail on 04/10/23 |
| 10289512 | NEBRASKA SECRETARY OF STATE | P.O. BOX 94608 | | | | LINCOLN | NE | 68509 | | | First Class Mail on 04/10/23 |
| 12114791 | NETHERLAND TAX AND CUSTOMS ADMINISTRATION/DEPARTMENT OF INTERNATIONAL ISSUES | KLOOSTERWEG 22 | PO BOX 2865 | | | HEERLEN | | 6401 DJ | THE NETHERLANDS | | First Class Mail on 04/10/23 |
| 12114792 | NEVADA BOARD OF PHARMACY | 985 DAMONTE RANCH PKWY., STE. 206 | | | | RENO | NV | 89521 | | | First Class Mail on 04/10/23 |
| 10289513 | NEVADA SECRETARY OF STATE | 101 N. CARSON STREET | SUITE 3 | | | CARSON CITY | NV | 89701 | | | First Class Mail on 04/10/23 |
| 10289514 | NEW HAMPSHIRE BANKING DEPARTMENT | 53 REGIONAL DRIVE, SUITE 200 | | | | CONCORD | NH | 03301 | | | First Class Mail on 04/10/23 |
| 12114793 | NEW HAMPSHIRE BOARD OF PHARMACY | 121 S. FRUITE STREET @#401 | | | | CONCORD | NH | 03301 | | | First Class Mail on 04/10/23 |
| 10289515 | NEW HAMPSHIRE SECRETARY OF STATE | 107 N. MAIN STREET | | | | CONCORD | NH | 03301 | | | First Class Mail on 04/10/23 |
| 12114794 | NEW HANOVER COUNTY ASSESSOR | 230 GOVERNMENT CENTER DR | STE 190 | | | WILMINGTON | NC | 28403-1672 | | | First Class Mail on 04/10/23 |
| 12114795 | NEW HAVEN CITY ASSESSOR | CITY HALL, 165 CHURCH STREET | | | | NEW HAVEN | CT | 06510 | | | First Class Mail on 04/10/23 |
| 12114796 | NEW JERSEY DEPARTMENT OF HEALTH | PO BOX 820 | | | | TRENTON | NJ | 08625-0820 | | | First Class Mail on 04/10/23 |
| 10289516 | NEW JERSEY SECRETARY OF STATE | 20 WEST STATE STREET | 4TH FLOOR | | | TRENTON | NJ | 08608 | | | First Class Mail on 04/10/23 |
| 10289517 | NEW MEXICO REGULATION & LICENSING DEPARTMENT | 2550 CERRILLOS ROAD | | | | SANTA FE | NM | 87505 | | | First Class Mail on 04/10/23 |
| 12114797 | NEW MEXICO REGULATIONS AND LICENSING DEPARTMENT | 5500 SAN ANTONIO DR., NE | | | | ALBUQUERQUE | NM | 87109 | | | First Class Mail on 04/10/23 |
| 10289518 | NEW MEXICO SECRETARY OF STATE | NEW MEXICO CAPITOL ANNEX NORTH | 325 DON GASPAR, SUITE 300 | | | SANTA FE | NM | 87501 | | | First Class Mail on 04/10/23 |

Exhibit H

Taxing Authorities Service List

Served as set forth below

| 12114798 | NEW ORLEANS PARISH DEPT OF FINANCE | 1300 PERDIDO ST | RM 1W15 | | NEW ORLEANS | LA | 70112 | | First Class Mail on 04/10/23 |
|---|---|---|---|---|---|---|---|---|---|
| 12114801 | NEW YORK CITY DEPARTMENT OF FINANCE BUSINESS CORPORATION TAX | P.O. BOX 5564 | | | BINGHAMTON | NY | 13902-5564 | | First Class Mail on 04/10/23 |
| 12114802 | NEW YORK DEPARTMENT OF ENVIRONMENTAL CONSERVATION | AIR POLLUTION CONTROL | 1130 NORTH WESTCOTT ROAD | | SCHENECTADY | NY | 12306 | | First Class Mail on 04/10/23 |
| 12114803 | NEW YORK DEPARTMENT OF ENVIRONMENTAL CONSERVATION | CHURCH STREET STATION | PO BOX 3782 | | NEW YORK | NY | 10008-3782 | | First Class Mail on 04/10/23 |
| 12114804 | NEW YORK DEPARTMENT OF ENVIRONMENTAL CONSERVATION | DIVISION OF WATER - BUREAU OF WATER PERMITS | 625 BROADWAY | | ALBANY | NY | 12233-3505 | | First Class Mail on 04/10/23 |
| 12114805 | NEW YORK DEPARTMENT OF ENVIRONMENTAL CONSERVATION | REGION 4 NYSDEC-PBS UNIT | 1130 NORTH WESTCOTT ROAD | | SCHENECTADY | NY | 12306 | | First Class Mail on 04/10/23 |
| 12114806 | NEW YORK DEPARTMENT OF HEALTH | BUREAU OF ENVIRONMENTAL RADIATION PROTECTION-RADIATION EQUIPMENT | EMPIRE STATE PLAZA, CORNING TOWER 12TH FLOOR | | ALBANY | NY | 12237 | | First Class Mail on 04/10/23 |
| 12114807 | NEW YORK DEPT. OF HEALTH | CORNING TOWER, EMPIRE STATE PLAZA | | | ALBANY | NY | 12237 | | First Class Mail on 04/10/23 |
| 10289519 | NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | 1 STATE STREET | | | NEW YORK | NY | 10004-1511 | | First Class Mail on 04/10/23 |
| 12114808 | NEW YORK STATE DEPARTMENT OF HEALTH. | CORNING TOWER | EMPIRE STATE PLAZA | | ALBANY | NY | 12237 | | First Class Mail on 04/10/23 |
| 12114809 | NEW YORK STATE EDUCATION DEPT BOARD OF PHARMACY | PO BOX 22001 | | | ALBANY | NY | 12234-2001 | | First Class Mail on 04/10/23 |
| 12114799 | NEWPORT NEWS CITY ASSESSOR | 2400 WASHINGTON AVENUE | | | NEWPORT NEWS | VA | 23607-4389 | | First Class Mail on 04/10/23 |
| 12114800 | NEWTON COUNTY ASSESSOR | 101 S. WOOD ST | | | NEOSHO | MO | 64850-1860 | | First Class Mail on 04/10/23 |
| 10289520 | NJ DEPARTMENT OF BANKING AND INSURANCE | 20 WEST STATE STREET | PO BOX 325 | | TRENTON | NJ | 08625 | | First Class Mail on 04/10/23 |
| 12114810 | NORFOLK CITY ASSESSOR | PO BOX 2260 | | | NORFOLK | VA | 23501-2260 | | First Class Mail on 04/10/23 |
| 12114811 | NORTH CAROLINA DEPARTMENT OF HEALTH AND HUMAN SERVICES | 2001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-2000 | | First Class Mail on 04/10/23 |
| 10289521 | NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000 | | | RALEIGH | NC | 27640-0500 | | First Class Mail on 04/10/23 |
| 12114812 | NORTH CAROLINA DEPT OF AGRICULTURE AND CONSUMER SERVICES | 1001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1001 | | First Class Mail on 04/10/23 |
| 12114816 | NORTH CAROLINA ENVIRONMENT QUALITY - DIVISION OF WASTE MANAGEMENT | 1646 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1646 | | First Class Mail on 04/10/23 |
| 12114813 | NORTH CAROLINA ENVIRONMENTAL QUALITY - AIR QUALITY | 1641 MAIL SERVICE CENTER | | | RALEIGH | NC | 27609-1641 | | First Class Mail on 04/10/23 |
| 12114814 | NORTH CAROLINA ENVIRONMENTAL QUALITY - ENERGY, MINERAL, AND LAND RESOURCES | 1612 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1612 | | First Class Mail on 04/10/23 |
| 12114815 | NORTH CAROLINA ENVIRONMENTAL QUALITY - WATER RESOURCES | 1641 MAIL SERVICE CENTER | | | RALEIGH | NC | 27609-1641 | | First Class Mail on 04/10/23 |
| 10289522 | NORTH CAROLINA OFFICE OF THE COMMISSIONER OF BANKS | 316 W. EDENTON STREET | | | RALEIGH | NC | 27603 | | First Class Mail on 04/10/23 |
| 10289523 | NORTH CAROLINA SECRETARY OF STATE | P.O. BOX 29622 | | | RALEIGH | NC | 27626-0622 | | First Class Mail on 04/10/23 |
| 12114817 | NORTH DAKOTA BOARD OF PHARMACY | 1906 EAST BROADWAY AVE. | | | BISMARCK | ND | 58501 | | First Class Mail on 04/10/23 |
| 10289524 | NORTH DAKOTA DEPARTMENT OF FINANCIAL INSTITUTIONS | 1200 MEMORIAL HIGHWAY | | | BISMARCK | ND | 58504 | | First Class Mail on 04/10/23 |
| 10289525 | NORTH DAKOTA SECRETARY OF STATE | 600 E BOULEVARD AVENUE, DEPT. 108 | | | BISMARCK | ND | 58505-0500 | | First Class Mail on 04/10/23 |
| 12114818 | NUECES COUNTY APPRAISER | PO BOX 2688 | | | CORPUS CHRISTI | TX | 78403 | | First Class Mail on 04/10/23 |
| 10289526 | NYS DEPARTMENT OF TAXATION & FINANCE | ATTN: BANKRUPTCY SECTION | P.O. BOX 5300 | | ALBANY | NY | 12205-0300 | | First Class Mail on 04/10/23 |
| 12114819 | OAKLAND COUNTY TREASURER | 1200 NORTH TELEGRAPH ROAD | | | PONTIAC | MI | 48341 | | First Class Mail on 04/10/23 |
| 10289527 | OFFICE OF FINANCIAL REGULATION | 200 E. GAINES STREET | | | TALLAHASSEE | FL | 32399 | | First Class Mail on 04/10/23 |
| 10278753 | OFFICE OF THE ATTORNEY GENERAL | ATTN: SAMUEL BULGIN, ATTORNEY GENERAL | 4TH FLOOR, GOVERNMENT ADMINISTRATION BUILDING | 133 ELGIN AVENUE | GEORGE TOWN | GRAND CAYMAN | CAYMAN ISLANDS | INFO.POLA@GOV.KY | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 10276265 | OFFICE OF THE ATTORNEY GENERAL & MINISTRY OF LEGAL AFFAIRS | ATTN: LEO PINDER, ATTORNEY GENERAL AND MINISTER OF LEGAL AFFAIRS | PAUL L. ADDERLEY BUILDING | JOHN F. KENNEDY DRIVE | P.O. BOX N-3007 | NASSAU, N.P | BAHAMAS | | First Class Mail on 04/10/23 |
| 10278744 | OFFICE OF THE ATTORNEY GENERAL & MINISTRY OF LEGAL AFFAIRS | ATTN: LEO PINDER, ATTORNEY GENERAL AND MINISTER OF LEGAL AFFAIRS | PAUL L. ADDERLEY BUILDING | JOHN F. KENNEDY DRIVE | P.O. BOX N-3007 | NASSAU, N.P | THE BAHAMAS | | First Class Mail on 04/10/23 |
| 10289528 | OFFICE OF THE COMMISSIONER OF FINANCIAL REGULATION | MARYLAND DEPARTMENT OF LABOR | 1100 NORTH EUTAW STREET, SUITE 611 | | BALTIMORE | MD | 21201 | | First Class Mail on 04/10/23 |
| 10278754 | OFFICE OF THE COMMISSIONER OF THE ENVIRONMENT | 56 KYRIAKOU MATSI, 1ST FLOOR | | | NICOSIA | | 1082 | CYPRUS | INFO@EC.GOV.CY | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 10276269 | OFFICE OF THE PRIME MINISTER | ATTN: MYLES LARODA, MINISTER OF STATE IN THE OFFICE OF THE PRIME MINISTER | SIR CECIL WALLACE WHITFIELD CENTRE | P O BOX CB 10980 | | NASSAU, N.P | BAHAMAS | | First Class Mail on 04/10/23 |
| 10278743 | OFFICE OF THE PRIME MINISTER | ATTN: MYLES LARODA, MINISTER OF STATE IN THE OFFICE OF THE PRIME MINISTER | SIR CECIL WALLACE WHITFIELD CENTRE | P O BOX CB 10980 | | NASSAU, N.P | THE BAHAMAS | | First Class Mail on 04/10/23 |
| 12114470 | OFFICE OF THE REVENUE COMMISSIONERS - VAT POLICY AND LEGISLATION | NEW STAMPING BUILDING | DUBLIN CASTLE | | | Dublin 2 | IRELAND | | First Class Mail on 04/10/23 |
| 12114820 | OHIO BOARD OF PHARMACY | 77 S HIGH STREET, 17TH FL | | | COLUMBUS | OH | 43215-6126 | | First Class Mail on 04/10/23 |
| 10289529 | OHIO DEPARTMENT OF COMMERCE | 77 SOUTH HIGH STREET, 23RD FLOOR | | | COLUMBUS | OH | 43215-6133 | | First Class Mail on 04/10/23 |
| 10289530 | OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD | | | COLUMBUS | OH | 43229 | | First Class Mail on 04/10/23 |
| 10289531 | OHIO SECRETARY OF STATE | 22 N. 4TH STREET | | | COLUMBUS | OH | 43215 | | First Class Mail on 04/10/23 |
| 10289532 | OKLAHOMA BANKING DEPARTMENT | 2900 NORTH LINCOLN BOULEVARD | | | OKLAHOMA CITY | OK | 73105 | | First Class Mail on 04/10/23 |
| 12114821 | OKLAHOMA BOARD OF PHARMACY | 2920 N LINCOLN BLVD., STE. A | | | OKLAHOMA CITY | OK | 73105 | | First Class Mail on 04/10/23 |
| 12114822 | OKLAHOMA COUNTY ASSESSOR | 320 ROBERT S KERR AVE | | | OKLAHOMA CITY | OK | 73102 | | First Class Mail on 04/10/23 |
| 10289533 | OKLAHOMA SECRETARY OF STATE | COLCORD CENTER | 421 NW 13TH ST, SUITE 210/220 | | OKLAHOMA CITY | OK | 73103 | | First Class Mail on 04/10/23 |
| 12114823 | OKLAHOMA TAX COMMISSION (OTC) | P.O. BOX 26850 | | | OKLAHOMA CITY | OK | 73126-850 | | First Class Mail on 04/10/23 |
| 12114824 | ORANGE COUNTY APPRAISER | 200 S ORANGE AVE, SUITE 1700 | | | ORLANDO | FL | 32801-3438 | | First Class Mail on 04/10/23 |
| 12114825 | ORANGE COUNTY ASSESSOR | P. O. BOX 1949 | | | SANTA ANA | CA | 92702 | | First Class Mail on 04/10/23 |

Exhibit H

Taxing Authorities Service List

Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12114826 | ORANGE COUNTY ASSESSOR | PO BOX 8181 | | | HILLSBOROUGH | NC | 27278-8181 | | | First Class Mail on 04/10/23 |
| 12114827 | OREGON BOARD OF PHARMACY | 800 NE OREGON ST., STE., 150 | | | PORTLAND | OR | 97232-2162 | | | First Class Mail on 04/10/23 |
| 10289534 | OREGON DIVISION OF FINANCIAL REGULATION | 350 WINTER ST. NE | ROOM 410 | | SALEM | OR | 97309 | | | First Class Mail on 04/10/23 |
| 10289535 | OREGON SECRETARY OF STATE | 255 CAPITOL ST. NE | | | SALEM | OR | 97310 | | | First Class Mail on 04/10/23 |
| 12114828 | ORLEANS PARISH ASSESSOR | PO BOX 53406 | | | NEW ORLEANS | LA | 70153-3406 | | | First Class Mail on 04/10/23 |
| 12114829 | OSCEOLA COUNTY APPRAISER | 2505 E. IRLO BRONSON MEM. HWY | | | KISSIMMEE | FL | 34744 | | | First Class Mail on 04/10/23 |
| 12114830 | OUACHITA PARISH ASSESSOR | PO BOX 1127 | | | MONROE | LA | 71210 | | | First Class Mail on 04/10/23 |
| 12114831 | PALM BEACH COUNTY APPRAISER | 301 N OLIVE AVENUE, 5TH FLOOR | | | WEST PALM BEACH | FL | 33401 | | | First Class Mail on 04/10/23 |
| 10289536 | PENNSYLVANIA DEPARTMENT OF BANKING AND SECURITIES | 17 N. SECOND STREET, SUITE 1300 | | | HARRISBURG | PA | 17101 | | | First Class Mail on 04/10/23 |
| 12114832 | PENSIONS AUTHORITY | VERSCHOYLE HOUSE | 28-30 LOWER MOUNT STREET | | DUBLIN 2 | | D02 KX27 | IRELAND | | First Class Mail on 04/10/23 |
| 12114833 | PHILADELPHIA DEPARTMENT OF REVENUE | CITY OF PHILADELPHIA | PO BOX 1393 | | PHILADELPHIA | PA | 19105-9761 | | | First Class Mail on 04/10/23 |
| 12114834 | PIERCE COUNTY ASSESSOR | 2401 S. 35TH STREET, ROOM 142 | | | TACOMA | WA | 98409 | | | First Class Mail on 04/10/23 |
| 12114835 | PIKE COUNTY PVA | 146 MAIN ST | STE 303 | | PIKEVILLE | KY | 41501 | | | First Class Mail on 04/10/23 |
| 12114836 | PINELLAS COUNTY APPRAISER | PO BOX 1957 | | | CLEARWATER | FL | 33757-1957 | | | First Class Mail on 04/10/23 |
| 12114837 | PITT COUNTY ASSESSOR | PO BOX 43 | | | GREENVILLE | NC | 27835-0043 | | | First Class Mail on 04/10/23 |
| 12114838 | PLACER COUNTY ASSESSOR | 2980 RICHARDSON DR | | | AUBURN | CA | 95603-2640 | | | First Class Mail on 04/10/23 |
| 12114839 | POLK COUNTY APPRAISER | 255 N WILSON AVE | | | BARTOW | FL | 33830 | | | First Class Mail on 04/10/23 |
| 12114840 | PORTLAND MUNICIPAL ASSESSOR | 389 CONGRESS STREET, ROOM 115 | | | PORTLAND | ME | 04101 | | | First Class Mail on 04/10/23 |
| 12114841 | PORTSMOUTH CITY ASSESSOR | 801 CRAWFORD ST | | | PORTSMOUTH | VA | 23704 | | | First Class Mail on 04/10/23 |
| 12114842 | POTTER COUNTY APPRAISER | PO BOX 7190 | | | AMARILLO | TX | 79114-7190 | | | First Class Mail on 04/10/23 |
| 10278777 | PRIME MINISTER'S OFFICE | ORCHARD ROAD | | | ISTANA | | 238823 | SINGAPORE | PMO_HQ@PMO.GOV.SG | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 10289537 | PUERTO RICO DEPARTMENT OF STATE | MAYOR RAMIREZ BUILDING | 10 PASEO COVADONGA | | SAN JUAN | PR | 00901 | | | First Class Mail on 04/10/23 |
| 12114843 | PULASKI COUNTY ASSESSOR | 201 S. BROADWAY | SUITE 310 | | LITTLE ROCK | AR | 72201 | | | First Class Mail on 04/10/23 |
| 12114844 | RANKIN COUNTY ASSESSOR | 211 E. GOVERNMENT STREET, SUITE C | | | BRANDON | MS | 39042 | | | First Class Mail on 04/10/23 |
| 12114845 | RAPIDES PARISH ASSESSOR | 701 MURRAY ST, SUITE 101 | | | ALEXANDRIA | LA | 71301 | | | First Class Mail on 04/10/23 |
| 12114846 | RAPIDES PARISH SALES & USE TAX DEPT | 5606 COLISEUM BLVD. | | | ALEXANDRIA | LA | 71303 | | | First Class Mail on 04/10/23 |
| 12114847 | RECEIVER OF TAXES | JEANINE C. DRISCOLL | 200 N FRANKLIN STREET | FIRST FLOOR | HEMPSTEAD | NY | 11550 | | | First Class Mail on 04/10/23 |
| 12114859 | REVENU QUÉBEC | 5199 RUE SHERBROOKE ESTBUREAU 4000 | | | MONTREAL | QC | H1T 4C2 | CANADA | | First Class Mail on 04/10/23 |
| 12114848 | REVENUE (ACD), LUXEMBOURG INLAND REVENUE (ACD) | 4S, BOULEVARD ROOSEVELT | | | Luxembourg | | L-2982 | LUXEMBOURG | | First Class Mail on 04/10/23 |
| 12114854 | REVENUE COMMISSIONERS | LARGE CORPORATES DIVISION - LIFE SCIENCES | BALLAUGH HOUSE73/79 LOWER MOUNT STREETDUBLIN | | DUBLIN | | DO2 PX97 | IRELAND | | First Class Mail on 04/10/23 |
| 12114856 | REVENUE COMMISSIONERS | NATIONAL STAMP DUTY OFFICE - CROSS BLOCKS | UPPER CASTLE YARD - DUBLIN CASTLE | | DUBLIN | | D02 F342 | IRELAND | | First Class Mail on 04/10/23 |
| 12114857 | REVENUE COMMISSIONERS – COLLECTOR GENERAL'S CITYDUBLIN 1 | SRAID NA HARDEAGLAISE NORTH | | | DUBLIN | | D01 EF86 | IRELAND | | First Class Mail on 04/10/23 |
| 12114850 | REVENUE COMMISSIONERS – COLLECTOR GENERAL'S DIVISION | SARSFIELD HOUSEFRANCIS STREET | | | LIMERICK | | V94 R972 | IRELAND | | First Class Mail on 04/10/23 |
| 12114849 | REVENUE COMMISSIONERS – COLLECTOR GENERAL'S DIVISION | SARSFIELD HOUSE | FRANCIS STREET | Limerick | COUNTY LIMERICK | | V94 R972 | IRELAND | | First Class Mail on 04/10/23 |
| 12114851 | REVENUE COMMISSIONERS – DWT SECTION | GOVERNMENT OFFICES | NENAGH | | COUNTY TIPPERARY | | E45 T611 | IRELAND | | First Class Mail on 04/10/23 |
| 12114852 | REVENUE COMMISSIONERS – EMPLOYER SECTION | GOVERNMENT OFFICES | NENAGH | | COUNTY TIPPERARY | | E45 T611 | IRELAND | | First Class Mail on 04/10/23 |
| 12114853 | REVENUE COMMISSIONERS – FINANCIAL SERVICES PENSIONS UNIT | BALLAUGH HOUSE | 73-79 LOWER MOUNT STREET | | DUBLIN 2 | | D02 PX97 | IRELAND | | First Class Mail on 04/10/23 |
| 12114855 | REVENUE COMMISSIONERS – NATIONAL STAMP DUTY OFFICE | 14/15 UPPER O'CONNELL STREET | | | DUBLIN 1 | | D01 YT32 | IRELAND | | First Class Mail on 04/10/23 |
| 12114858 | REVENUE COMMISSIONERS – VAT OSS UNIT | GOVERNMENT OFFICES | MILLENNIUM CENTRE | Dundalk | COUNTY LOUTH | | A91 PP5W | IRELAND | | First Class Mail on 04/10/23 |
| 12114860 | RHODE ISLAND DEPARTMENT OF HEALTH | 3 CAPITOL HILL | | | PROVIDENCE | RI | 02908 | | | First Class Mail on 04/10/23 |
| 10279195 | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908-5811 | | CRYSTAL.COTE@TAX.RI.GOV | Email on 04/11/23 |
| 10289538 | RHODE ISLAND SECRETARY OF STATE | ATTN: CORPORATIONS DIVISION | 148 W. RIVER ST. | | PROVIDENCE | RI | 02904 | | | First Class Mail on 04/10/23 |
| 12114861 | RICHLAND COUNTY ASSESSOR | 2020 HAMPTON ST #2067, P.O. BOX 192 | | | COLUMBIA | SC | 29202 | | | First Class Mail on 04/10/23 |
| 12114862 | RICHMOND CITY ASSESSOR | PO BOX 26505 | | | RICHMOND | VA | 23261-6505 | | | First Class Mail on 04/10/23 |
| 12114863 | RICHMOND COUNTY ASSESSOR | 530 TELLFAIR ST ROOM 120 | | | AUGUSTA | GA | 30901-2372 | | | First Class Mail on 04/10/23 |
| 12114864 | ROANOKE CITY ASSESSOR | 215 CHURCH AVE SW | ROOM 251 | | ROANOKE | VA | 24011 | | | First Class Mail on 04/10/23 |
| 12114865 | ROCKDALE COUNTY ASSESSOR | P.O. BOX 562 | | | CONYERS | GA | 30012 | | | First Class Mail on 04/10/23 |
| 12114866 | RUNNYMEDE BOROUGH COUNCIL | CIVIC CENTRESTATION ROADADOLESTONE | | | SURREY | | KT15 2AH | UNITED KINGDOM | | First Class Mail on 04/10/23 |
| 12114867 | RYAN LLC | THREE GALLERIA TOWER | 13155 NOEL ROAD | | DALLAS | TX | 75240-5090 | | | First Class Mail on 04/10/23 |
| 12114868 | SACRAMENTO COUNTY ASSESSOR | 3701 POWER INN RD SUITE 3000 | | | SACRAMENTO | CA | 95826-4329 | | | First Class Mail on 04/10/23 |
| 12114869 | SAINT JOSEPH COUNTY ASSESSOR | 227 W JEFFERSON BLVD, ROOM 307 | | | SOUTH BEND | IN | 46601 | | | First Class Mail on 04/10/23 |
| 12114870 | SAINT LOUIS CITY ASSESSOR | RM 115-1171200 MARKET STREET | | | ST. LOUIS | MO | 63103-2882 | | | First Class Mail on 04/10/23 |
| 12114871 | SAINT LOUIS COUNTY ASSESSOR | 41 S. CENTRAL AVE | | | ST. LOUIS | MO | 63105-1777 | | | First Class Mail on 04/10/23 |
| 12114872 | SAINT LUCIE COUNTY APPRAISER | 2300 VIRGINIA AVE, ROOM 121 | | | FT. PIERCE | FL | 34982-5632 | | | First Class Mail on 04/10/23 |
| 12114873 | SAINT TAMMANY PARISH ASSESSOR | PO BOX 52928 | | | SHREVEPORT | LA | 71135 | | | First Class Mail on 04/10/23 |
| 12114874 | SALT LAKE COUNTY ASSESSOR | 2001 SOUTH STATE ST. #N2-600 | PO BOX 147421 | | SALT LAKE CITY | UT | 84114-7221 | | | First Class Mail on 04/10/23 |
| 12114875 | SAN ANTONIO, TX– TAX ASSESSOR-COLLECTOR | VISTA VERDE PLAZA BUILDING | 233 N. PECOS LA TRINIDAD | | SAN ANTONIO | TX | 78207 | | | First Class Mail on 04/10/23 |
| 12114876 | SAN BERNARDINO COUNTY ASSESSOR | 172 W. THIRD STREET | FIFTH FLOOR | | SAN BERNARDINO | CA | 92415-0310 | | | First Class Mail on 04/10/23 |
| 12114877 | SAN DIEGO COUNTY ASSESSOR | 9225 CLAIREMONT MESA BLVD | | | SAN DIEGO | CA | 92123-1211 | | | First Class Mail on 04/10/23 |
| 10289539 | SAN FRANCISCO OFFICE OF THE TREASURER & TAX COLLECTOR | 1 DR. CARLTON B. GOODLETT PLACE | CITY HALL, ROOM 190 | | SAN FRANCISCO | CA | 94102-4698 | | | First Class Mail on 04/10/23 |
| 12114878 | SANDOVAL COUNTY ASSESSOR | 1500 IDALIA RD | BUILDING D, PO BOX 40 | | BERNALILLO | NM | 87004 | | | First Class Mail on 04/10/23 |
| 12114879 | SANTA BARBARA COUNTY ASSESSOR | PO BOX 159 | | | SANTA BARBARA | CA | 93102-0159 | | | First Class Mail on 04/10/23 |
| 12114880 | SANTA CLARA COUNTY ASSESSOR | 70 WEST HEDDING ST, 5TH FLOOR | | | SAN JOSE | CA | 95110-1771 | | | First Class Mail on 04/10/23 |
| 12114881 | SARASOTA COUNTY APPRAISER | 2001 ADAMS LANE | | | SARASOTA | FL | 34237 | | | First Class Mail on 04/10/23 |
| 12114882 | SEATTLE LICENSE AND TAX ADMINISTRATION | P.O. BOX 34214 | | | SEATTLE | WA | 98124-4214 | | | First Class Mail on 04/10/23 |
| 12114883 | SEBASTIAN COUNTY ASSESSOR | 35 S. SIXTH STREET | | | FT. SMITH | AR | 72901 | | | First Class Mail on 04/10/23 |

Exhibit H

Taxing Authorities Service List
Served as set forth below

| | | | | | City | State | Zip | Country | | Method |
|---|---|---|---|---|---|---|---|---|---|---|
| 12114884 SHASTA COUNTY ASSESSOR | 1450 COURT ST, SUITE 208A | | | | REDDING | CA | 96001-1667 | | | First Class Mail on 04/10/23 |
| 12114885 SHELBY COUNTY ASSESSOR | 1075 MULLINS STATION ROAD | | | | MEMPHIS | TN | 38134-7725 | | | First Class Mail on 04/10/23 |
| 12114886 SMITH COUNTY APPRAISER | 245 SSE LOOP 323 | | | | TYLER | TX | 75702 | | | First Class Mail on 04/10/23 |
| 12114887 SNOHOMISH COUNTY ASSESSOR | 3000 ROCKEFELLER AVE M/S 410 | | | | EVERETT | WA | 98201-4046 | | | First Class Mail on 04/10/23 |
| 12114888 SOLANO COUNTY ASSESSOR | 675 TEXAS ST SUITE 2700 | | | | FAIRFIELD | CA | 94533-6338 | | | First Class Mail on 04/10/23 |
| 12114889 SONOMA COUNTY ASSESSOR | 585 FISCAL DR., ROOM 104 | | | | SANTA ROSA | CA | 95403-2872 | | | First Class Mail on 04/10/23 |
| 10289540 SOUTH CAROLINA ATTORNEY GENERAL | REMBERT DENNIS BUILDING | 1000 ASSEMBLY STREET, ROOM 519 | | | COLUMBIA | SC | 29201 | | | First Class Mail on 04/10/23 |
| 12114890 SOUTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 12265 | | | | COLUMBIA | SC | 29211 | | | First Class Mail on 04/10/23 |
| | SOUTH CAROLINA DEPT OF HEALTH AND | | | | | | | | | |
| 12114891 ENVIRONMENTAL CONTROL | 2600 BULL STREET | | | | COLUMBIA | SC | 29201 | | | First Class Mail on 04/10/23 |
| | SOUTH CAROLINA DEPT OF LABOR, LICENSING & | | | | | | | | | |
| 12114892 REGULATION | 110 CENTERVIEW DR. | | | | COLUMBIA | SC | 29210 | | | First Class Mail on 04/10/23 |
| 12114893 SOUTH DAKOTA DEPARTMENT OF HEALTH | 600 E. CAPITOL AVE. | | | | PIERRE | SD | 57501-3361 | | | First Class Mail on 04/10/23 |
| | SOUTH DAKOTA DEPARTMENT OF LABOR AND | | | | | | | | | |
| 10289541 REGULATION | DIVISION OF BANKING | 1714 LINCOLN AVE., SUITE 2 | | | PIERRE | SD | 57501 | | | First Class Mail on 04/10/23 |
| 10289542 SOUTH DAKOTA SECRETARY OF STATE | 215 E. PROSPECT AVE. | | | | PIERRE | SD | 57501 | | | First Class Mail on 04/10/23 |
| | SPAIN AGENCIA ESTATAL DE ADMINISTRACIÓN | | | | | | | | | |
| 12114894 TRIBUTARIA | CALLE INFANTA MERCEDES 37 | | | | MADRID | | 28020 | SPAIN | | First Class Mail on 04/10/23 |
| 12114895 SPARTANBURG COUNTY ASSESSOR | 366 N. CHURCH STREET SUITE 200 | | | | SPARTANBURG | SC | 29303 | | | First Class Mail on 04/10/23 |
| 12114896 SPOKANE COUNTY ASSESSOR | 1116 W BROADWAY AVE | | | | SPOKANE | WA | 99260 | | | First Class Mail on 04/10/23 |
| 12114897 SPRINGFIELD CITY ASSESSOR | CITY HALL, 36 COURT ST RM 10 | | | | SPRINGFIELD | MA | 01103 | | | First Class Mail on 04/10/23 |
| 12114482 SRO-TREUHAND SUISSE | MONBIJOUSTRASSE 20 | POSTFACH | | | BERN | | 3001 | SWITZERLAND | | First Class Mail on 04/10/23 |
| | ST LOUIS COUNTY THROUGH LESSOR GLOBAL NET | | | | | | | | | |
| 12114904 LEASE | 38 WASHINGTON SQ. | | | | NEWPORT | RI | 02840 | | | First Class Mail on 04/10/23 |
| 12114905 ST TAMMANY PARISH SALES TAX DEPT | P.O. BOX 1229 | | | | SLIDELL | LA | 70459 | | | First Class Mail on 04/10/23 |
| 12114903 ST. LOUIS COUNTY DEPARTMENT OF PUBLIC HEALTH | 6121 NORTH HANLEY ROAD | | | | BERKELEY | MO | 63134 | | | First Class Mail on 04/10/23 |
| 12114898 STAMFORD TOWN ASSESSOR (DELAWARE) | 84 MAIN STREET | | | | STAMFORD | NY | 12167 | | | First Class Mail on 04/10/23 |
| 12114899 STANISLAUS COUNTY ASSESSOR | 1010 10TH ST SUITE 2400 | | | | MODESTO | CA | 95354-0863 | | | First Class Mail on 04/10/23 |
| 10289543 STATE BANK COMMISSIONER OF KANSAS | 700 SW JACKSON ST, SUITE 300 | | | | TOPEKA | KS | 66603 | | | First Class Mail on 04/10/23 |
| | STATE BANK COMMISSIONER, THE STATE OF | OFFICE OF THE STATE BANK | | | | | | | | |
| 10289544 DELAWARE | COMMISSIONER | 1110 FORREST AVENUE DOVER | | | DOVER | DE | 19904 | | | First Class Mail on 04/10/23 |
| 10289545 STATE CORPORATION COMMISSION | 1300 E. MAIN ST. | | | | RICHMOND | VA | 23219 | | | First Class Mail on 04/10/23 |
| | STATE OF MISSOURI DEPARTMENT OF NATURAL | | | | | | | | | |
| 12114900 RESOURCES | AIR POLLUTION CONTROL PROGRAM | P.O. BOX 176 | | | JEFFERSON CITY | MO | 65102-0176 | | | First Class Mail on 04/10/23 |
| | STATE OF MISSOURI DEPARTMENT OF NATURAL | STATE OF MISSOURI DEPARTMENT OF | | | | | | | | |
| 12114901 RESOURCES | NATURAL RESOURCES | WASTE PROGRAM, PERMIT SECTION | P.O. Box 176 | | JEFFERSON CITY | MO | 65102-0176 | | | First Class Mail on 04/10/23 |
| 10289546 STATE OF NEVADA - TAXATION DEPARTMENT | 1550 COLLEGE PKWY | SUITE 115 | | | CARSON CITY | NV | 89706 | | | First Class Mail on 04/10/23 |
| | STATE OF NEVADA, DEPT. OF BUSINESS & INDUSTRY | | | | | | | | | |
| 10289547 FINANCIAL INSTITUTIONS | OFFICE OF THE COMMISSIONER | 3300 W. SAHARA AVE., SUITE 250 | | | LAS VEGAS | NV | 89102 | | | First Class Mail on 04/10/23 |
| | STATE OF RHODE ISLAND DEPARTMENT OF BUSINESS | | | | | | | | | |
| 10289548 REGULATION | 1511 PONTIAC AVENUE | | | | CRANSTON | RI | 02920 | | | First Class Mail on 04/10/23 |
| 12114906 SUFFERN CDC LLC | 7248 MORGAN ROAD | | | | LIVERPOOL | NY | 13088 | | | First Class Mail on 04/10/23 |
| 10278780 SWISS FINANCIAL MARKET SUPERVISORY AUTHORITY | LAUPENSTRASSE 27 | | | | BERN | | 3003 | SWITZERLAND | | First Class Mail on 04/10/23 |
| | SWISS FINANCIAL MARKET SUPERVISORY AUTHORITY | | | | | | | | | |
| 12114483 FINMA | LAUPENSTRASSE 27 | | | | BERN | | 3003 | SWITZERLAND | | First Class Mail on 04/10/23 |
| 12114907 TACOMA TAX AND LICENSE OFFICE | 747 MARKET STREET | | | | TACOMA | WA | 98402 | | | First Class Mail on 04/10/23 |
| 12114908 TANGIPAHOA PARISH ASSESSOR | PO BOX 336 | | | | AMITE | LA | 70422 | | | First Class Mail on 04/10/23 |
| 12114909 TANGIPAHOA PARISH SALES TAX DIVISION | 106 NORTH MYRTLE | | | | AMITE | LA | 70422 | | | First Class Mail on 04/10/23 |
| 12114910 TARRANT COUNTY APPRAISER | 2500 HANDLEY-EDERVILLE ROAD | | | | FT. WORTH | TX | 76118 | | | First Class Mail on 04/10/23 |
| 12114911 TARRANT COUNTY, TX | 100 E WEATHERFORD ST. | | | | FORT WORTH | TX | 76196 | | | First Class Mail on 04/10/23 |
| 12114912 TAXPAYER SERVICES DIVISION | 4485 NORTHLAND RIDGE BLVD | | | | COLUMBUS | OH | 43229 | | | First Class Mail on 04/10/23 |
| 12114913 TAYLOR COUNTY APPRAISER | 1534 S. TREADAWAY BLVD. | P.O. BOX 1800 | | | ABILENE | TX | 79604-1800 | | | First Class Mail on 04/10/23 |
| | TENNESSEE - DEPARTMENT OF FINANCIAL | 312 ROSA L. PARKS AVENUE, 26TH | | | | | | | | |
| 10289549 INSTITUTIONS | FLOOR | | | | NASHVILLE | TN | 37243 | | | First Class Mail on 04/10/23 |
| 12114914 TENNESSEE DEPARTMENT OF HEALTH | 710 JAMES ROBERTSON PARKWAY | | | | NASHVILLE | TN | 37243 | | | First Class Mail on 04/10/23 |
| | | 500 DEADRICK STREET, ANDREW | | | | | | | | |
| 10289550 TENNESSEE DEPARTMENT OF REVENUE | JACKSON BUILDING | | | | NASHVILLE | TN | 37242 | | | First Class Mail on 04/10/23 |
| 10289551 TENNESSEE SECRETARY OF STATE | STATE CAPITOL | | | | NASHVILLE | TN | 37243-1102 | | | First Class Mail on 04/10/23 |
| 10289552 TEXAS DEPARTMENT OF BANKING | 2601 N. LAMAR BLVD | | | | AUSTIN | TX | 78705 | | | First Class Mail on 04/10/23 |
| 10289553 TEXAS HEALTH AND HUMAN SERVICES | PO BOX 149347 | | | | AUSTIN | TX | 78714-9347 | | | First Class Mail on 04/10/23 |
| 10289553 TEXAS SECRETARY OF STATE | 1019 BRAZOS ST. | | | | AUSTIN | TX | 78701 | | | First Class Mail on 04/10/23 |
| 12114916 TEXAS WILLIAMSON COUNTY TAX OFFICE | 904 S. MAIN STREET | | | | GEORGETOWN | TX | 78626 | | | First Class Mail on 04/10/23 |
| 12114917 THE CITY OF HENDERSON | PO BOX 671 | | | | HENDERSON | KY | 42419-0671 | | | First Class Mail on 04/10/23 |
| | THE MINISTRY OF ENVIRONMENT AND NATURAL | ATTN: BASIL MCINTOSH, MINISTER OF | | | | | | | | |
| 10278742 RESOURCES | STATE FOR THE ENVIRONMENT | CHARLOTTE HOUSE (2ND FLOOR) | SHIRLEY & CHARLOTTE STREET | P.O. BOX N-4849 | NASSAU, N.P | | | THE BAHAMAS | | First Class Mail on 04/10/23 |
| 12114918 THE VILLAGE OF CHESTNUT RIDGE | 277 OLD NYACK TURNPIKE | | | | CHESTNUT RIDGE | NY | 10977 | | | First Class Mail on 04/10/23 |
| 12114919 TIPPECANOE COUNTY ASSESSOR | 20 N 3RD ST | | | | LAFAYETTE | IN | 47901 | | | First Class Mail on 04/10/23 |
| 12114920 TOWN OF RAMAPO | RECEIVER OF TAXES | YITZCHOK ULLMAN | 237 RT 59 | | SUFFERN | NY | 10901 | | | First Class Mail on 04/10/23 |
| 12114921 TRAVIS COUNTY APPRAISER | PO BOX 141864 | | | | AUSTIN | TX | 78714-1864 | | | First Class Mail on 04/10/23 |
| 12114922 TULARE COUNTY ASSESSOR | 221 S MOONEY BLVD, ROOM 102-E | | | | VISALIA | CA | 93291-4593 | | | First Class Mail on 04/10/23 |
| 12114923 TULSA COUNTY ASSESSOR | 500 S DENVER AVE | SUITE 215 | | | TULSA | OK | 74103 | | | First Class Mail on 04/10/23 |
| 12114924 TUSCALOOSA COUNTY ASSESSOR | 714 GREENSBORO AVE | RM 108 | | | TUSCALOOSA | AL | 35401 | | | First Class Mail on 04/10/23 |
| 12114925 UK BT VAT | HM REVENUE AND CUSTOMS | | | | | | BX9 1WR | UNITED KINGDOM | | First Class Mail on 04/10/23 |
| 12114926 UK HM REVENUE AND CUSTOMS | BP8002 | BENTON PARK VIEW | NEWCASTLE UPON TYNE | | | | NE98 1ZZ | UNITED KINGDOM | | First Class Mail on 04/10/23 |
| | UNITED STATES DEPARTMENT OF TRANSPORTATION | | | | | | | | | |
| 12114927 HAZARDOUS MATERIALS REGISTRATION | PO BOX 6200-01 | | | | PORTLAND | OR | 97228-6200 | | | First Class Mail on 04/10/23 |
| | UNITED STATES DEPARTMENT OF TRANSPORTATION | ATTN: REGISTRATION AND LICENSING | | | | | | | | |
| 12114928 OFFICE OF REGISTRATION AND SAFETY INFORMATION | TEAM | 1200 NEW JERSEY AVENUE SE | | | WASHINGTON | DC | 20590 | | | First Class Mail on 04/10/23 |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 9 of 10

Exhibit H
Taxing Authorities Service List
Served as set forth below

| | | | | | City | State | Zip | | Service |
|---|---|---|---|---|---|---|---|---|---|
| 12114929 | UNITED STATES ENVIRONMENTAL AND PROTECTION AGENCY | BUREAU OF SOLID WASTE MANAGEMENT | 625 BROADWAY | | | ALBANY | NY | 12233-7252 | | First Class Mail on 04/10/23 |
| 12114930 | UNITED STATES ENVIRONMENTAL AND PROTECTION AGENCY | RCRA CLEANUP AND BROWNFIELDS BRANCH | WASTE MANAGEMENT DIVISION US EPA REGION IV | 61 Forsyth St SW | | ATLANTA | GA | 30303 | | First Class Mail on 04/10/23 |
| 12114931 | UNITED STATES ENVIRONMENTAL AND PROTECTION AGENCY | REGION 2 | RCRA PROGRAMS BRANCH | 625 Broadway 12th floor | | ALBANY | NY | 12233 | | First Class Mail on 04/10/23 |
| 12114932 | UNITED STATES OF AMERICA DEPARTMENT OF TRANSPORTATION | PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION | 1200 NEW JERSEY AVENUE, SE | | | WASHINGTON | DC | 20590 | | First Class Mail on 04/10/23 |
| 12114933 | US SECURITIES AND EXCHANGE COMMISSION | 100 F STREET, NE | | | | WASHINGTON | DC | 20549 | | First Class Mail on 04/10/23 |
| 12114934 | UTAH COUNTY ASSESSOR | 100 EAST CENTER ST | | | | PROVO | UT | 84606 | | First Class Mail on 04/10/23 |
| 10289554 | UTAH DEPARTMENT OF FINANCIAL INSTITUTIONS | 324 SOUTH STATE STREET, SUITE 201 | | | | SALT LAKE CITY | UT | 84111 | | First Class Mail on 04/10/23 |
| 12114935 | UTAH DEPT OF COMMERCE DIV. OF OCCUPATIONAL & PROFESSIONAL LICENSING | PO BOX 146741 | | | | SALT LAKE CITY | UT | 84114-6741 | | First Class Mail on 04/10/23 |
| 10289555 | UTAH SECRETARY OF STATE | P.O. BOX 146705 | | | | SALT LAKE CITY | UT | 84114 | | First Class Mail on 04/10/23 |
| 10289556 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | | First Class Mail on 04/10/23 |
| 12114936 | VANDERBURGH COUNTY ASSESSOR | 1 NW ML KING JR BLVD, RM 227 | | | | EVANSVILLE | IN | 47708-1859 | | First Class Mail on 04/10/23 |
| 12114937 | VENTURA COUNTY ASSESSOR | 800 SOUTH VICTORIA AVENUE | | | | VENTURA | CA | 93009-1290 | | First Class Mail on 04/10/23 |
| 10289582 | VERMONT - DEPARTMENT OF FINANCIAL REGULATION CONSUMER SERVICES | 89 MAIN STREET | | | | MONTPELIER | VT | 05620-3101 | | First Class Mail on 04/10/23 |
| 10289557 | VERMONT DEPARTMENT OF TAXES | 109 STATE STREET | | | | MONTPELIER | VT | 05609-1401 | | First Class Mail on 04/10/23 |
| 10289558 | VERMONT SECRETARY OF STATE | 128 STATE STREET | | | | MONTPELIER | VT | 05633 | | First Class Mail on 04/10/23 |
| 12114938 | VIGO COUNTY ASSESSOR | 189 OAK ST | | | | TERRE HAUTE | IN | 47807-2984 | | First Class Mail on 04/10/23 |
| 12114939 | VIGO COUNTY TREASURER | NANCY ALLSUP, 191 OAK ST | | | | TERRE HAUTE | IN | 47807 | | First Class Mail on 04/10/23 |
| 12114940 | VILLAGE OF HOBART | PO BOX 53 CORNELL AVE | | | | HOBART | NY | 13788 | | First Class Mail on 04/10/23 |
| 12114941 | VIRGINIA BEACH CITY ASSESSOR | 2401 COURTHOUSE DR | | | | VIRGINIA BEACH | VA | 23456-9002 | | First Class Mail on 04/10/23 |
| 12114942 | VIRGINIA DEPARTMENT OF HEALTH PROFESSIONS | 9960 MARYLAND DRIVE, STE. 300 | | | | HENRICO | VA | 23233-1463 | | First Class Mail on 04/10/23 |
| 10289559 | VIRGINIA SECRETARY OF STATE | DIV. OF CORPORATIONS | P.O. BOX 1197 | | | RICHMOND | VA | 23218 | | First Class Mail on 04/10/23 |
| 12114943 | WAKE COUNTY ASSESSOR | PO BOX 2331 | | | | RALEIGH | NC | 27602-2331 | | First Class Mail on 04/10/23 |
| 12114944 | WAKE COUNTY DEPARTMENT OF TAX ADMINISTRATION | 301 S MCDOWELL ST, SUITE 3800 | | | | RALEIGH | NC | 27601 | | First Class Mail on 04/10/23 |
| 12114945 | WALTON COUNTY APPRAISER | P. O. BOX 691 | | | | DE FUNIAK SPRINGS | FL | 32435-0691 | | First Class Mail on 04/10/23 |
| 12114946 | WARREN COUNTY PVA | 429 E 10TH AVE 3RD FLOOR | | | | BOWLING GREEN | KY | 42101 | | First Class Mail on 04/10/23 |
| 12114947 | WARRICK COUNTY ASSESSOR | ONE COUNTY SQSTE 280 | | | | BOONVILLE | IN | 47601 | | First Class Mail on 04/10/23 |
| 12114948 | WASHINGTON COUNTY ASSESSOR | 110 E MAIN ST | | | | JONESBOROUGH | TN | 37659 | | First Class Mail on 04/10/23 |
| 12114949 | WASHINGTON COUNTY ASSESSOR | 155 N FIRST AVENUESTE 230 | MS8A | | | HILLSBORO | OR | 97124 | | First Class Mail on 04/10/23 |
| 12114950 | WASHINGTON COUNTY ASSESSOR | 280 N. COLLEGE AVE., SUITE 250 | | | | FAYETTEVILLE | AR | 72701 | | First Class Mail on 04/10/23 |
| 12114951 | WASHINGTON COUNTY ASSESSOR | 87 NORTH 200 EAST, SUITE 201 | | | | ST GEORGE | UT | 84770 | | First Class Mail on 04/10/23 |
| 10289560 | WASHINGTON DC - OFFICE OF TAX AND REVENUE | 1101 4TH STREET, SW, SUITE 270 WEST | | | | WASHINGTON | DC | 20024 | TAXHELP@DC.GOV | First Class Mail on 04/10/23 and Email on 04/11/23 |
| 12114952 | WASHINGTON DEPARTMENT OF HEALTH | 20425 72ND AVE., SOUTH BLDG2, STE. 310 | | | | KENT | WA | 98032 | | First Class Mail on 04/10/23 |
| 10289561 | WASHINGTON SECRETARY OF STATE | 416 SID SNYDER AVE SW | | | | OLYMPIA | WA | 98504 | | First Class Mail on 04/10/23 |
| 12114953 | WASHINGTON SPOKANE COUNTY ASSESSOR | SPOKANE COUNTY COURTHOUSE | 1116 W BROADWAY AVENUE | | | SPOKANE | WA | 99260 | | First Class Mail on 04/10/23 |
| 10289562 | WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | 150 ISRAEL RD SW | | | | TUMWATER | WA | 98501 | | First Class Mail on 04/10/23 |
| 12114954 | WASHOE COUNTY ASSESSOR | 1001 E 9TH STREET, BLDG D | | | | RENO | NV | 89512 | | First Class Mail on 04/10/23 |
| 12114955 | WEBB COUNTY APPRAISER | 3302 CLARK BLVD. | | | | LAREDO | TX | 78043-3346 | | First Class Mail on 04/10/23 |
| 12114956 | WEBER COUNTY ASSESSOR | 2380 WASHINGTON BLVD, SUITE 380 | | | | OGDEN | UT | 84401 | | First Class Mail on 04/10/23 |
| 12114957 | WELD COUNTY ASSESSOR | 1400 N. 17TH AVE | | | | GREELEY | CO | 80631 | | First Class Mail on 04/10/23 |
| 12114958 | WEST BATON ROUGE DEPT OF REVENUE | P.O. BOX 86 | | | | PORT ALLEN | LA | 70767 | | First Class Mail on 04/10/23 |
| 12114959 | WEST BATON ROUGE PARISH ASSESSOR | PO BOX 76 | | | | PORT ALLEN | LA | 70767-0076 | | First Class Mail on 04/10/23 |
| 12114960 | WEST HAVEN CITY ASSESSOR | 355 MAIN STREET | | | | WEST HAVEN | CT | 06516 | | First Class Mail on 04/10/23 |
| 12114961 | WEST VIRGINIA BOARD OF PHARMACY | 2310 KANAWHA BLVD. E | | | | CHARLESTON | WV | 25311 | | First Class Mail on 04/10/23 |
| 10289563 | WEST VIRGINIA DIVISION OF FINANCIAL INSTITUTIONS | 900 PENNSYLVANIA AVENUE | SUITE 306 | | | CHARLESTON | WV | 25302 | | First Class Mail on 04/10/23 |
| 10289564 | WEST VIRGINIA SECRETARY OF STATE | 1900 KANAWHA BLVD E | | | | CHARLESTON | WV | 25305 | | First Class Mail on 04/10/23 |
| 12114962 | WEYMOUTH CITY ASSESSOR | TOWN HALL | 75 MIDDLE STREET | | | WEYMOUTH | MA | 02189 | | First Class Mail on 04/10/23 |
| 12114963 | WHATCOM COUNTY ASSESSOR | 311 GRAND AVENUESUITE 106 | | | | BELLINGHAM | WA | 98225-4038 | | First Class Mail on 04/10/23 |
| 12114964 | WICHITA COUNTY APPRAISER | PO BOX 5172 | | | | WICHITA FALLS | TX | 76307 | | First Class Mail on 04/10/23 |
| 12114965 | WILLIAMSON COUNTY APPRAISER | 625 FM 1460 | | | | GEORGETOWN | TX | 78626-9909 | | First Class Mail on 04/10/23 |
| 12114966 | WILLIAMSON COUNTY ASSESSOR | 1320 W MAIN ST, STE 300 | | | | FRANKLIN | TN | 37064-3736 | | First Class Mail on 04/10/23 |
| 12114967 | WINCHESTER CITY ASSESSOR | 21 S KENT ST STE 100 | | | | WINCHESTER | VA | 22601-5079 | | First Class Mail on 04/10/23 |
| 10289565 | WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS | 4822 MADISON YARDS WAY, NORTH TOWER | | | | MADISON | WI | 53705 | | First Class Mail on 04/10/23 |
| 10289566 | WISCONSIN SECRETARY OF STATE | STATE CAPITOL BUILDING | ROOM B41W | | | MADISON | WI | 53703 | | First Class Mail on 04/10/23 |
| 12114968 | WORCESTER CITY ASSESSOR | CITY HALL RM455 MAIN ST RM 209 | | | | WORCESTER | MA | 01608 | | First Class Mail on 04/10/23 |
| 12114969 | WYOMING BOARD OF PHARMACY | 1712 CAREY AVE., STE. 200 | | | | CHEYENNE | WY | 82002 | | First Class Mail on 04/10/23 |
| 12114970 | WYOMING BOARD OF PHARMACY LICSENSING CONTROLLED SUBSTANCE REG | 1712 CAREY AVE., STE. 200 | | | | CHEYENNE | WY | 82002 | | First Class Mail on 04/10/23 |
| 10289567 | WYOMING DIVISION OF BANKING | 2300 CAPITOL AVENUE 2ND FLOOR | | | | CHEYENNE | WY | 82002 | | First Class Mail on 04/10/23 |
| 10289568 | WYOMING SECRETARY OF STATE | HERSCHLER BUILDING EAST | 122 W 25TH ST., SUITE 100/101 | | | CHEYENNE | WY | 82002 | | First Class Mail on 04/10/23 |
| 12114971 | YAVAPAI COUNTY ASSESSOR | 1015 FAIR STREET | | | | PRESCOTT | AZ | 86305 | | First Class Mail on 04/10/23 |
| 12114972 | YOLO COUNTY ASSESSOR | 625 COURT ST, ROOM 204 | | | | WOODLAND | CA | 95695 | | First Class Mail on 04/10/23 |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 10 of 10

**Exhibit I**

Exhibit I
Respondents Service List
Served as set forth below

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**<u>Exhibit J</u>**

**Due to the confidential nature of the Debtors' records, the Bidding Objector Service List has been redacted.  The Bidding Objector Service List will be made available to the Court, the U.S. Trustee, and any Official Committee upon request.**

**Exhibit K**

Exhibit K

Notice Parties Service List

Served via email

| AddressID | NAME | EMAIL |
|---|---|---|
| 12245530 | DELTEC INTERNATIONAL GROUP | ARISA.SIN@DAVISPOLK.COM, BRIAN.RESNICK@DAVISPOLK.COM, BYRON.ROONEY@DAVISPOLK.COM, JACOB.WEINER@DAVISPOLK.COM |
| 12245531 | HALL, NORTON | EMAIL ADDRESS ON FILE |
| 12245536 | SALAME, RYAN | EMAIL ADDRESS ON FILE |

**Exhibit L**

Exhibit L
Bidding Notice Parties Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 12114487 | CENTRAL PARK BUSINESS TOWERS – DIFC | P.O. BOX 2440 | | DUBAI | | UNITED ARAB EMIRATES |
| 12114476 | CHIYODA METROPOLITAN TAX OFFICE | CHIYODA CITY, UCHIKANDA, 2 CHOME–1–12 | | TOKYO | 101-0047 | JAPAN |
| 12114478 | CHIYODA METROPOLITAN TAX OFFICE | CHIYODA-KU UCHIKANDA 2-1-12 | | TOKYO | | JAPAN |
| 12114480 | EIDGENÖSSISCHE STEUERVERWALTUNG ESTV | EIGERSTRASSE 65 | | BERN | 3003 | SWITZERLAND |
| 12114491 | EMIRATES PROPERTY INVESTMENT COMPANY BUILDING | P.O. BOX 2440 | ABU DHABI | DUBAI | | UNITED ARAB EMIRATES |
| 12114469 | EUROPEAN COMMISSION | TAXATION AND CUSTOMS UNION DG | | B-1049 | | BRUSSELS |
| 12114481 | FEDERAL TAX ADMINISTRATION | EIGERSTRASSE 65 | | BERNE | 3003 | SWITZERLAND |
| 12114493 | FEDERAL TAX AUTHORITY - DUBAI OFFICES | BUSINESS TOWER, CENTRAL PARK BUSINESS TOWERS – DIFC | P.O. BOX 2440 | DUBAI | | UNITED ARAB EMIRATES |
| 12204883 | FEDERAL TAX AUTHORITY UAE | 3 A STREET | | DUBAI | | UNITED ARAB EMIRATES |
| 12114497 | HM REVENUE AND CUSTOMS | 100 PARLIAMENT STREET | | LONDON | SW1A 2NH | UNITED KINGDOM |
| 12114479 | NATIONAL TAX AGENCY | 3-1-1 KASUMIGASEKI, CHIYODA-KU | | TOKYO | 100-8978 | JAPAN |
| 12114470 | OFFICE OF THE REVENUE COMMISSIONERS - VAT POLICY AND LEGISLATION | NEW STAMPING BUILDING | DUBLIN CASTLE | DUBLIN 2 | | IRELAND |
| 12114482 | SRO-TREUHAND SUISSE | MONBIJOUSTRASSE 20 | POSTFACH | BERN | 3001 | SWITZERLAND |
| 12114483 | SWISS FINANCIAL MARKET SUPERVISORY AUTHORITY FINMA | LAUPENSTRASSE 27 | | BERN | 3003 | SWITZERLAND |

**Exhibit M**

**Due to the confidential nature of the Debtors' records, the Interested Parties Service List has been redacted.  The Interested Parties Service List will be made available to the Court, the U.S. Trustee, and any Official Committee upon request.**

**Exhibit N**

**Due to the confidential nature of the Debtors' records, the Interested Parties Service List has been redacted.  The Interested Parties Service List will be made available to the Court, the U.S. Trustee, and any Official Committee upon request.**

**Exhibit O**

Exhibit O
Voyager Digital and Anderson Notice Parties Email Service List
Served via Email

| ADDRESSID | NAME | ADDRESS 1 | EMAIL |
|---|---|---|---|
| 10279778 | POTTER ANDERSON & CORROON LLP | ATTN: AARON H. STULMAN CHRISTOPHER M. SAMIS, JOHN A. SENSING | ASTULMAN@POTTERANDERSON.COM |
| 12106348 | VOYAGER OFFICIAL COMMITTEE OF UNSECURED CREDITORS | MCDERMOTT WILL & EMERY LLP | DAZMAN@MWE.COM; JBEVANS@MWE.COM; |

**Exhibit P**

Exhibit P
Emergent and BlockFi Notice Parties Email Service List
Served via email

| ADDRESS ID | NAME | NOTICE NAME 1 | NOTICE NAME 2 | EMAIL |
|---|---|---|---|---|
| 12243993 | BLOCKFI INC. | C/O HAYNES AND BOONE, LLP | ATTN: BRIAN SINGLETERRY | BRIAN.SINGLETERRY@HAYNESBOONE.COM |
| 12243989 | EMERGENT FIDELITY TECHNOLOGIES LTD | C/O MORGAN, LEWIS & BOCKIUS LLP | ATTN: CRAIG A. WOLFE | CRAIG.WOLFE@MORGANLEWIS.COM |

**Exhibit Q**

# Exhibit Q

Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CELSIUS NETWORK LLC AND ITS AFFILIATED DEBTORS | A. M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE<br>27 CRIMSON KING DRIVE<br>BEAR DE 19701 | AMS@SACCULLOLEGAL.COM<br>MEG@SACCULLOLEGAL.COM | Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. & MERCEDES-BENZ GRAND PRIX LIMITED | ASHBY & GEDDES, P.A. | ATTN: RICARDO PALACIO, GREGORY A. TAYLOR<br>500 DELAWARE AVENUE, 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19899 | RPALACIO@ASHBYGEDDES.COM<br>GTAYLOR@ASHBYGEDDES.COM | Email |
| COUNSEL FOR ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET, SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER<br>CRESCENT CENTER, SUITE 500<br>6075 POPLAR AVENUE, P.O. BOX 171443<br>MEMPHIS TN 38187 | JEB.BAILEY@BUTLERSNOW.COM<br>CAM.HILLYER@BUTLERSNOW.COM | Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: MARTIN SOSLAND<br>2911 TURTLE CREEK BLVD., SUITE 1400<br>DALLAS TX 75219 | MARTIN.SOSLAND@BUTLERSNOW.COM | Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE, BRANDON M. HAMMER<br>ONE LIBERTY PLAZA<br>NEW YORK NY 10006 | JVANLARE@CGSH.COM<br>BHAMMER@CGSH.COM | Email |
| COUNSEL TO LIGHTSPEED STRATEGIC PARTNERS I L.P., LIGHTSPEED OPPORTUNITY FUND, L.P. | COLE SCHOTZ P.C. | ATTN: NORMAN L. PERNICK, ESQ., ANDREW J. ROTH, ESQ.<br>500 DELAWARE AVENUE<br>SUITE 1410<br>WILMINGTON DE 19801 | NPERNICK@COLESCHOTZ.COM<br>AROTH-MOORE@COLESCHOTZ.COM | Email |
| COUNSEL TO EVOLVE BANK & TRUST | COUSINS LAW LLC | ATTN: SCOTT D. COUSINS, ESQ., SCOTT D. JONES, ESQ.<br>BRANDYWINE PLAZA WEST<br>1521 CONCORD PIKE, SUITE 301<br>WILMINGTON DE 19801 | SCOTT.COUSINS@COUSINS-LAW.COM<br>SCOTT.JONES@COUSINS-LAW.COM | Email |
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O’CONNOR | ATTN: FREDERICK SCHMIDT<br>3WTC, 175 GREENWICH STREET<br>55TH FLOOR<br>NEW YORK NY 10007 | ESCHMIDT@COZEN.COM | Email |
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O’CONNOR | ATTN: THOMAS J. FRANCELLA<br>1201 N. MARKET STREET, SUITE 1001<br>WILMINGTON DE 19801 | TFRANCELLA@COZEN.COM | Email |
| COUNSEL TO LIGHTSPEED STRATEGIC PARTNERS I L.P., LIGHTSPEED OPPORTUNITY FUND, L.P. | DEBEVOISE & PLIMPTON LLP | ATTN: M. NATASHA LABOVITZ, ESQ., ELIE J. WORENKLEIN, ESQ., MICHAEL C. GODBE, ESQ.<br>66 HUDSON BOULEVARD<br>NEW YORK NY 10001 | NLABOVITZ@DEBEVOISE.COM<br>EWORENKLEIN@DEBEVOISE.COM<br>MCGODBE@DEBEVOISE.COM | Email |
| COUNSEL FOR PARADIGM OPERATIONS LP | DEBEVOISE & PLIMPTON LLP | ATTN: SIDNEY P. LEVINSON, JASMINE BALL<br>66 HUDSON BOULEBARD<br>NEW YORK NY 10001 | SLEVINSON@DEBEVOISE.COM<br>JBALL@DEBEVOISE.COM | Email |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | Email |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX<br>P.O. BOX 898<br>DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | Email |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 | STATETREASURER@STATE.DE.US | Email |
| COUNSEL TO ORACLE AMERICA, INC. | DOSHI LEGAL GROUP, P.C. | ATTN: AMISH R. DOSHI<br>1979 MARCUS AVENUE, SUITE 210E<br>LAKE SUCCESS NY 11042 | AMISH@DOSHILEGAL.COM | Email |
| COUNSEL TO CADIAN | EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ. JUDITH SWARTZ, ESQ.<br>120 BROADWAY, 32ND FLOOR<br>NEW YORK NY 10271 | JSWARTZ@EMMETMARVIN.COM<br>TPITTA@EMMETMARVIN.COM | Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ANDREA L. GORDON<br>700 SIXTH STREET NW, SUITE 700<br>WASHINGTON DC 20001 | ANDREAGORDON@EVERSHEDS-SUTHERLAND.COM | Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ERIN E. BRODERICK<br>227 WEST MONROE STREET, SUITE 6000<br>CHICAGO IL 60606 | ERINBRODERICK@EVERSHEDS-SUTHERLAND.COM | Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET, SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.COM | Email |

Exhibit Q

Core/2002 Email Service List

Served via email

| | | | | |
|---|---|---|---|---|
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: PETER A. IVANICK, SARAH E. PAUL, PHILIP H. EHRLICH, LYNN W. HOLBERT<br>THE GRACE BUILDING, 40TH FLOOR<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | PETERIVANICK@EVERSHEDS-SUTHERLAND.COM<br>SARAHPAUL@EVERSHEDS-SUTHERLAND.COM<br>PHILIPEHRLICH@EVERSHEDS-SUTHERLAND.COM<br>LYNNHOLBERT@EVERSHEDS-SUTHERLAND.COM | Email |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: MICHAEL J. SMALL<br>321 NORTH CLARK STREET, SUITE 3000<br>CHICAGO IL 60654 | MSMALL@FOLEY.COM | Email |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: SAMANTHA RUPPENTHAL<br>90 PARK AVENUE<br>NEW YORK NY 10016 | SRUPPENTHAL@FOLEY.COM | Email |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: BRIAN DAVIDOFF<br>2049 CENTURY PARK EAST<br>STE 2600<br>LOS ANGELES CA 90067-4590 | BDAVIDOFF@GREENBERGGLUSKER.COM | Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM<br>CHARLIE.JONES@HAYNESBOONE.COM | Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ<br>30 ROCKEFELLER PLAZA<br>26TH FLOOR<br>NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM | Email |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI<br>31 W. 52ND STREET<br>NEW YORK NY 10019 | WARREN.GLUCK@HKLAW.COM<br>MARIE.LARSEN@HKLAW.COM<br>DAVID.WIRT@HKLAW.COM<br>JESSICA.MAGEE@HKLAW.COM<br>SHARDUL.DESAI@HKLAW.COM | Email |
| COUNSEL TO GABRIEL RECCHIA | KASHISHIAN LAW LLC | ATTN: ANN M. KASHISHIAN<br>501 SILVERSIDE ROAD, SUITE 85<br>WILMINGTON DE 19809 | AMK@KASHISHIANLAW.COM | Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: LOUIS M. PHILLIPS<br>301 MAIN ST., SUITE 1600<br>BATON ROUGE LA 70801 | LOUIS.PHILLIPS@KELLYHART.COM | Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: MICHAEL D. ANDERSON<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH TX 76102 | MICHAEL.ANDERSON@KELLYHART.COM | Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>BROWN@LRCLAW.COM<br>PIERCE@LRCLAW.COM | Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, MELISSA J. LEE, SCOTT C. WILLIAMS<br>1201 DEMONBREUN STREET<br>SUITE 900<br>NASHVILLE TN 37213 | JPRICE@MANIERHEROD.COM<br>MLEE@MANIERHEROD.COM<br>SWILLIAMS@MANIERHEROD.COM | Email |
| COUNSEL TO THE COMMISSIONER MASSACHUSETTS DEPARTMENT OF REVENUE | MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN: CELINE E. DE LA FOSCADE-CONDON<br>100 CAMBRIDGE STREET, P.O. BOX 9565<br>BOSTON MA 02114 | DELAFOSCAC@DOR.STATE.MA.US | Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY, NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, DAVID P. PRIMACK<br>300 DELAWARE AVENUE<br>SUITE 1014<br>WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM<br>DPRIMACK@MDMC-LAW.COM | Email |
| COUNSEL TO NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN<br>570 BROAD STREET<br>SUITE 1401<br>NEWARK NJ 07102 | JBERNSTEIN@MDMC-LAW.COM | Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ.<br>1300 MT. KEMBLE AVENUE<br>P.O. BOX 2075<br>MORRISTOWN NJ 07962 | MMORANO@MDMC-LAW.COM | Email |
| COUNSEL TO NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD<br>225 LIBERTY STREET<br>36TH FLOOR<br>NEW YORK NY 10281 | NLEONARD@MDMC-LAW.COM | Email |
| GOVERNMENTAL | MIAMI-DADE OFFICE OF THE TAX COLLECTOR | BANKRUPTCY UNIT<br>200 NW 2ND AVENUE, #430<br>MIAMI FL 33128 | PRISCILLA.WINDLEY@MIAMIDADE.GOV<br>MDTCBKC@MIAMIDADE.GOV | Email |

Exhibit Q
Core/2002 Email Service List
Served via email

| | | | | |
|---|---|---|---|---|
| MISSOURI DEPARTMENT OF REVENUE | MO BANKRUPTCY UNIT | ATTN: STEVEN A. GINTHER, GENERAL COUNSEL<br>PO BOX 475<br>JEFFERSON CITY MO 65105-0475 | DEECF@DOR.MO.GOV | Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE<br>1201 N. MARKET STREET<br>SUITE 2201<br>WILMINGTON DE 19801 | JODY.BARILLARE@MORGANLEWIS.COM | Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD III; MATTHEW C. ZIEGLER<br>1701 MARKET STREET<br>PHILADELPHIA PA 19103 | JOHN.GOODCHILD@MORGANLEWIS.COM<br>MATTHEW.ZIEGLER@MORGANLEWIS.COM | Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOSHUA DORCHAK; DAVID K. SHIM<br>101 PARK AVENUE<br>NEW YORK NY 10178 | JOSHUA.DORCHAK@MORGANLEWIS.COM<br>DAVID.SHIM@MORGANLEWIS.COM | Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT<br>1201 NORTH MARKET STREET, SUITE 1600<br>WILMINGTON DE 19801 | DABBOTT@MORRISNICHOLS.COM | Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: MATTHEW B. HARVEY, PAIGE N. TOPPER<br>1201 NORTH MARKET STREET, 16TH FLOOR<br>WILMINGTON DE 19801 | MHARVEY@MORRISNICHOLS.COM<br>PTOPPER@MORRISNICHOLS.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| COUNSEL TO THE GEORGIA DEPARTMENT OF BANKING AND FINANCE | OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | ATTN: AMY L. PATTERSON<br>40 CAPITOL SQUARE, S.W.<br>ATLANTA GA 30334 | APATTERSON@LAW.GA.GOV | Email |
| COUNSEL TO THE TEXAS STATE SECURITIES BOARD AND THE TEXAS DEPARTMENT OF BANKING | OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: ROMA N. DESAI, LAYLA D. MILLIGAN, ABIGAIL R. RYAN<br>P.O. BOX 12548 MC008<br>AUSTIN TX 78711-2548 | ROMA.DESAI@OAG.TEXAS.GOV<br>LAYLA.MILLIGAN@OAG.TEXAS.GOV<br>ABIGAIL.RYAN@OAG.TEXAS.GOV | Email |
| COUNSEL FOR THE WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON | ATTN: STEPHEN MANNING<br>P. O. BOX 40100<br>OLYMPIA WA 98504-4010 | STEPHEN.MANNING@ATG.WA.GOV | Email |
| COUNSEL TO ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING<br>100 W. RANDOLPH ST.<br>SUITE 13-225<br>CHICAGO IL 60601 | JOHN.REDING@ILAG.GOV | Email |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI<br>844 KING STREET, ROOM 2207<br>LOCKBOX #35<br>WILMINGTON DE 19899-0035 | JULIET.M.SARKESSIAN@USDOJ.GOV<br>BENJAMIN.A.HACKMAN@USDOJ.GOV<br>DAVID.GERARDI@USDOJ.GOV | Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PAUL HASTINGS | ATTN: GABE E. SASSON, KRISTOPHER M. HANSEN, KENNETH PASQUALE, LUC A. DESPINS, AND EREZ E. GILAD<br>200 PARK AVENUE<br>NEW YORK NY 10166 | GABESASSON@PAULHASTINGS.COM<br>KRISHANSEN@PAULHASTINGS.COM<br>KENPASQUALE@PAULHASTINGS.COM<br>EREZGILAD@PAULHASTINGS.COM<br>LUCDESPINS@PAULHASTINGS.COM | Email |
| COUNSEL TO VOYAGER DIGITAL LTD., VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL, LLC AND AFFILIATES | POTTER ANDERSON & CORROON LLP | ATTN: CHRISTOPHER M. SAMIS, AARON H. STULMAN, SAMEEN RIZVI<br>1313 N. MARKET STREET, 6TH FLOOR<br>WILMINGTON DE 19801 | CSAMIS@POTTERANDERSON.COM<br>ASTULMAN@POTTERANDERSON.COM<br>SRIZVI@POTTERANDERSON.COM | Email |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C., KEVIN CAMBRIDGE, PETER GREAVES<br>3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD<br>PO BOX N-4875<br>NASSAU THE BAHAMAS | BSIMMS@LENNOXPATON.COM<br>KEVIN.CAMBRIDGE@PWC.COM<br>PETER.GREAVES@HK.PWC.COM | Email |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ.<br>235 MAIN STREET, SUITE 450<br>WHITE PLAINS NY 10601 | NPASALIDES@REICHPC.COM | Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI, BRENDAN J. SCHLAUCH<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | GROSS@RLF.COM<br>HEATH@RLF.COM<br>QUEROLI@RLF.COM<br>SCHLAUCH@RLF.COM | Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: FREDERICK CHANG<br>506 2ND AVE., SUITE 1400<br>SEATTLE WA 98104 | FREDERICK.CHANG@RIMONLAW.COM | Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: JACQUELYN H. CHOI<br>2029 CENTURY PARK EAST, SUITE 400N<br>LOS ANGELES CA 90067 | JACQUELYN.CHOI@RIMONLAW.COM | Email |

Exhibit Q

Core/2002 Email Service List

Served via email

| | | | | |
|---|---|---|---|---|
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | ROBINSON & COLE LLP | ATTN: JAMIE L. EDMONSON<br>1201 N. MARKET STREET<br>SUITE 1406<br>WILMINGTON DE 19801 | JEDMONSON@RC.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN<br>1801 S. MOPAC EXPRESSWAY<br>SUITE 320<br>AUSTIN TX 78746 | STREUSAND@SLOLLP.COM<br>NGUYEN@SLOLLP.COM | Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J. KRANZLEY<br>125 BROAD STREET<br>NEW YORK NY 10004 | DIETDERICHA@SULLCROM.COM<br>BROMLEYJ@SULLCROM.COM<br>GLUECKSTEINB@SULLCROM.COM<br>KRANZLEYA@SULLCROM.COM<br>PETIFORDJ@SULLCROM.COM | Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | SULLIVAN HAZELTINE  ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN<br>919 NORTH MARKET STREET, SUITE 420<br>WILMINGTON DE 19801 | BSULLIVAN@SHA-LLC.COM | Email |
| COUNSEL TO IKIGAI OPPORTUNITIES MASTER FUND, LTD. | TAFT, STETTINIUS & HOLLISTER, LLP | ATTN: PAUL R. HAGE<br>27777 FRANKLIN ROAD<br>SUITE 2500<br>SOUTHFIELD MI 48034 | PHAGE@TAFTLAW.COM | Email |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL<br>POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A<br>EAST BAY STREET, P.O. BOX N-8347<br>NASSAU THE BAHAMAS | INFO@SCB.GOV.BS | Email |
| COUNSEL FOR PARADIGM OPERATIONS LP | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: EVELYN J. MELTZER, MARCY J. MCLAUGHLIN SMITH<br>HERCULES PLAZA, SUITE 5100<br>1313 N. MARKET STREET<br>WILMINGTON DE 19899-1709 | EVELYN.MELTZER@TROUTMAN.COM<br>MARCY.SMITH@TROUTMAN.COM | Email |
| U.S. DEPARTMENT OF JUSTICE | U.S. DEPARTMENT OF JUSTICE | ATTN: STANTON C. MCMANUS, SETH B. SHARPIRO<br>CIVIL DIVISION<br>1100 L STREET, NW, ROOM 7208<br>WASHINGTON DC 20005 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE | ATTN: WARD W. BENSON<br>P.O. BOX 227, BEN FRANKLIN STATION<br>WASHINGTON DC 20044 | WARD.W.BENSON@USDOJ.GOV | Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | ATTN: RUTH A. HARVEY, MARGARET M. NEWELL, SETH B. SHAPIRO, STANTON C. MCMANUS<br>COMMERCIAL LITIGATION BRANCH<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON DC 20044-0875 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | Email |
| COUNSEL FOR THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, THE INTERNAL REVENUE SERVICE | ATTN: ELISABETH M. BRUCE<br>P.O. BOX 227<br>WASHINGTON DC  20044 | ELISABETH.M.BRUCE@USDOJ.GOV | Email |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS<br>1007 ORANGE ST STE 700<br>P.O. BOX 2046<br>WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | Email |
| COUNSEL FOR DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: ANDREW J. CURRIE<br>600 MASSACHUSETTS AVENUE, NW<br>WASHINGTON DC 20001 | AJCURRIE@VENABLE.COM | Email |

In re: FTX Trading Ltd., et al.<br>Case No. 22-11068 (JTD)

Page 4 of 5

Exhibit Q

Core/2002 Email Service List

Served via email

| | | | | |
|---|---|---|---|---|
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: DANIEL A. O'BRIEN<br>1201 N. MARKET ST.<br>SUITE 1400<br>WILMINGTON DE 19801 | DAOBRIEN@VENABLE.COM | Email |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED<br>1270 AVENUE OF THE AMERICAS<br>24TH FLOOR<br>NEW YORK NY 10020 | JSSABIN@VENABLE.COM<br>XSSTROHBEHN@VENABLE.COM<br>CWEINERLEVY@VENABLE.COM<br>AAPELED@VENABLE.COM | Email |
| COUNSEL TO OKC ENTITIES | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED<br>151 WEST 42ND ST., 48TH FLOOR<br>NEW YORK NY 10036 | JSSABIN@VENABLE.COM<br>XSSTROHBEHN@VENABLE.COM<br>CWEINERLEVY@VENABLE.COM<br>AAPELED@VENABLE.COM | Email |
| COUNSEL FOR THE STATE OF VERMONT | VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD<br>89 MAIN STREET, THIRD FLOOR<br>MONTPELIER VT 05620 | JENNIFER.ROOD@VERMONT.GOV | Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: JESSICA C. LAURIA, J. CHRISTOPHER SHORE, BRIAN D. PFEIFFER, MARK FRANKE, BRETT BAKEMEYER<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020-1095 | JESSICA.LAURIA@WHITECASE.COM<br>CSHORE@WHITECASE.COM<br>BRIAN.PFEIFFER@WHITECASE.COM<br>MARK.FRANKE@WHITECASE.COM<br>BRETT.BAKEMEYER@WHITECASE.COM | Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE<br>200 SOUTH BISCAYNE BLVD., SUITE 4900<br>SOUTHEAST FINANCIAL CENTER<br>MIAMI FL 33131 | TLAURIA@WHITECASE.COM<br>RKEBRDLE@WHITECASE.COM | Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MATTHEW B. LUNN, ROBERT F. POPPITI, JR.<br>1000 NORTH KING STREET<br>WILMINGTON DE 19801 | MLUNN@YCST.COM<br>RPOPPITI@YCST.COM | Email |

**Exhibit R**

Exhibit R

Taxing Authorities Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 10278755 | CYPRUS INTERNAL AUDIT SERVICE | COMMISSIONER@INTERNALAUDIT.GOV.CY |
| 10278767 | DEPARTMENT OF ENVIRONMENT, CLIMATE AND COMMUNICATIONS | CUSTOMER.SERVICE@DECC.GOV.IE |
| 10278766 | DEPARTMENT OF FINANCE | WEBMASTER@FINANCE.GOV.IE |
| 10278765 | DEPARTMENT OF JUSTICE | INFO@JUSTICE.IE |
| 10278757 | DUBAI ELECTRICITY AND WATER AUTHORITY | CUSTOMERCARE@DEWA.GOV.AE |
| 10278748 | GOVERNMENT OF THE VIRGIN ISLANDS | AGC@GOV.VG |
| 10278749 | GOVERNMENT OF THE VIRGIN ISLANDS | LABOUR@GOV.VG |
| 10278750 | GOVERNMENT OF THE VIRGIN ISLANDS | EHD@GOV.VG |
| 10278751 | GOVERNMENT OF THE VIRGIN ISLANDS | TREASURY@GOV.VG |
| 10279061 | HAWAII DEPARTMENT OF TAXATION | TAXPAYER.SERVICES@HAWAII.GOV |
| 10279114 | MARYLAND STATE COMPTROLLER | MDCOMPTROLLER@COMP.STATE.MD.US |
| 10278762 | MINISTER FOR JUSTICE, EQUALITY AND PUBLIC STANDARDS AND REGULATIONS | EQU&H@GIBRALTAR.GOV.GI |
| 10278752 | MINISTER OF JUSTICE AND ATTORNEY GENERAL OF CANADA | DAVID.LAMETTI@PARL.GC.CA |
| 10278761 | MINISTRY FOR ENVIRONMENT, SUSTAINABILITY, CLIMATE CHANGE, HERITAGE AND CULTURE | MHE@GIBRALTAR.GOV.GI |
| 10278756 | MINISTRY OF JUSTICE | CUSTOMER.S.AD@MOJ.GOV.AE |

Exhibit R
Taxing Authorities Email Service List
Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 10278753 | OFFICE OF THE ATTORNEY GENERAL | INFO.POLA@GOV.KY |
| 10278754 | OFFICE OF THE COMMISSIONER OF THE ENVIRONMENT | INFO@EC.GOV.CY |
| 10278777 | PRIME MINISTER'S OFFICE | PMO_HQ@PMO.GOV.SG |
| 10279195 | RHODE ISLAND DIVISION OF TAXATION | CRYSTAL.COTE@TAX.RI.GOV |
| 10289560 | WASHINGTON DC - OFFICE OF TAX AND REVENUE | TAXHELP@DC.GOV |

**Exhibit S**

Exhibit S
Embed and LedgerX Notice Parties Email Service List
Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12047895 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047904 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047901 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047902 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047885 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047934 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047935 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047928 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047910 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047920 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047929 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047925 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047922 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047939 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047898 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047890 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047923 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047945 | GITLAB INC. | LEGAL@GITLAB.COM |
| 12047937 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047892 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047936 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047888 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047938 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047933 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047911 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047900 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047905 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047886 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047932 | NAME ON FILE | EMAIL ADDRESS ON FILE |

Exhibit S
Embed and LedgerX Notice Parties Email Service List
Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12047906 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047907 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047893 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047912 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047916 | MODERN TREASURY | HELLO@MODERNTREASURY.COM |
| 12047921 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047926 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047887 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047931 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047909 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047896 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047908 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047940 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047927 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047924 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047891 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047897 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047899 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047942 | VONAGE BUSINESS INC. | LEGALNOTICES@VONAGE.COM |
| 12047903 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047894 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047944 | WOLTERS KLUWER | INFO@WOLTERSKLUWER.COM |
| 12047889 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 12047930 | NAME ON FILE | EMAIL ADDRESS ON FILE |

**Exhibit T**

Exhibit T

Bankman Notice Parties Email Service List

Served via email

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | EMAIL |
|---|---|---|---|---|
| 12192962 | BANKMAN-FRIED, SAMUEL | C/O MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | ATTN: EDWARD L. SCHNITZER, DAVID M. BANKER | DBANKER@MMWR.COM, ESCHNITZER@MMWR.COM |
| 12192961 | BANKMAN-FRIED, SAMUEL | C/O MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | ATTN: GREGORY T. DONILON | GDONILON@MMWR.COM |

**Exhibit U**

**Due to the confidential nature of the Debtors' records, the Interested Parties Service List has been redacted.  The Interested Parties Service List will be made available to the Court, the U.S. Trustee, and any Official Committee upon request.**

**Exhibit V**

Exhibit V
Additional Notice Parties Email Service List
Served via Email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12833418 | ADVERSARY PLAINTIFFS AUSTIN ONUSZ, CEDRIC KEES VAN PUTTEN, NICHOLAS J. MARSHALL AND HAMAD DAR | RJK@CHIMICLES.COM, SMT@CHIMICLES.COM |
| 12833419 | ADVERSARY PLAINTIFFS AUSTIN ONUSZ, CEDRIC KEES VAN PUTTEN, NICHOLAS J. MARSHALL AND HAMAD DAR | AENTWISTLE@ENTWISTLE-LAW.COM, SLEE@ENTWISTLE-LAW.COM |
| 12833422 | ADVERSARY PLAINTIFFS AUSTIN ONUSZ, CEDRIC KEES VAN PUTTEN, NICHOLAS J. MARSHALL AND HAMAD DAR | RCAPPUCCI@ENTWISTLE-LAW.COM, JPORTER@ENTWISTLE-LAW.COM |
| 12192961 | BANKMAN-FRIED, SAMUEL | GDONILON@MMWR.COM, JMISHKIN@MMWR.COM |

**Exhibit W**

Exhibit W
04/14 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CELSIUS NETWORK LLC AND ITS AFFILIATED DEBTORS | A. M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE<br>27 CRIMSON KING DRIVE<br>BEAR DE 19701 | AMS@SACCULLOLEGAL.COM<br>MEG@SACCULLOLEGAL.COM | First Class Mail and Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. & MERCEDES-BENZ GRAND PRIX LIMITED | ASHBY & GEDDES, P.A. | ATTN: RICARDO PALACIO, GREGORY A. TAYLOR<br>500 DELAWARE AVENUE, 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19899 | RPALACIO@ASHBYGEDDES.COM<br>GTAYLOR@ASHBYGEDDES.COM | First Class Mail and Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>P.O. BOX 3001<br>MALVERN PA 19355-0701 | | First Class Mail |
| COUNSEL FOR ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET, SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER<br>CRESCENT CENTER, SUITE 500<br>6075 POPLAR AVENUE, P.O. BOX 171443<br>MEMPHIS TN 38187 | JEB.BAILEY@BUTLERSNOW.COM<br>CAM.HILLYER@BUTLERSNOW.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: MARTIN SOSLAND<br>2911 TURTLE CREEK BLVD., SUITE 1400<br>DALLAS TX 75219 | MARTIN.SOSLAND@BUTLERSNOW.COM | First Class Mail and Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE, BRANDON M. HAMMER<br>ONE LIBERTY PLAZA<br>NEW YORK NY 10006 | JVANLARE@CGSH.COM<br>BHAMMER@CGSH.COM | First Class Mail and Email |
| COUNSEL TO LIGHTSPEED STRATEGIC PARTNERS I L.P., LIGHTSPEED OPPORTUNITY FUND, L.P. | COLE SCHOTZ P.C. | ATTN: NORMAN L. PERNICK, ESQ., ANDREW J. ROTH, ESQ.<br>500 DELAWARE AVENUE<br>SUITE 1410<br>WILMINGTON DE 19801 | NPERNICK@COLESCHOTZ.COM<br>AROTH-MOORE@COLESCHOTZ.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | COUSINS LAW LLC | ATTN: SCOTT D. COUSINS, ESQ., SCOTT D. JONES, ESQ.<br>BRANDYWINE PLAZA WEST<br>1521 CONCORD PIKE, SUITE 301<br>WILMINGTON DE 19801 | SCOTT.COUSINS@COUSINS-LAW.COM<br>SCOTT.JONES@COUSINS-LAW.COM | First Class Mail and Email |
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O'CONNOR | ATTN: FREDERICK SCHMIDT<br>3WTC, 175 GREENWICH STREET<br>55TH FLOOR<br>NEW YORK NY 10007 | ESCHMIDT@COZEN.COM | First Class Mail and Email |
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O'CONNOR | ATTN: THOMAS J. FRANCELLA<br>1201 N. MARKET STREET, SUITE 1001<br>WILMINGTON DE 19801 | TFRANCELLA@COZEN.COM | First Class Mail and Email |
| COUNSEL TO LIGHTSPEED STRATEGIC PARTNERS I L.P., LIGHTSPEED OPPORTUNITY FUND, L.P. | DEBEVOISE & PLIMPTON LLP | ATTN: M. NATASHA LABOVITZ, ESQ., ELIE J. WORENKLEIN, ESQ., MICHAEL C. GODBE, ESQ.<br>66 HUDSON BOULEVARD<br>NEW YORK NY 10001 | NLABOVITZ@DEBEVOISE.COM<br>EWORENKLEIN@DEBEVOISE.COM<br>MCGODBE@DEBEVOISE.COM | First Class Mail and Email |
| COUNSEL FOR PARADIGM OPERATIONS LP | DEBEVOISE & PLIMPTON LLP | ATTN: SIDNEY P. LEVINSON, JASMINE BALL<br>66 HUDSON BOULEBARD<br>NEW YORK NY 10001 | SLEVINSON@DEBEVOISE.COM<br>JBALL@DEBEVOISE.COM | First Class Mail and Email |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | First Class Mail and Email |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX<br>P.O. BOX 898<br>DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | First Class Mail and Email |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 | STATETREASURER@STATE.DE.US | First Class Mail and Email |
| COUNSEL TO ORACLE AMERICA, INC. | DOSHI LEGAL GROUP, P.C. | ATTN: AMISH R. DOSHI<br>1979 MARCUS AVENUE, SUITE 210E<br>LAKE SUCCESS NY 11042 | AMISH@DOSHILEGAL.COM | First Class Mail and Email |
| COUNSEL TO CADIAN | EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ. JUDITH SWARTZ, ESQ.<br>120 BROADWAY, 32ND FLOOR<br>NEW YORK NY 10271 | JSWARTZ@EMMETMARVIN.COM<br>TPITTA@EMMETMARVIN.COM | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION<br>290 BROADWAY<br>NEW YORK NY 10007-1866 | | First Class Mail |

Exhibit W
04/14 Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: GENERAL COUNSEL<br>OFFICE OF GENERAL COUNSEL 2310A<br>1200 PENNSYLVANIA AVE NW, 2310A<br>WASHINGTON DC 20460 | | First Class Mail |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ANDREA L. GORDON<br>700 SIXTH STREET NW, SUITE 700<br>WASHINGTON DC 20001 | ANDREAGORDON@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ERIN E. BRODERICK<br>227 WEST MONROE STREET, SUITE 6000<br>CHICAGO IL 60606 | ERINBRODERICK@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET, SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: PETER A. IVANICK, SARAH E. PAUL, PHILIP H. EHRLICH, LYNN W. HOLBERT<br>THE GRACE BUILDING, 40TH FLOOR<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | PETERIVANICK@EVERSHEDS-SUTHERLAND.COM<br>SARAHPAUL@EVERSHEDS-SUTHERLAND.COM<br>PHILIPEHRLICH@EVERSHEDS-SUTHERLAND.COM<br>LYNNHOLBERT@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: MICHAEL J. SMALL<br>321 NORTH CLARK STREET, SUITE 3000<br>CHICAGO IL 60654 | MSMALL@FOLEY.COM | First Class Mail and Email |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: SAMANTHA RUPPENTHAL<br>90 PARK AVENUE<br>NEW YORK NY 10016 | SRUPPENTHAL@FOLEY.COM | First Class Mail and Email |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: BRIAN DAVIDOFF<br>2049 CENTURY PARK EAST<br>STE 2600<br>LOS ANGELES CA 90067-4590 | BDAVIDOFF@GREENBERGGLUSKER.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM<br>CHARLIE.JONES@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ<br>30 ROCKEFELLER PLAZA<br>26TH FLOOR<br>NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI<br>31 W. 52ND STREET<br>NEW YORK NY 10019 | WARREN.GLUCK@HKLAW.COM<br>MARIE.LARSEN@HKLAW.COM<br>DAVID.WIRT@HKLAW.COM<br>JESSICA.MAGEE@HKLAW.COM<br>SHARDUL.DESAI@HKLAW.COM | First Class Mail and Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO GABRIEL RECCHIA | KASHISHIAN LAW LLC | ATTN: ANN M. KASHISHIAN<br>501 SILVERSIDE ROAD, SUITE 85<br>WILMINGTON DE 19809 | AMK@KASHISHIANLAW.COM | First Class Mail and Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: LOUIS M. PHILLIPS<br>301 MAIN ST., SUITE 1600<br>BATON ROUGE LA 70801 | LOUIS.PHILLIPS@KELLYHART.COM | First Class Mail and Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: MICHAEL D. ANDERSON<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH TX 76102 | MICHAEL.ANDERSON@KELLYHART.COM | First Class Mail and Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>BROWN@LRCLAW.COM<br>PIERCE@LRCLAW.COM | Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, MELISSA J. LEE, SCOTT C. WILLIAMS<br>1201 DEMONBREUN STREET<br>SUITE 900<br>NASHVILLE TN 37213 | JPRICE@MANIERHEROD.COM<br>MLEE@MANIERHEROD.COM<br>SWILLIAMS@MANIERHEROD.COM | First Class Mail and Email |

Exhibit W
04/14 Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO THE COMMISSIONER MASSACHUSETTS DEPARTMENT OF REVENUE | MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN: CELINE E. DE LA FOSCADE-CONDON<br>100 CAMBRIDGE STREET, P.O. BOX 9565<br>BOSTON MA 02114 | DELAFOSCAC@DOR.STATE.MA.US | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY, NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, DAVID P. PRIMACK<br>300 DELAWARE AVENUE<br>SUITE 1014<br>WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM<br>DPRIMACK@MDMC-LAW.COM | First Class Mail and Email |
| COUNSEL TO NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN<br>570 BROAD STREET<br>SUITE 1401<br>NEWARK NJ 07102 | JBERNSTEIN@MDMC-LAW.COM | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ.<br>1300 MT. KEMBLE AVENUE<br>P.O. BOX 2075<br>MORRISTOWN NJ 07962 | MMORANO@MDMC-LAW.COM | First Class Mail and Email |
| COUNSEL TO NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD<br>225 LIBERTY STREET<br>36TH FLOOR<br>NEW YORK NY 10281 | NLEONARD@MDMC-LAW.COM | First Class Mail and Email |
| GOVERNMENTAL | MIAMI-DADE OFFICE OF THE TAX COLLECTOR | BANKRUPTCY UNIT<br>200 NW 2ND AVENUE, #430<br>MIAMI FL 33128 | PRISCILLA.WINDLEY@MIAMIDADE.GOV<br>MDTCBKC@MIAMIDADE.GOV | First Class Mail and Email |
| MISSOURI DEPARTMENT OF REVENUE | MO BANKRUPTCY UNIT | ATTN: STEVEN A. GINTHER, GENERAL COUNSEL<br>PO BOX 475<br>JEFFERSON CITY MO 65105-0475 | DEECF@DOR.MO.GOV | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE<br>1201 N. MARKET STREET<br>SUITE 2201<br>WILMINGTON DE 19801 | JODY.BARILLARE@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD III; MATTHEW C. ZIEGLER<br>1701 MARKET STREET<br>PHILADELPHIA PA 19103 | JOHN.GOODCHILD@MORGANLEWIS.COM<br>MATTHEW.ZIEGLER@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOSHUA DORCHAK; DAVID K. SHIM<br>101 PARK AVENUE<br>NEW YORK NY 10178 | JOSHUA.DORCHAK@MORGANLEWIS.COM<br>DAVID.SHIM@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT<br>1201 NORTH MARKET STREET, SUITE 1600<br>WILMINGTON DE 19801 | DABBOTT@MORRISNICHOLS.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: MATTHEW B. HARVEY, PAIGE N. TOPPER<br>1201 NORTH MARKET STREET, 16TH FLOOR<br>WILMINGTON DE 19801 | MHARVEY@MORRISNICHOLS.COM<br>PTOPPER@MORRISNICHOLS.COM | First Class Mail and Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| COUNSEL TO THE GEORGIA DEPARTMENT OF BANKING AND FINANCE | OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | ATTN: AMY L. PATTERSON<br>40 CAPITOL SQUARE, S.W.<br>ATLANTA GA 30334 | APATTERSON@LAW.GA.GOV | First Class Mail and Email |
| COUNSEL TO THE TEXAS STATE SECURITIES BOARD AND THE TEXAS DEPARTMENT OF BANKING | OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: ROMA N. DESAI; LAYLA D. MILLIGAN, ABIGAIL R. RYAN<br>P.O. BOX 12548 MC008<br>AUSTIN TX 78711-2548 | ROMA.DESAI@OAG.TEXAS.GOV<br>LAYLA.MILLIGAN@OAG.TEXAS.GOV<br>ABIGAIL.RYAN@OAG.TEXAS.GOV | First Class Mail and Email |
| COUNSEL FOR THE WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON | ATTN: STEPHEN MANNING<br>P. O. BOX 40100<br>OLYMPIA WA 98504-4010 | STEPHEN.MANNING@ATG.WA.GOV | First Class Mail and Email |
| COUNSEL TO ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING<br>100 W. RANDOLPH ST.<br>SUITE 13-225<br>CHICAGO IL 60601 | JOHN.REDING@ILAG.GOV | First Class Mail and Email |
| TN DEPT OF FINANCIAL INSTITUTIONS | OFFICE OF THE TN ATTORNEY GENERAL, BANKRUPTCY DIVISION | ATTN: Laura L. McCloud<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | AGBANKDELAWARE@AG.TN.GOV | First Class Mail |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN<br>ADDRESS ON FILE | | First Class Mail |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI<br>844 KING STREET, ROOM 2207<br>LOCKBOX #35<br>WILMINGTON DE 19899-0035 | JULIET.M.SARKESSIAN@USDOJ.GOV<br>BENJAMIN.A.HACKMAN@USDOJ.GOV<br>DAVID.GERARDI@USDOJ.GOV | First Class Mail and Email |

Exhibit W
04/14 Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PAUL HASTINGS | ATTN: GABE E. SASSON, KRISTOPHER M. HANSEN, KENNETH PASQUALE, LUC A. DESPINS, AND EREZ E. GILAD<br>200 PARK AVENUE<br>NEW YORK NY 10166 | GABESASSON@PAULHASTINGS.COM<br>KRISHANSEN@PAULHASTINGS.COM<br>KENPASQUALE@PAULHASTINGS.COM<br>EREZGILAD@PAULHASTINGS.COM<br>LUCDESPINS@PAULHASTINGS.COM | First Class Mail and Email |
| COUNSEL TO VOYAGER DIGITAL LTD., VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL, LLC AND AFFILIATES | POTTER ANDERSON & CORROON LLP | ATTN: CHRISTOPHER M. SAMIS, AARON H. STULMAN, SAMEEN RIZVI<br>1313 N. MARKET STREET, 6TH FLOOR<br>WILMINGTON DE 19801 | CSAMIS@POTTERANDERSON.COM<br>ASTULMAN@POTTERANDERSON.COM<br>SRIZVI@POTTERANDERSON.COM | First Class Mail and Email |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C., KEVIN CAMBRIDGE, PETER GREAVES<br>3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD<br>PO BOX N-4875<br>NASSAU THE BAHAMAS | BSIMMS@LENNOXPATON.COM<br>KEVIN.CAMBRIDGE@PWC.COM<br>PETER.GREAVES@HK.PWC.COM | First Class Mail and Email |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ.<br>235 MAIN STREET, SUITE 450<br>WHITE PLAINS NY 10601 | NPASALIDES@REICHPC.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI, BRENDAN J. SCHLAUCH<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | GROSS@RLF.COM<br>HEATH@RLF.COM<br>QUEROLI@RLF.COM<br>SCHLAUCH@RLF.COM | First Class Mail and Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: FREDERICK CHANG<br>506 2ND AVE., SUITE 1400<br>SEATTLE WA 98104 | FREDERICK.CHANG@RIMONLAW.COM | First Class Mail and Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: JACQUELYN H. CHOI<br>2029 CENTURY PARK EAST, SUITE 400N<br>LOS ANGELES CA 90067 | JACQUELYN.CHOI@RIMONLAW.COM | First Class Mail and Email |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | ROBINSON & COLE LLP | ATTN: JAMIE L. EDMONSON<br>1201 N. MARKET STREET<br>SUITE 1406<br>WILMINGTON DE 19801 | JEDMONSON@RC.COM | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail and Email |
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN<br>1801 S. MOPAC EXPRESSWAY<br>SUITE 320<br>AUSTIN TX 78746 | STREUSAND@SLOLLP.COM<br>NGUYEN@SLOLLP.COM | First Class Mail and Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J. KRANZLEY<br>125 BROAD STREET<br>NEW YORK NY 10004 | DIETDERICHA@SULLCROM.COM<br>BROMLEYJ@SULLCROM.COM<br>GLUECKSTEINB@SULLCROM.COM<br>KRANZLEYA@SULLCROM.COM<br>PETIFORDJ@SULLCROM.COM | Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | SULLIVAN HAZELTINE  ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN<br>919 NORTH MARKET STREET, SUITE 420<br>WILMINGTON DE 19801 | BSULLIVAN@SHA-LLC.COM | First Class Mail and Email |
| COUNSEL TO IKIGAI OPPORTUNITIES MASTER FUND, LTD. | TAFT, STETTINIUS & HOLLISTER, LLP | ATTN: PAUL R. HAGE<br>27777 FRANKLIN ROAD<br>SUITE 2500<br>SOUTHFIELD MI 48034 | PHAGE@TAFTLAW.COM | First Class Mail and Email |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL<br>POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A<br>EAST BAY STREET, P.O. BOX N-8347<br>NASSAU THE BAHAMAS | INFO@SCB.GOV.BS | First Class Mail and Email |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 4 of 5

Exhibit W
04/14 Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL FOR PARADIGM OPERATIONS LP | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: EVELYN J. MELTZER, MARCY J. MCLAUGHLIN SMITH<br>HERCULES PLAZA, SUITE 5100<br>1313 N. MARKET STREET<br>WILMINGTON DE 19899-1709 | EVELYN.MELTZER@TROUTMAN.COM<br>MARCY.SMITH@TROUTMAN.COM | First Class Mail and Email |
| U.S. DEPARTMENT OF JUSTICE | U.S. DEPARTMENT OF JUSTICE | ATTN: STANTON C. MCMANUS, SETH B. SHARPIRO<br>CIVIL DIVISION<br>1100 L STREET, NW, ROOM 7208<br>WASHINGTON DC 20005 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE | ATTN: WARD W. BENSON<br>P.O. BOX 227, BEN FRANKLIN STATION<br>WASHINGTON DC 20044 | WARD.W.BENSON@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | ATTN: RUTH A. HARVEY, MARGARET M. NEWELL, SETH B. SHAPIRO, STANTON C. MCMANUS<br>COMMERCIAL LITIGATION BRANCH<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON DC 20044-0875 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | First Class Mail and Email |
| COUNSEL FOR THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, THE INTERNAL REVENUE SERVICE | ATTN: ELISABETH M. BRUCE<br>P.O. BOX 227<br>WASHINGTON DC  20044 | ELISABETH.M.BRUCE@USDOJ.GOV | First Class Mail and Email |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS<br>1007 ORANGE ST STE 700<br>P.O. BOX 2046<br>WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: ANDREW J. CURRIE<br>600 MASSACHUSETTS AVENUE, NW<br>WASHINGTON DC 20001 | AJCURRIE@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: DANIEL A. O'BRIEN<br>1201 N. MARKET ST.<br>SUITE 1400<br>WILMINGTON DE 19801 | DAOBRIEN@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED<br>1270 AVENUE OF THE AMERICAS<br>24TH FLOOR<br>NEW YORK NY 10020 | JSSABIN@VENABLE.COM<br>XSSTROHBEHN@VENABLE.COM<br>CWEINERLEVY@VENABLE.COM<br>AAPELED@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO OKC ENTITIES | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED<br>151 WEST 42ND ST., 48TH FLOOR<br>NEW YORK NY 10036 | JSSABIN@VENABLE.COM<br>XSSTROHBEHN@VENABLE.COM<br>CWEINERLEVY@VENABLE.COM<br>AAPELED@VENABLE.COM | First Class Mail and Email |
| COUNSEL FOR THE STATE OF VERMONT | VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD<br>89 MAIN STREET, THIRD FLOOR<br>MONTPELIER VT 05620 | JENNIFER.ROOD@VERMONT.GOV | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: JESSICA C. LAURIA, J. CHRISTOPHER SHORE, BRIAN D. PFEIFFER, MARK FRANKE, BRETT BAKEMEYER<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020-1095 | JESSICA.LAURIA@WHITECASE.COM<br>CSHORE@WHITECASE.COM<br>BRIAN.PFEIFFER@WHITECASE.COM<br>MARK.FRANKE@WHITECASE.COM<br>BRETT.BAKEMEYER@WHITECASE.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE<br>200 SOUTH BISCAYNE BLVD., SUITE 4900<br>SOUTHEAST FINANCIAL CENTER<br>MIAMI FL 33131 | TLAURIA@WHITECASE.COM<br>RKEBRDLE@WHITECASE.COM | First Class Mail and Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MATTHEW B. LUNN, ROBERT F. POPPITI, JR.<br>1000 NORTH KING STREET<br>WILMINGTON DE 19801 | MLUNN@YCST.COM<br>RPOPPITI@YCST.COM | First Class Mail and Email |