# EXHIBIT B

**22-11068-JTD** FTX Trading Ltd.
**Case type:** bk **Chapter:** 11 **Asset:** Yes **Vol:** v **Judge:** John T. Dorsey
**Date filed:** 11/11/2022 **Date of last filing:** 06/21/2023

# Attorneys

**Derek C. Abbott**
Morris, Nichols, Arsht & Tunnell
1201 N. Market Street
P.O. Box 1347
Suite 1600
Wilmington, DE 19801
(302) 658-9200
302-658-3989 (fax)
dabbott@morrisnichols.com
  *Assigned: 11/15/2022*

representing    **BlockFi Inc and affiliates**
*(Interested Party)*

**Michael D. Anderson**
Kelly Hart & Hallman LLP
201 Main Street, Suite 2500
Fort Worth, TX 76102
817-878-3506
michael.anderson@kellyhart.com
  *Assigned: 12/12/2022*
  *LEAD ATTORNEY*

representing    **Word of God Fellowship, Inc.**
*(Creditor)*

**Richard D. Anigian**
Haynes and Boone, LLP
2323 Victory Avenue
Suite 700
Dallas, TX 75219
(214) 651-5000
Rick.Anigian@haynesboone.com
  *Assigned: 11/15/2022*

representing    **BlockFi Inc and affiliates**
*(Interested Party)*

**Daniel K. Astin**
Ciardi, Ciardi & Astin
1204 N. King Street
Wilmington, DE 19801
(302) 658-1100
(302) 658-1300 (fax)
dastin@ciardilaw.com
  *Assigned: 12/19/2022*
   *TERMINATED: 06/08/2023*

representing    **Charles Mason**
CIARDI CIARDI & ASTIN
1905 Spruce Street
Philadelphia, PA 19103
215-557-3550
aciardi@ciardilaw.com
*(Interested Party)*

  *Assigned: 12/19/2022*
   *TERMINATED: 06/08/2023*

representing    **Peter Lau**
CIARDI CIARDI & ASTIN

1905 Spruce Street
Philadelphia, PA 19103
215-557-3550
aciardi@ciardilaw.com
*(Interested Party)*

*Assigned: 01/17/2023*
*TERMINATED: 06/08/2023*

representing

**Edward Moncada**
c/o Waller Lansden Dortch & Davis, LLP
100 Congress Avenue
l 81h Floor
Attn: Morris D. Weiss
Austin, TX 78701
*(Interested Party)*
PRO SE

**Mary E. Augustine**
A M Saccullo Legal, LLC
27 Crimson King Drive
Bear, DE 19701
302-836-8877
302-836-8787 (fax)
meg@saccullolegal.com
*Assigned: 12/02/2022*

representing

**Celsius Network LLC**
The Harley Building
77-00079 New Cavandish Street
London
United Kingdom
*(Creditor)*

**James E. Bailey III**
Butler Snow LLP
Crescent Center, Suite 500
6075 Poplar Avenue, PO BOX 171443
Memphis, TN 38187
901-680-7347
jeb.bailey@butlersnow.com
*Assigned: 11/22/2022*

representing

**Evolve Bank & Trust**
*(Creditor)*

**Brett Bakemeyer**
White & Case LLP
1221 Avenue of the Americas
New York, NY 10020-1095
212-819-8200
brett.bakemeyer@whitecase.com
*Assigned: 11/22/2022*
*LEAD ATTORNEY*

representing

**Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation)**
*(Interested Party)*

**Jasmine Ball**
Debevoise & Plimpton LLP
66 Hudson Boulevard
New York, NY 10001
212-909-6000
212-909-6839 (fax)
jball@debevoise.com
*Assigned: 12/19/2022*

representing

**Paradigm Operations LP**
*(Interested Party)*

**David M. Banker**
Montgomery McCracken Walker &
Rhoads LLP
437 Madison Avenue
24th Floor
New York, NY 10022
(212) 867-9500
(212) 599-5085 (fax)
dbanker@mmwr.com
*Assigned: 01/10/2023*

representing

**Samuel L. Bankman-Fried**
c/o Montgomery McCracken Walker & Rhoads
1105 North Market Street, 15th Floor
Wilmington, DE 19801
3025047800
gdonilon@mmwr.com
*(Stockholder)*

**Jody C. Barillare**
Morgan, Lewis & Bockius LLP
1201 North Market Street
Suite 2201
Wilmington, DE 19801
(302) 574-7294
(302) 574-3001 (fax)
jody.barillare@morganlewis.com
*Assigned: 01/03/2023*

*Assigned: 02/13/2023*

representing

**Joint Provisional Liquidators of Emergent
Fidelity Technologies Ltd**
*(Liquidator)*

representing

**Emergent Fidelity Technologies Ltd.**
Unit 3B
Bryson's Commercial Complex
Friars Hill Road
St. John's
Antigua and Barbuda
*(Interested Party)*

**Brandon Batzel**
White & Case LLP
1221 Avenue of the Americas
Ste Office 2720
New York, NY 10020-1095
212-819-7098
brandon.batzel@whitecase.com
*Assigned: 12/27/2022*

representing

**Peter Greaves**
*(Interested Party)*

**Brian C. Simms**
*(Interested Party)*

**Kevin G. Cambridge**
*(Interested Party)*

**Ronald S. Beacher**
Pryor Cashman LLP
7 Times Square
New York, NY 10036
212-326-0148
212-515-6959 (fax)
rbeacher@pryorcashman.com

representing

**SPCP Group, LLC**
rbeacher@pryorcashman.com
*(Creditor)*

*Assigned: 04/14/2023*

                                   **SPCP Institutional Group, LLC**
rbeacher@pryorcashman.com
*(Creditor)*

**Benjamin S Beller**
Sullivan & Cromwell LLP
125 Broad Street                       **FTX Trading Ltd.**
New York, NY 10004       representing      10-00011 Mandolin Place, Friars Hill Road
212-558-4000                         St. John's, AG AG-04
bellerb@sullcrom.com              Antigua and Barbuda
 *Assigned: 02/02/2023*             *(Debtor)*

**Ward W. Benson**
United States Department of Justice
Tax Division
P.O. Box 227                       **United States of America on behalf of the**
Ben Franklin Station                **Internal Revenue Service**
Washington, DC 20044     representing      *(Creditor)*
202-514-9642
202-514-6866 (fax)
 *Assigned: 12/12/2022*
  *TERMINATED: 01/26/2023*

**Jeffrey Bernstein**
MCELROY, DEUTSCH, MULVANEY          **New Jersey Bureau of Securities**
& CARPENTER,                    153 Halsey Street
570 Broad Street                   6th Floor
Suite 1401                          P.O. Box 47029
Newark, NJ 07102-4560   representing      Newark, NJ 07102
973-565-2183                      United States
973-622-5314 (fax)             973-504-3600
jbernstein@mdmc-law.com         *(Creditor)*
 *Assigned: 02/14/2023*

**Mark M. Billion**
Billion Law
1073 S Governors Ave             **3Commas Technologies OU**
Dover, DE 19904                  *(Creditor)*
302.428.9400           representing      PRO SE
302.450.4040 (fax)
 *Assigned: 02/01/2023*
  *TERMINATED: 03/27/2023*

                                   **Nifty Island LLC**
                                   *(Creditor)*
                                   PRO SE

**Gary D. Bressler**             representing      **Philadelphia Indemnity Insurance Company**
McElroy, Deutsch, Mulvaney &                      *(Creditor)*

Carpenter, LLP
300 Delaware Ave.
Suite 1014
Wilmington, DE 19801
302-300-4515
302-654-4031 (fax)
gbressler@mdmc-law.com
  *Assigned: 11/18/2022*

**Erin E. Broderick**
Eversheds Sutherland (US) LLP
227 West Monroe Street, Suite 600
Chicago, IL 60606           representing
(312) 724-9006
312-724-9322 (fax)
erinbroderick@eversheds-
sutherland.com
  *Assigned: 12/04/2022*

representing **Ad Hoc Committee of Non-US Customers of FTX.com**
*(Interested Party)*

**James L. Bromley**
SULLIVAN & CROMWELL LLP
125 Broad Street
New York, NY 10004
212-558-4000          representing
212-558-3588 (fax)
bromleyj@sullcrom.com
  *Assigned: 11/14/2022*
  *LEAD ATTORNEY*

  *Assigned: 05/10/2023*

representing **FTX Trading Ltd.**
10-00011 Mandolin Place, Friars Hill Road
St. John's, AG AG-04
Antigua and Barbuda
*(Debtor)*

representing **Kevin G. Cambridge**
*(Interested Party)*

**Brian C. Simms**
*(Interested Party)*

**Peter Greaves**
*(Interested Party)*

**Kimberly A. Brown**
Landis Rath & Cobb LLP
919 N. Market Street
Suite 1800
PO Box 2087          representing
Wilmington, DE 19899
302-467-4400
302-467-4450 (fax)
brown@lrclaw.com
  *Assigned: 11/14/2022*

representing **FTX Trading Ltd.**
10-00011 Mandolin Place, Friars Hill Road
St. John's, AG AG-04
Antigua and Barbuda
*(Debtor)*

**Elisabeth Michaelle Bruce**
Department of Justice          representing

representing **United States of America on behalf of the Internal Revenue Service**

P.O. Box 227
Ben Franklin Station
Washington, DC 20044
202-598-0969                                    *(Creditor)*
202-514-6866 (fax)
elisabeth.m.bruce@usdoj.gov
  *Assigned: 01/12/2023*

**William A. Burck**
Quinn Emanuel Urquhart & Sullivan,              **FTX Trading Ltd.**
LLP                                             10-00011 Mandolin Place, Friars Hill Road
51 Madison Avenue                               St. John's, AG AG-04
22nd Floor                     representing     Antigua and Barbuda
New York, NY 10010                              *(Debtor)*
(212) 849-7000
williamburck@quinnemanuel.com
  *Assigned: 11/22/2022*

  *Assigned: 11/22/2022*          representing   **United States**
   *TERMINATED: 11/22/2022*                      *(Interested Party)*

**Michael G. Busenkell**
Gellert Scali Busenkell & Brown, LLC
1201 North Orange Street
3rd Floor
Wilmington, DE 19801           representing     **M 7 Holdings, LLC**
302.425.5812                                    *(Interested Party)*
302.425.5814 (fax)
mbusenkell@gsbblaw.com
  *Assigned: 05/04/2023*

**Aaron R. Cahn**
Carter Ledyard & Milburn LLP
28 Liberty Street
41st Floor
New York, NY 10005             representing     **Cohen K Investments, Ltd.**
212-238-8629                                    *(Creditor)*
212-732-3232 (fax)
cahn@clm.com
  *Assigned: 06/15/2023*

                                                **Pi 1.0 LP**
                                                *(Creditor)*

                                                **Pi-Crypto Ltd.**
                                                *(Creditor)*

**Schuyler G. Carroll**                         **Cedar Glade LP**
Loeb & Loeb LLP                                 Attn Robert Minkoff
345 Park Avenue                representing     600 Madison Ave., 17th Fl
21st Floor                                      New York, NY 10022

New York, NY 10154
212-407-4820
scarroll@loeb.com
 *Assigned: 01/11/2023*

**Frederick Chang**
RIMON, P.C.
506 2nd Avenue
Suite 1400
Seattle, WA 98104
(206) 331-3231
frederick.chang@rimonlaw.com
 *Assigned: 11/30/2022*

**Ashley Rona Chase**
WHITE & CASE LLP
1221 Avenue of the Americas
New York, NY 10020-1095
212-819-8200
212-354-8113 (fax)
ashley.chase@whitecase.com
 *Assigned: 05/08/2023*

**Jacquelyn H. Choi**
Rimon, P.C.
2029 Century Park East
Suite 400N
Los Angeles, CA 90067
310-525-5859
jacquelyn.choi@rimonlaw.com
 *Assigned: 11/30/2022*

**Shawn M. Christianson**
Buchalter PC
425 Market St.
Suite 2900
San Francisco, CA 94105-3493
415-227-0900
schristianson@buchalter.com
 *Assigned: 12/06/2022*

**Albert A. Ciardi, III**
Ciardi Ciardi & Astin
1905 Spruce Street
Philadelphia, PA 19103

representing

representing

representing

representing

representing

646-979-4083
rminkoff@cedargladecapital.com
*(Creditor)*

**Bastion Worldwide Limited**
*(Creditor)*

**Brian C. Simms**
*(Interested Party)*

**Kevin G. Cambridge**
*(Interested Party)*

**Peter Greaves**
*(Interested Party)*

**Bastion Worldwide Limited**
*(Creditor)*

**Oracle America, Inc.**
Buchalter PC
c/o Shawn M. Christianson
425 Market St., Suite 2900
San Francisco, Ca 94105
*(Creditor)*

**Peter Lau**
CIARDI CIARDI & ASTIN
1905 Spruce Street
Philadelphia, PA 19103

215-557-3550
215-557-3551 (fax)
aciardi@ciardilaw.com
*Assigned: 12/19/2022*
*LEAD ATTORNEY*

*Assigned: 12/19/2022*
*TERMINATED: 06/08/2023*

|  | representing | |
| --- | --- | --- |

215-557-3550
aciardi@ciardilaw.com
*(Interested Party)*

**Charles Mason**
CIARDI CIARDI & ASTIN
1905 Spruce Street
Philadelphia, PA 19103
215-557-3550
aciardi@ciardilaw.com
*(Interested Party)*

**Scott D. Cousins**
Cousins Law, LLC
1521 Concord Pike - Suite 301
Wilmington, DE 19801
302-824-7081
scott.cousins@cousins-law.com
*Assigned: 11/22/2022*

representing

**Evolve Bank & Trust**
*(Creditor)*

**Jacob M. Croke**
Sullivan & Cromwell LLP
125 Broad Street
New York, NY 10004
212-558-4000
crokej@sullcrom.com
*Assigned: 11/21/2022*

representing

**FTX Trading Ltd.**
10-00011 Mandolin Place, Friars Hill Road
St. John's, AG AG-04
Antigua and Barbuda
*(Debtor)*

**Ileana Cruz**
Miami-Dade County Attorney's Office
111 N.W. 1st Street
Suite 2810
Stephen P Clark Center
Miami, FL 33128-1993
305-375-5296
305-375-5611 (fax)
ileanac@miamidade.gov
*Assigned: 11/22/2022*

representing

**Miami-Dade County, Florida**
*(Creditor)*

**Andrew J. Currie**
VENABLE LLP
600 Massachusetts Avenue
NW
New York, NY 10020
212-307-5500
ajcurrie@venable.com
*Assigned: 11/21/2022*

representing

**Digital Augean, LLC**
*(Interested Party)*

**Andrew J. Currie**
Venable LLP
600 Massachusetts Avenue, NW
Washington, DC 20001
202-344-4000
ajcurrie@venable.com
 *Assigned: 01/03/2023*

representing

**Ad Hoc Committee of Customers and Creditors of FTX Trading Ltd. et al.**
*(Creditor)*

**Andrew J. Currie**
VENABLE LLP
600 Massachusetts Avenue
NW
Washington, DC 20001
202-344-4000
202-344-8300 (fax)
ajcurrie@venable.com
 *Assigned: 03/30/2023*

representing

**Aux Cayes FinTech Co. Ltd.**
*(Interested Party)*

**Andrew J. Currie**
Venable LLP
600 Massachusetts Avenue, NW
Washington, DC 20001
202-344-4000
202-344-8300 (fax)
ajcurrie@venable.com
 *Assigned: 03/30/2023*

representing

**OKC USA Holding Inc.**
*(Interested Party)*

**Okcoin USA, Inc.**
*(Interested Party)*

**Brian Davidoff**
Greenberg Glusker Fields Claman et al.
2049 Century Park East, Suite 2600
Los Angeles, CA 90067-4590
310-553-3610
310-553-0687 (fax)
bdavidoff@greenbergglusker.com
 *Assigned: 12/16/2022*
 *LEAD ATTORNEY*

representing

**North America League of Legends Championship Series, LLC**
*(Creditor)*

**Roma N Desai**
Texas Office of Attorney General
300 West 15th Street
Austin, TX 78711
512-475-3146
roma.desai@oag.texas.gov
 *Assigned: 02/01/2023*

representing

**Texas Dept. of Banking**
P.O. Box 12548
Austin, TX 78711
5124632173
5129361409 (fax)
*(Interested Party)*

**Texas State Securities Board**
c/o Texas Attorney General
Bankruptcy & Collections Division

|  |  |  |
|---|---|---|
|  |  | P.O. Box 12548 MC 008<br>Austin, TX 78711-2548<br>*(Interested Party)* |
| **Roma N. Desai**<br>Office of the Attorney General<br>P.O. Box 12548<br>Bankruptcy & Collections Division<br>Austin, TX 78711-2548<br>512-463-2173<br>512-936-1409 (fax)<br>Roma.Desai@oag.texas.gov<br> *Assigned: 11/22/2022* | representing | **Texas Dept. of Banking**<br>P.O. Box 12548<br>Austin, TX 78711<br>5124632173<br>5129361409 (fax)<br>*(Interested Party)* |
|  |  | **Texas State Securities Board**<br>c/o Texas Attorney General<br>Bankruptcy & Collections Division<br>P.O. Box 12548 MC 008<br>Austin, TX 78711-2548<br>*(Interested Party)* |
| **Luc A. Despins**<br>Paul Hastings LLP<br>200 Park Avenue<br>New York, NY 10166<br>212-318-6000<br>212-319-4090 (fax)<br>lucdespins@paulhastings.com<br> *Assigned: 12/22/2022* | representing | **Official Committee of Unsecured Creditors**<br>*(Creditor Committee)* |
| **Caroline Diaz**<br>PAUL HASTINGS LLP<br>200 Park Avenue<br>NEW YORK, NY 10166<br>212-318-6000<br>212-319-4090 (fax)<br>carolinediaz@paulhastings.com<br> *Assigned: 01/20/2023* | representing | **Official Committee of Unsecured Creditors**<br>*(Creditor Committee)* |
| **Andrew G. Dietderich**<br>Sullivan & Cromwell LLP<br>125 Broad Street<br>New York, NY 10004<br>212-558-4000<br>dietdericha@sullcrom.com<br> *Assigned: 11/14/2022* | representing | **FTX Trading Ltd.**<br>10-00011 Mandolin Place, Friars Hill Road<br>St. John's, AG AG-04<br>Antigua and Barbuda<br>*(Debtor)* |
|  *Assigned: 05/10/2023* | representing | **Brian C. Simms**<br>*(Interested Party)* |

**Kevin G. Cambridge**
*(Interested Party)*

**Peter Greaves**
*(Interested Party)*

| | | |
|---|---|---|
| **Gregory T. Donilon**<br>Montgomery McCracken Walker &<br>Rhoads LLP<br>1105 North Market Street, Suite 1500<br>Wilmington, DE 19801<br>(302) 504-7805<br>(215) 731-3740 (fax)<br>gdonilon@mmwr.com<br> *Assigned: 01/05/2023* | representing | **Samuel L. Bankman-Fried**<br>c/o Montgomery McCracken Walker & Rhoads<br>1105 North Market Street, 15th Floor<br>Wilmington, DE 19801<br>3025047800<br>gdonilon@mmwr.com<br>*(Stockholder)* |
| **Joshua Dorchak**<br>Morgan, Lewis & Bockius, LLP<br>101 Park Avenue<br>New York, NY 10178-0060<br>212 309-6000<br>joshua.dorchak@morganlewis.com<br> *Assigned: 01/03/2023*<br> *LEAD ATTORNEY*<br><br> *Assigned: 02/13/2023*<br> *LEAD ATTORNEY* | representing | **Joint Provisional Liquidators of Emergent Fidelity Technologies Ltd**<br>*(Liquidator)* |
| | representing | **Emergent Fidelity Technologies Ltd.**<br>Unit 3B<br>Bryson's Commercial Complex<br>Friars Hill Road<br>St. John's<br>Antigua and Barbuda<br>*(Interested Party)* |
| **Amish R. Doshi**<br>Doshi Legal Group, P.C.<br>1979 Marcus Avenue, Suite 210E<br>Lake Success, NY 11042<br>516-622-2335<br>866-222-0162 (fax)<br>amish@doshilegal.com<br> *Assigned: 03/04/2023* | representing | **Oracle America, Inc.**<br>Buchalter PC<br>c/o Shawn M. Christianson<br>425 Market St., Suite 2900<br>San Francisco, Ca 94105<br>*(Creditor)* |
| **Christopher J Dunne**<br>SULLIVAN & CROMWELL LLP<br>125 Broad Street<br>New York, NY 10004<br>(212) 558-4000<br>Dunnec@sullcrom.com<br> *Assigned: 01/27/2023*<br> *LEAD ATTORNEY* | representing | **FTX Trading Ltd.**<br>10-00011 Mandolin Place, Friars Hill Road<br>St. John's, AG AG-04<br>Antigua and Barbuda<br>*(Debtor)* |

**Kenneth H. Eckstein**
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
(212) 715-9100
(212) 715-8000 (fax)
keckstein@kramerlevin.com
 *Assigned: 02/13/2023*

representing

**Official Committee of Unsecured Creditors**
*(Creditor Committee)*

**Jamie Lynne Edmonson**
Robinson+Cole LLP
1201 North Market Street
Suite 1406
Wilmington, DE 19801
302-516-1705
302-516-1699 (fax)
jedmonson@rc.com
 *Assigned: 12/16/2022*

representing

**North America League of Legends Championship Series, LLC**
*(Creditor)*

**Philip H. Ehrlich**
Eversheds Sutherland (US) LP
114 Avenue of the Americas
New York, NY 10036
2123895000
philipehrlich@eversheds-sutherland.com
 *Assigned: 12/04/2022*

representing

**Ad Hoc Committee of Non-US Customers of FTX.com**
*(Interested Party)*

**Joseph B. Evans**
McDermott Will & Emery LLP
1 Vanderbilt Avenue
New York, NY 10017
212-547-5767
212-547-5444 (fax)
jbevans@mwe.com
 *Assigned: 06/21/2023*

representing

**Plan Administrator in Case No. 22-B-10943 (MEW) (U.S. Bankruptcy Court for the Southern District of New York)**
*(Interested Party)*

**David L. Finger**
Finger & Slanina, LLC
One Commerce Center
1201 N. Orange Street, 7th fl.
Wilmington, DE 19801-1155
302 573-2525
302-573-2524 (fax)
dfinger@delawgroup.com
 *Assigned: 12/09/2022*

representing

**Bloomberg L.P.**
*(Interested Party)*


**Dow Jones & Company, Inc.**
*(Interested Party)*

**The Financial Times Ltd.**
*(Interested Party)*

**The New York Times Company**
*(Interested Party)*

**Thomas Joseph Francella, Jr.**
Whiteford
600 North King Street
Ste 300
Wilmington, DE 19801
302-357-3277
302-357-3261 (fax)
TFrancella@whitefordlaw.com
 *Assigned: 01/30/2023*

representing

**BH Trading Ltd.**
*(Interested Party)*

**Grant Kim**
*(Interested Party)*

**Peter Kim**
*(Interested Party)*

**Mark Franke**
White & Case LLP
1221 Avenue of the Americas
New York, NY 10020-1095
212-819-8200
mark.franke@whitecase.com
 *Assigned: 11/22/2022*
 *LEAD ATTORNEY*

representing

**Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation)**
*(Interested Party)*

**Daniel Friedberg**
1133 Bigelow Avenue North
Seattle, WA 98109
206-372-8963
danielscottfriedberg@gmail.com
 *Assigned: 01/19/2023*

representing

**Daniel Friedberg**
*(Creditor)*

**Nicole Friedlander**
Sullivan & Cromwell
125 Broad Street
New York, NY 10004
212-558-4000
friedlandern@sullcrom.com
 *Assigned: 11/21/2022*
 *LEAD ATTORNEY*

representing

**FTX Trading Ltd.**
10-00011 Mandolin Place, Friars Hill Road
St. John's, AG AG-04
Antigua and Barbuda
*(Debtor)*

**David Gerardi**
Office of the United States Trustee
One Newark Center
1085 Raymond Boulevard

representing

**U.S. Trustee**
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207

Suite 2100
Newark, NJ 07102
David.Gerardi@usdoj.gov
  *Assigned: 02/01/2023*

**Jason A. Gibson**
The Rosner Law Group LLC
824 Market Street, Suite 810
Wilmington, DE 19801
302-777-1111
302-319-6318 (fax)
gibson@teamrosner.com
  *Assigned: 12/01/2022*

Lockbox 35
Wilmington, DE 19801
(302)-573-6491
USTPRegion03.WL.ECF@USDOJ.GOV
*(U.S. Trustee)*

representing

**DAG Holdings Limited**
*(Interested Party)*

**Ben Li**
*(Interested Party)*

**Chris Curl Lee**
*(Interested Party)*

**Haici Gao**
*(Interested Party)*

**Hongcheng Huang**
*(Interested Party)*

**Hongyuan Zhai**
*(Interested Party)*

**Huayang Zhou**
*(Interested Party)*

**Jingkuan Hou**
*(Interested Party)*

**Jyunyu Chen**
*(Interested Party)*

**Ke Wang**
*(Interested Party)*

**Lingling Li**
*(Interested Party)*

**Lu Yu**
*(Interested Party)*

**Qilin Chen**
*(Interested Party)*

**Shupei Chen**
*(Interested Party)*

**Simin Jiang**
*(Interested Party)*

**Siyuan Yan**
*(Interested Party)*

**Tianqi Huang**
*(Interested Party)*

**Weiyang Zhou**
*(Interested Party)*

**Wenchao Tan**
*(Interested Party)*

**Xiao Li**
*(Interested Party)*

**Yan Tang**
*(Interested Party)*

**Yijian Feng**
*(Interested Party)*

**Yingkai Xu**
*(Interested Party)*

**Erez Gilad**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
212-318-6000
212-319-4090 (fax)
erezgilad@paulhastings.com
 *Assigned: 12/22/2022*

representing

**Official Committee of Unsecured Creditors**
*(Creditor Committee)*

**Steven A. Ginther**
Missouri Dept. of Revenue
301 W. High Street, Room 670
P.O. Box 475
Jefferson City, MO 65105-0475
573-751-5531
573-751-7232 (fax)
deecf@dor.mo.gov
 *Assigned: 12/27/2022*

representing

**Missouri Department of Revenue**
Bankruptcy Unit
PO Box 475
Jefferson City, MO 65105
*(Creditor)*

**Brian D. Glueckstein**
Sullivan & Cromwell LLP
125 Broad Street
New York, NY 10004
212-558-4000
gluecksteinb@sullcrom.com
 *Assigned: 11/14/2022*

representing

**FTX Trading Ltd.**
10-00011 Mandolin Place, Friars Hill Road
St. John's, AG AG-04
Antigua and Barbuda
*(Debtor)*

*LEAD ATTORNEY*

*Assigned: 05/10/2023*

representing

**Brian C. Simms**
*(Interested Party)*

**Kevin G. Cambridge**
*(Interested Party)*

**Peter Greaves**
*(Interested Party)*

**Michael C. Godbe**
Debevoise & Plimpton LLP
66 Hudson Boulevard
New York, NY 10001
212-909-6000
212-909-6836 (fax)
mgodbe@debevoise.com
 *Assigned: 01/09/2023*

representing

**Lightspeed Strategic Partners I L.P. and Lightspeed Opportunity Fund, L.P.**
*(Creditor)*

**Eduardo W. Gonzalez**
Miami-Dade County, Florida
111 N.W. First St.
Suite 2810
Miami, FL 33128
305-375-1057
ewg@miamidade.gov
 *Assigned: 11/22/2022*

representing

**Miami-Dade County, Florida**
*(Creditor)*

**John C Goodchild**
Morgan Lewis & Bockius LLP
1701 Market St
Philadelphia, PA 19103-2921
215 963 5000
jgoodchild@morganlewis.com
 *Assigned: 01/03/2023*
 *LEAD ATTORNEY*

representing

**Joint Provisional Liquidators of Emergent Fidelity Technologies Ltd**
*(Liquidator)*

 *Assigned: 02/13/2023*
 *LEAD ATTORNEY*

representing

**Emergent Fidelity Technologies Ltd.**
Unit 3B
Bryson's Commercial Complex
Friars Hill Road
St. John's
Antigua and Barbuda
*(Interested Party)*

**Andrea L. Gordon**
Eversheds Sutherland (US) LLP
700 Sixth Street NW, Suite 700
Washington, DC 20001
(202) 383-0100

representing

**Ad Hoc Committee of Non-US Customers of FTX.com**
*(Interested Party)*

202-637-3593 (fax)
andreagordon@eversheds-
sutherland.com
 *Assigned: 12/04/2022*

**Walter W. Gouldsbury, III**
Ciardi Ciardi & Astin
1905 Spruce Street
Philadelphia, PA 19103
215-557-3550
215-557-3551 (fax)
wgouldsbury@ciardilaw.com
 *Assigned: 12/19/2022*

 *Assigned: 12/19/2022*
 *TERMINATED: 06/08/2023*

representing

**Peter Lau**
CIARDI CIARDI & ASTIN
1905 Spruce Street
Philadelphia, PA 19103
215-557-3550
aciardi@ciardilaw.com
*(Interested Party)*

**Charles Mason**
CIARDI CIARDI & ASTIN
1905 Spruce Street
Philadelphia, PA 19103
215-557-3550
aciardi@ciardilaw.com
*(Interested Party)*

representing

**David M. Grable**
QUINN EMAURQUHART &
SULLIVAN, LLP
865 South Figueroa Street
10th Floor
Los Angeles, CA 90017
213-443-3000
213-443-3100 (fax)
 *Assigned: 02/10/2023*
 *TERMINATED: 05/02/2023*

representing

**FTX Trading Ltd.**
10-00011 Mandolin Place, Friars Hill Road
St. John's, AG AG-04
Antigua and Barbuda
*(Debtor)*

**Kevin Gross**
Richards Layton & Finger
One Rodney Square
920 North King Street
Wilmington, DE 19801
302-651-7815
302-651-7701 (fax)
gross@rlf.com
 *Assigned: 11/22/2022*

representing

**Joint Provisional Liquidators of FTX Digital
Markets Ltd. (In Provisional Liquidation)**
*(Interested Party)*

**Benjamin A. Hackman**
Office of the United States Trustee
844 King Street
Suite 2207
Lockbox 35
Wilmington, DE 19801
302-573-6491

representing

**U.S. Trustee**
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207
Lockbox 35
Wilmington, DE 19801
(302)-573-6491

302-573-6497 (fax)
benjamin.a.hackman@usdoj.gov
  *Assigned: 11/14/2022*

USTPRegion03.WL.ECF@USDOJ.GOV
*(U.S. Trustee)*

**Paul R. Hage**
Taft, Stettinius & Hollister, LLP
27777 Franklin Road
Ste 2500
Southfield, MI 48034
248-351-3000
248-351-3082 (fax)
phage@taftlaw.com
  *Assigned: 01/03/2023*

representing

**Ikigai Opportunities Master Fund, Ltd.**
Attn: Taft Stettinius & Hollister, LLP
27777 Franklin, Suite 2500
Southfield, MI 48034
United States
2487271543
phage@taftlaw.com
*(Creditor)*

**Brandon M. Hammer**
Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza
New York, NY 10006
(212) 225-2872
(212) 225-3999 (fax)
bhammer@cgsh.com
  *Assigned: 12/08/2022*
  *LEAD ATTORNEY*

representing

**BitGo Trust Company, Inc.**
C/O Ashby & Geddes, P.A.
500 Delaware Avenue
8th Floor
P.O. Box 1150
Wilmington, DE 19899
*(Interested Party)*

**Mark W. Hancock**
Godfrey & Kahn, S.C.
1 E. Main Street
Ste. 500
Madison, WI 53703
608-284-2251
608-257-0609 (fax)
mhancock@gklaw.com
  *Assigned: 03/20/2023*

representing

**Fee Examiner Stadler**
*(Fee Examiner)*

**Kristopher M. Hansen**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
(212)318-6000
(212)319-4090 (fax)
krishansen@paulhastings.com
  *Assigned: 12/22/2022*
  *LEAD ATTORNEY*

representing

**Official Committee of Unsecured Creditors**
*(Creditor Committee)*

**Matthew B. Harvey**
Morris Nichols Arsht & Tunnell, LLP
1201 North Market Street
P.O. Box 1347
16th Floor
Wilmington, DE 19801

representing

**Ad Hoc Committee of Non-US Customers of FTX.com**
*(Interested Party)*

302-658-9200
302-658-3989 (fax)
mharvey@morrisnichols.com
 *Assigned: 12/04/2022*

**Paul N. Heath**
Richards Layton & Finger PA
One Rodney Square
920 North King Street
Wilmington, DE 19801
302-651-7700
302-651-7701 (fax)
heath@rlf.com
 *Assigned: 11/22/2022*
 *LEAD ATTORNEY*

representing

**Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation)**
*(Interested Party)*

**Paul Noble Heath**
Richards, Layton & Finger
One Rodney Square
920 North King Street
Wilmington, DE 19801
302-651-7700
302-651-7701 (fax)
heath@rlf.com
 *Assigned: 12/23/2022*

representing

**Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation)**
*(Interested Party)*

**Robert Campbell Hillyer**
Butler Snow LLP
Crescent Center, Suite 500
6075 Poplar Avenue
PO BOX 171443
Memphis, TN 38187
901-680-7347
cam.hillyer@butlersnow.com
 *Assigned: 11/22/2022*

representing

**Evolve Bank & Trust**
*(Creditor)*

**Marshal J. Hoda**
THE HODA LAW FIRM, PLLC
12333 Sowden Road
Suite B
Houston, TX 77080
832-848-0036
marshal@thehodalawfirm.com
 *Assigned: 01/06/2023*

representing

**Warren Winter**
c/o Foster Yarborough
917 Franklin Street
Suite 220
Houston, TX 77002
713-331-5084
*(Creditor)*

**Lynn Holbert**
Eversheds Sutherland (US) LLP
1114 Avenue of the Americas
New York, NY 10036
212.389.5000

representing

**Ad Hoc Committee of Non-US Customers of FTX.com**
*(Interested Party)*

212.389.5099 (fax)
lynnholbert@eversheds-sutherland.com
  *Assigned: 12/04/2022*

**Steven L. Holley**
Sullivan & Cromwell LLP
125 Broad Street
New York, NY 10004          representing
212-558-4000
holleys@sullcrom.com
  *Assigned: 05/18/2023*

**FTX Trading Ltd.**
10-00011 Mandolin Place, Friars Hill Road
St. John's, AG AG-04
Antigua and Barbuda
*(Debtor)*

**James E. Huggett**
Margolis Edelstein
300 Delaware Ave.
Suite 800
Wilmington, DE 19801          representing
U.S.A.
302-888-1112
302-888-1119 (fax)
jhuggett@margolisedelstein.com
  *Assigned: 03/06/2023*

**Oracle America, Inc.**
Buchalter PC
c/o Shawn M. Christianson
425 Market St., Suite 2900
San Francisco, Ca 94105
*(Creditor)*

**John F. Iaffaldano**
PAUL HASTINGS LLP
200 Park Avenue
NEW YORK, NY 10166          representing
212-318-6000
212-319-4090 (fax)
jackiaffaldano@paulhastings.com
  *Assigned: 01/19/2023*

**Official Committee of Unsecured Creditors**
*(Creditor Committee)*

**Michael Ingrassia**
Morris Nichols Arsht and Tunnell
1201 North Market Street
P. O. Box 1347          representing
Wilmington, DE 19899-1347
302-351-9304
mingrassia@morrisnichols.com
  *Assigned: 05/12/2023*

**Ad Hoc Committee of Non-US Customers of FTX.com**
*(Interested Party)*

**Peter A. Ivanick**
Eversheds Sutherland (US) LLP
1114 Avenue of the Americas
New York, NY 10036          representing
212.389.5000
212.389.5099 (fax)
peterivanick@eversheds-sutherland.com
  *Assigned: 12/04/2022*

**Ad Hoc Committee of Non-US Customers of FTX.com**
*(Interested Party)*

**Thomas T Janover**
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
212-715-9186
tjanover@kramerlevin.com
  *Assigned: 04/19/2023*

representing    **DCP Master Investments XIV LLC**
*(Creditor)*

  *Assigned: 04/28/2023*

representing    **DCP Master Investments XVI LLC**
55 Hudson Yards, Suite 29B
New York, NY 10001
*(Creditor)*

**Charles M. Jones, II**
Haynes and Boone, LLP
2323 Victory Avenue
Suite 700
Dallas, TX 75219
(214) 651-5000
214-651-5940 (fax)
Charlie.Jones@haynesboone.com
  *Assigned: 11/15/2022*

representing    **BlockFi Inc and affiliates**
*(Interested Party)*

**Scott D Jones**
Cousins Law LLC
1521 Concord Pike
Suite 301
Wilmington, DE 19801
302-824-7082
scott.jones@cousins-law.com
  *Assigned: 11/22/2022*

representing    **Evolve Bank & Trust**
*(Creditor)*

**Maris J. Kandestin**
McDermott Will & Emery LLP
1007 North Orange Street, 4th Floor
Wilmington, DE 19801
302-485-3900
302-351-8711 (fax)
mkandestin@mwe.com
  *Assigned: 06/20/2023*

representing    **Plan Administrator in Case No. 22-B-10943 (MEW) (U.S. Bankruptcy Court for the Southern District of New York)**
*(Interested Party)*

**Richard S. Kanowitz**
Haynes and Boone, LLP
30 Rockefeller Plaza
26th Floor
New York, NY 10112
(212) 659-7300
212-918-8989 (fax)
Richard.Kanowitz@haynesboone.com
  *Assigned: 11/15/2022*

representing    **BlockFi Inc and affiliates**
*(Interested Party)*

**Teddy M. Kapur**
Pachulski, Stang Ziehl and Jones LLP
10100 Santa Monica Blvd. #1100
13th Floor
Los Angeles, CA 90067- 4003                    representing    **D1 Ventures**
(310)277-6910                                                   *(Interested Party)*
310-201-0760 (fax)
tkapur@pszjlaw.com
 *Assigned: 04/28/2023*

**Ann M. Kashishian**
Kashishian Law LLC
501 Silverside Road                                             **Gabriel Recchia**
Suite 85                                                        92 Union Lane
Wilmington, DE 19809          representing                      Cambridge CB4 1QB
(484) 302-8417                                                  United Kingdom
(484) 930-0091 (fax)                                            *(Interested Party)*
amk@kashishianlaw.com
 *Assigned: 12/26/2022*

**Richard S. Kebrdle**
White & Case LLP
200 South Biscayne Blvd
Suite 4900                                                     **Joint Provisional Liquidators of FTX Digital**
Miami, FL 33131                                                **Markets Ltd. (In Provisional Liquidation)**
305-371-2700                 representing                      *(Interested Party)*
305-358-5744 (fax)
rkebrdle@whitecase.com
 *Assigned: 11/22/2022*
 *LEAD ATTORNEY*

**Jared W Kochenash**
Young Conaway
Rodney Square
1000 N. King Street                                            **Official Committee of Unsecured Creditors**
Wilmington, DE 19801         representing                      *(Creditor Committee)*
302-571-6700
bankfilings@ycst.com
 *Assigned: 01/19/2023*

**Katherine Burghardt Kramer**
DGW Kramer LLP
One Rockefeller Plaza
Suite 1060                                                     **DAG Holdings Limited**
New York, NY 10020           representing                      *(Interested Party)*
917-688-2585
kkramer@dgwllp.com
 *Assigned: 12/02/2022*

**Ben Li**
*(Interested Party)*

**Chris Curl Lee**
*(Interested Party)*

**Haici Gao**
*(Interested Party)*

**Hongcheng Huang**
*(Interested Party)*

**Hongyuan Zhai**
*(Interested Party)*

**Huayang Zhou**
*(Interested Party)*

**Jingkuan Hou**
*(Interested Party)*

**Jyunyu Chen**
*(Interested Party)*

**Ke Wang**
*(Interested Party)*

**Lingling Li**
*(Interested Party)*

**Lu Yu**
*(Interested Party)*

**Qilin Chen**
*(Interested Party)*

**Shupei Chen**
*(Interested Party)*

**Simin Jiang**
*(Interested Party)*

**Siyuan Yan**
*(Interested Party)*

**Tianqi Huang**
*(Interested Party)*

**Weiyang Zhou**
*(Interested Party)*

**Wenchao Tan**
*(Interested Party)*

**Xiao Li**
*(Interested Party)*

**Yan Tang**
*(Interested Party)*

**Yijian Feng**
*(Interested Party)*

**Yingkai Xu**
*(Interested Party)*

**Alexa J. Kranzley**
Sullivan & Cromwell LLP
125 Broad Street
New York, NY 10004-2498
212-558-4000
kranzleya@sullcrom.com
 *Assigned: 11/14/2022*
 *LEAD ATTORNEY*

representing

**FTX Trading Ltd.**
10-00011 Mandolin Place, Friars Hill Road
St. John's, AG AG-04
Antigua and Barbuda
*(Debtor)*

**Robert J. Kriner, Jr**
Chimicles Schwartz Kriner &
Donaldson-Smith LLP
2711 Centerville Road
Suite 201
Wilmington, DE 19808
302-656-2500
rjk@chimicles.com
 *Assigned: 05/03/2023*

representing

**Austin Onusz**
*(Interested Party)*

**M. Natasha Labovitz**
Debevoise & Plimpton LLP
66 Hudson Boulevard
New York, NY 10001
212-909-6000
212-909-6836 (fax)
nlabovitz@debevoise.com
 *Assigned: 01/09/2023*

representing

**Lightspeed Strategic Partners I L.P. and
Lightspeed Opportunity Fund, L.P.**
*(Creditor)*

**Adam G. Landis**
Landis Rath & Cobb LLP
919 Market Street
Suite 1800
Wilmington, DE 19801
302-467-4400
302-467-4450 (fax)
landis@lrclaw.com
 *Assigned: 11/11/2022*

representing

**FTX Trading Ltd.**
10-00011 Mandolin Place, Friars Hill Road
St. John's, AG AG-04
Antigua and Barbuda
*(Debtor)*

**Jessica Lauria**
White & Case
1221 Avenue of the Americas
New York, NY 10020-1095
212-819-8200
jessica.lauria@whitecase.com
  *Assigned: 11/22/2022*
  *LEAD ATTORNEY*

representing

**Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation)**
*(Interested Party)*

**Thomas E. Lauria**
White & Case LLP
200 South Biscayne Boulevard
Suite 4900
Miami, FL 33131
305-371-2700
305-358-5744 (fax)
tlauria@whitecase.com
  *Assigned: 11/22/2022*

representing

**Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation)**
*(Interested Party)*

**Melissa J. Lee**
Manier Herod, P.C.
1201 Demonbreun Street
Suite 900
Nashville, TN 37213
615-742-9372
615-242-4203 (fax)
mlee@manierherod.com
  *Assigned: 11/21/2022*

representing

**Philadelphia Indemnity Insurance Company**
*(Creditor)*

**Katherine A. Lemire**
Quinn Emanuel Urquhart & Sullivan,
LLP
51 Madison Avenue
22nd Floor
New York, NY 10010
212-849-7000
katherinelemire@quinnemanuel.com
  *Assigned: 11/22/2022*
  *LEAD ATTORNEY*

representing

**FTX Trading Ltd.**
10-00011 Mandolin Place, Friars Hill Road
St. John's, AG AG-04
Antigua and Barbuda
*(Debtor)*

**Nicole A. Leonard**
McElroy, Deutsch, Mulvaney &
Carpenter,
225 Liberty Street
36th Floor
New York, NY 10281
973-565-2048
nleonard@mdmc-law.com
  *Assigned: 02/14/2023*

representing

**New Jersey Bureau of Securities**
153 Halsey Street
6th Floor
P.O. Box 47029
Newark, NJ 07102
United States
973-504-3600
*(Creditor)*

**Sidney P. Levinson**
DEBEVOISE & PLIMPTON LLP
66 Hudson Blulevard
New York, NY 10001
(212) 909-6000
212-909-6839 (fax)
slevinson@debevoise.com
  *Assigned: 12/19/2022*

representing

**Paradigm Operations LP**
*(Interested Party)*

**Brian Loughnane**
Morgan Lewis & Bockius
1201 Market Street
Wilmington, DE 19801
302-574-7268
brian.loughnane@morganlewis.com
  *Assigned: 01/04/2023*
  *TERMINATED: 03/01/2023*

representing

**Ad Hoc Committee of Non-US Customers of FTX.com**
*(Interested Party)*

**Matthew Barry Lunn**
Young, Conaway, Stargatt & Taylor LLP
1000 North King Street
Wilmington, DE 19801
302-571-6600
bankfilings@ycst.com
  *Assigned: 12/22/2022*

representing

**Official Committee of Unsecured Creditors**
*(Creditor Committee)*

**Stephen Manning**
Washington Attorney General
PO Box 40100
Olympia, WA 98504
360-534-4846
Stephen.Manning@atg.wa.gov
  *Assigned: 12/05/2022*

representing

**WA State Dept of Financial Institutions**
Government Compliance & Enforcement
1125 Washington Street SE
PO Box 40100
Olympia, WA 98504-0100
United States
3605344846
stephen.manning@atg.wa.gov
*(Interested Party)*

**Samantha Martin**
Paul Hastings LLP
220 Park Avenue
New York, NY 10166
212-318-6000
samanthamartin@paulhastings.com
  *Assigned: 12/27/2022*
  *LEAD ATTORNEY*

representing

**Official Committee of Unsecured Creditors**
*(Creditor Committee)*

**Laura L. McCloud**
Tennessee Attorney General's Office
P.O. Box 20207
Nashville, TN 37202-0207
615-532-8933

representing

**TN Dept of Financial Institutions**
c/o TN Attorney General's Office
Bankruptcy Division
P.O. Box 20207
Nashville, TN 37202-0207

615-741-3334 (fax)
agbankdelaware@ag.tn.gov
 *Assigned: 12/01/2022*

**James M. McDonald**
SULLIVAN & CROMWELL LLP
125 Broad Street
New York, NY 10004
212-558-4000
mcdonaldj@sullcrom.com
 *Assigned: 11/21/2022*

**Matthew B. McGuire**
Landis Rath & Cobb LLP
P.O. Box 2087
919 Market Street, Suite 1800
Wilmington, DE 19899
302-467-4400
302-467-4450 (fax)
mcguire@lrclaw.com
 *Assigned: 02/14/2023*

**John Daniel McLaughlin, Jr.**
McLaughlin Law Office LLC
1521 Concord Pike
Suite 202
Wilmington, DE 19803
302-557-1555
302-300-4253 (fax)
jmclaughlin@ferryjoseph.com
 *Assigned: 01/04/2023*

 *Assigned: 01/16/2023*

**Marcy J. McLaughlin Smith**
Troutman Pepper Hamilton Sanders
LLP
Hercules Plaza, Suite 5100
1313 N. Market Street
P.O. Box 1709
Wilmington, DE 19899-1709
302-777-6535
302-421-8390 (fax)
Marcy.Smith@troutman.com
 *Assigned: 12/19/2022*

**Joseph James McMahon, Jr.**
United States Department of Justice
Office of the United States Trustee

615-532-2504
615-741-3334 (fax)
*(Creditor)*

representing
**FTX Trading Ltd.**
10-00011 Mandolin Place, Friars Hill Road
St. John's, AG AG-04
Antigua and Barbuda
*(Debtor)*

representing
**FTX Trading Ltd.**
10-00011 Mandolin Place, Friars Hill Road
St. John's, AG AG-04
Antigua and Barbuda
*(Debtor)*

representing
**Warren Winter**
c/o Foster Yarborough
917 Franklin Street
Suite 220
Houston, TX 77002
713-331-5084
*(Creditor)*

representing
**Richard L. Brummond**
Sacramento, CA
*(Creditor)*

representing
**Paradigm Operations LP**
*(Interested Party)*

representing
**U.S. Trustee**
Office of the United States Trustee
J. Caleb Boggs Federal Building

844 King Street, Suite 2207
Lockbox #35
Wilmington, DE 19801
302-573-6491
302-573-6497 (fax)
joseph.mcmahon@usdoj.gov
  *Assigned: 02/01/2023*

844 King Street, Suite 2207
Lockbox 35
Wilmington, DE 19801
(302)-573-6491
USTPRegion03.WL.ECF@USDOJ.GOV
*(U.S. Trustee)*

**Stanton C. McManus**
P.O. Box 875
Ben Franklin Station
Washington, DC 20044
202-307-5832
stanton.c.mcmanus@usdoj.gov
  *Assigned: 11/21/2022*

representing

**United States**
*(Interested Party)*

**Dennis A. Meloro**
Greenberg Traurig, P.A
222 Delaware Avenue
Suite 1600
Wilmington, DE 19801
302-661-7000
melorod@gtlaw.com
  *Assigned: 05/10/2023*

representing

**Pateno Payments, Inc.**
*(Interested Party)*

**Evelyn J. Meltzer**
Troutman Pepper Hamilton Sanders,
LLP
Hercules Plaza
Suite 5100
1313 N. Market Street
Wilmington, DE 19899
302-777-6500
302-421-8390 (fax)
Evelyn.Meltzer@troutman.com
  *Assigned: 12/19/2022*

representing

**Paradigm Operations LP**
*(Interested Party)*

**Frank Merola**
Paul Hastings LLP
1999 Avenue of the Starts
27th Floor
Center City, CA 90067
310.620.5700
frankmerola@paulhastings.com
  *Assigned: 01/05/2023*
  *LEAD ATTORNEY*

representing

**Official Committee of Unsecured Creditors**
*(Creditor Committee)*

**Layla Milligan**
Attorney General of Texas
P.O. Box 12548

representing

**Texas Dept. of Banking**
P.O. Box 12548
Austin, TX 78711

Bankruptcy & Collections Division
Austin, TX 78711-2548
512-463-2173
512-936-1409 (fax)
layla.milligan@oag.texas.gov
  *Assigned: 11/22/2022*

5124632173
5129361409 (fax)
*(Interested Party)*

**Texas State Securities Board**
c/o Texas Attorney General
Bankruptcy & Collections Division
P.O. Box 12548 MC 008
Austin, TX 78711-2548
*(Interested Party)*

**Mark Minuti**
Saul Ewing LLP
1201 North Market Street, Suite 2300
P.O. Box 1266
Wilmington, DE 19899
302-421-6840
302-421-6813 (fax)
mark.minuti@saul.com
  *Assigned: 06/14/2023*

representing

**Pyth Data Association**
*(Creditor)*

**Michael R. Morano**
McElroy, Deutsch, Mulvaney &
Carpenter
1300 Mount Kemble Ave.
PO Box 2075
Morristown, NJ 07962
973-993-8100
973-425-0161 (fax)
mmorano@mdmc-law.com
  *Assigned: 11/21/2022*

representing

**Philadelphia Indemnity Insurance Company**
*(Creditor)*

**Michael Morris**
Wisconsin Department of Justice
PO Box 7857
17 West Main Street
Madison, WI 53707-7857
608-266-3636
608-267-2223 (fax)
Morrismd@doj.state.wi.us
  *Assigned: 11/17/2022*

representing

**State of Wisconsin Dep't of Financial Institutions**
17 West Main
P.O. Box 7857
Madison, WI 53707
*(Interested Party)*

**Isaac Nesser**
Quinn Emanuel Urquhart & Sullivan,
LLP
51 Madison Avenue
New York, NY 10010

representing

**FTX Trading Ltd.**
10-00011 Mandolin Place, Friars Hill Road
St. John's, AG AG-04
Antigua and Barbuda
*(Debtor)*

212-849-7000
212-849-7100 (fax)
isaacnesser@quinnemanuel.com
 *Assigned: 02/23/2023*

**Anh Nguyen**
c/o Streusand Landon Ozburn &
Lemmon LLP
1801 S. Mopac Expressway
Suite 320
Austin, TX 78746       representing
512-236-9900
512-236-9904 (fax)
anh.nguyen@lewisbrisbois.com
 *Assigned: 11/18/2022*
 *LEAD ATTORNEY*

**Cloudflare, Inc.**
c/o Streusand, Landon, Ozburn & Lemmon
1801 S Mopac Expressway
Suite 320
Austin, TX 78746
512-236-9901
512-236-9904 (fax)
streusand@slollp.com
*(Creditor)*

**Daniel A. O'Brien**
Venable LLP
1201 N. Market St.
Suite 1400
Wilmington, DE 19801       representing
302-298-3523
302-298-3550 (fax)
daobrien@venable.com
 *Assigned: 11/21/2022*

**Digital Augean, LLC**
*(Interested Party)*

 *Assigned: 01/03/2023*       representing

**Ad Hoc Committee of Customers and Creditors of FTX Trading Ltd. et al.**
*(Creditor)*

 *Assigned: 03/29/2023*       representing

**Aux Cayes FinTech Co. Ltd.**
*(Interested Party)*

**Okcoin USA, Inc.**
*(Interested Party)*

 *Assigned: 03/29/2023*       representing

**OKC USA Holding Inc.**
*(Interested Party)*

**Aram Ordubegian**
Arent Fox LLP
555 West Fifth Street, 48th Floor
Los Angeles, CA 90013       representing
213-629-7400 x7410
213-629-7401 (fax)
Aram.Ordubegian@afslaw.com
 *Assigned: 01/30/2023*

**BH Trading Ltd.**
*(Interested Party)*

**Grant Kim**
*(Interested Party)*

**Peter Kim**
*(Interested Party)*

**Ricardo Palacio, Esq**
Ashby & Geddes, P. A.
500 Delaware Avenue
8th Floor
Wilmington, DE 19801
302-654-1888
302-654-2067 (fax)
RPalacio@ashbygeddes.com
 *Assigned: 12/08/2022*

representing

**BitGo Trust Company, Inc.**
C/O Ashby & Geddes, P.A.
500 Delaware Avenue
8th Floor
P.O. Box 1150
Wilmington, DE 19899
*(Interested Party)*

**Nicholas Alexander Pasalides**
Reich Reich & Reich P.C.
235 Main Street, Suite 450
White Plains, NY 10601
914-949-2126
914-949-1604 (fax)
npasalides@eckertseamans.com
 *Assigned: 11/16/2022*

representing

**Chainalysis Inc.**
c/o Reich Reich & Reich, P.C.
235 Main Street, Suite 450
White Plains, NY 10601
*(Creditor)*

**Kenneth Pasquale**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
(212)318-6000
(212)319-4090 (fax)
kenpasquale@paulhastings.com
 *Assigned: 12/22/2022*
 *LEAD ATTORNEY*

representing

**Official Committee of Unsecured Creditors**
*(Creditor Committee)*

 *Assigned: 05/10/2023*

representing

**Brian C. Simms**
*(Interested Party)*

**Peter Greaves**
*(Interested Party)*

 *Assigned: 05/10/2023*
 *LEAD ATTORNEY*

representing

**Kevin G. Cambridge**
*(Interested Party)*

**Amy Patterson**
Georgia Department of Law- 02
40 Capitol Square, SW
Atlanta, GA 30334-1300
404-463-0189
404-657-3239 (fax)
apatterson@law.ga.gov
 *Assigned: 12/13/2022*

representing

**Georgia Department of Banking and Finance**
2990 Brandywine Rd. Suite 200
Atlanta, GA 30341
*(Interested Party)*

**Sarah E. Paul**
Eversheds Sutherland (US) LLP
114 Avenue of the Americas
New York, NY 10036        representing
(212) 389-5000
sarahpaul@eversheds-sutherland.com
  Assigned: 12/04/2022

**Ad Hoc Committee of Non-US Customers of FTX.com**
*(Interested Party)*

**Steven R. Peikin**
SULLIVAN & CROMWELL LLP
125 Broad Street
New York, NY 10004        representing
212-558-4000
peikins@sullcrom.com
  Assigned: 11/21/2022

**FTX Trading Ltd.**
10-00011 Mandolin Place, Friars Hill Road
St. John's, AG AG-04
Antigua and Barbuda
*(Debtor)*

**Arie Peled**
Venable LLP
1270 Avenue of the Americas, 24th Fl.
New York, NY 10020        representing
United States
aapeled@venable.com
  Assigned: 11/21/2022

**Digital Augean, LLC**
*(Interested Party)*

**Arie A. Peled**
VENABLE LLP
151 West 42nd St.
48th Floor
New York, NY 10036        representing
United States
212-307-5500
212-307-5598 (fax)
aapeled@venable.com
  Assigned: 03/30/2023

**Aux Cayes FinTech Co. Ltd.**
*(Interested Party)*

**OKC USA Holding Inc.**
*(Interested Party)*

**Okcoin USA, Inc.**
*(Interested Party)*

**Norman L. Pernick**
Cole Schotz P.C.
500 Delaware Avenue
Suite 1410
Wilmington, DE 19801        representing
302-652-3131
302-652-3117 (fax)
npernick@coleschotz.com
  Assigned: 01/09/2023

**Lightspeed Strategic Partners I L.P. and Lightspeed Opportunity Fund, L.P.**
*(Creditor)*

**Brian D. Pfeiffer**
White & Case LLP
1221 Avenue of the Americas
New York, NY 10020-1095
212-819-8200
brian.pfeiffer@whitecase.com
 *Assigned: 11/22/2022*
 *LEAD ATTORNEY*

representing **Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation)**
*(Interested Party)*

**Louis Phillips**
Kelly Hart & Hallman LLP
301 Main Street
Suite 1600
Baton Rouge, LA 70801
225-381-9643
225-336-9763 (fax)
louis.phillips@kellyhart.com
 *Assigned: 01/06/2023*
 *LEAD ATTORNEY*

representing **Word of God Fellowship, Inc.**
*(Creditor)*

**Matthew R Pierce**
Landis Rath & Cobb LLP
P.O. Box 2087
919 Market Street, Suite 1800
Wilmington, DE 19899
302-467-4400 x452
302-467-4450 (fax)
Pierce@lrclaw.com
 *Assigned: 11/14/2022*

representing **FTX Trading Ltd.**
10-00011 Mandolin Place, Friars Hill Road
St. John's, AG AG-04
Antigua and Barbuda
*(Debtor)*

**Matthew R. Pierce**
Landis Rath & Cobb LLP
919 Market Street
Suite 1800
Wilmington, DE 19801
usa
302-467-4400
302-467-4450 (fax)
Pierce@lrclaw.com
 *Assigned: 11/14/2022*
 *LEAD ATTORNEY*

representing **FTX Trading Ltd.**
10-00011 Mandolin Place, Friars Hill Road
St. John's, AG AG-04
Antigua and Barbuda
*(Debtor)*

**Thomas A. Pitta**
Emmet Marvin & Martin, LLP
120 Broadway
32nd Floor
New York, NY 10271
212-238-3000
212-238-3100 (fax)
tpitta@emmetmarvin.com

representing **Cadian Group Co.**
*(Creditor)*

*Assigned: 03/02/2023*

**Robert F. Poppiti, Jr.**
Young, Conaway, Stargatt & Taylor, LLP
1000 North King Street
Wilmington, DE 19801
302-571-6600
bankfilings@ycst.com
  *Assigned: 12/24/2022*

representing

**Official Committee of Unsecured Creditors**
*(Creditor Committee)*

**Jeffrey S Price**
Manier & Herod, P.C.
1201 Demonbreun Street
Suite 900
Nashville, TN 37213
615-742-9358
615-242-4203 (fax)
JPrice@manierherod.com
  *Assigned: 11/21/2022*

representing

**Philadelphia Indemnity Insurance Company**
*(Creditor)*

**David P. Primack**
McElroy, Deutsch, Mulvaney & Carpenter, LLP
300 Delaware Ave.
Suite 1014
Wilmington, DE 19801
302-300-4515
dprimack@mdmc-law.com
  *Assigned: 02/13/2023*

representing

**New Jersey Bureau of Securities**
153 Halsey Street
6th Floor
P.O. Box 47029
Newark, NJ 07102
United States
973-504-3600
*(Creditor)*

**David T Queroli**
Richards, Layton & Finger, P.A.
One Rodney Square
920 North King Street
Wilmington, DE 19801
302-651-7700
302-651-7701 (fax)
queroli@rlf.com
  *Assigned: 11/22/2022*
  *LEAD ATTORNEY*

representing

**Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation)**
*(Interested Party)*

**Sascha Rand**
Quinn Emanuel Urquhart & Sullivan LLP
51 Madison Avenue
22nd Floor
New York, NY 10010
212-849-7000
sascharand@quinnemanuel.com

representing

**FTX Trading Ltd.**
10-00011 Mandolin Place, Friars Hill Road
St. John's, AG AG-04
Antigua and Barbuda
*(Debtor)*

*Assigned: 11/22/2022*
*LEAD ATTORNEY*

**John Reding**
Illinois Attorney General's Office
100 W. Randolph St., 13th Floor
Chicago, IL 60601
312-848-5380
john.reding@ilag.gov
 *Assigned: 12/01/2022*

representing

**Illinois Department of Financial & Professional Regulation**
100 W Randolph St
Suite 13-00225
Chicago
3128485380
john.reding@ilag.gov
*(Attorney)*

**Sameen Rizvi**
Potter Anderson & Corroon LLP
1313 N. Market Street
6th Floor
Wilmington, DE 19801
302-984-6155
srizvi@potteranderson.com
 *Assigned: 12/01/2022*
 *TERMINATED: 06/20/2023*

representing

**Voyager Digital Holdings, Inc.**
*(Creditor)*
PRO SE

**Voyager Digital Ltd.**
*(Creditor)*
PRO SE

**Voyager Digital, LLC and affiliates**
*(Creditor)*
PRO SE

**Colin R. Robinson**
Pachulski Stang Ziehl & Jones LLP
919 North Market Street
17th Floor
Wilmington, DE 19801
302-778-6426
302-562-4400 (fax)
crobinson@pszjlaw.com
 *Assigned: 04/28/2023*

representing

**D1 Ventures**
*(Interested Party)*

**Elizabeth A. Rodd**
McDERMOTT WILL & EMERY LLP
200 Clarendon Street
Boston, MA 02116
617-535-4040
617-535-3800 (fax)
erodd@mwe.com
 *Assigned: 06/21/2023*

representing

**Plan Administrator in Case No. 22-B-10943 (MEW) (U.S. Bankruptcy Court for the Southern District of New York)**
*(Interested Party)*

**Jennifer Rood**
Vermont Department of Financial

representing

**VT Department of Financial Regulation**
*(Creditor)*

Regulati
89 Main Street
Third Floor
Montpelier, VT 05620
802-828-5672
jennifer.rood@vermont.gov
 *Assigned: 12/09/2022*

**Jason H. Rosell**
Pachulski Stang Ziehl & Jones LLP
One Sansome Street
Suite 3430
San Francisco, CA 94104      representing
415-263-7000
jrosell@pszjlaw.com
 *Assigned: 04/28/2023*
 *LEAD ATTORNEY*

**D1 Ventures**
*(Interested Party)*

**Andrew John Roth-Moore**
Cole Schotz P.C.
500 Delaware Avenue
Suite 1410
Wilmington, DE 19801      representing
302-652-3131
302-652-3117 (fax)
aroth-moore@coleschotz.com
 *Assigned: 01/06/2023*

**Lightspeed Strategic Partners I L.P. and
Lightspeed Opportunity Fund, L.P.**
*(Creditor)*

**Samantha Ruppenthal**
Foley & Lardner LLP
90 Park Avenue
New York, NY 10016      representing
212-338-3402
sruppenthal@foley.com
 *Assigned: 01/24/2023*

**Mercedes-Benz Grand Prix Limited**
c/o Ashby & Geddes, P.A .
500 Delaware Avenue
8th Floor
P.O. Box 1150
Wilmington, DE 19899
*(Creditor)*

**Abigail Rushing Ryan**
c/o Texas Attorney General's Office
Bankruptcy & Collections Division
P. O. Box 12548 MC-008
Ste Floor 8      representing
Austin, TX 78711-2548
512-475-4297
abigail.ryan@oag.texas.gov
 *Assigned: 11/21/2022*

**Texas Dept. of Banking**
P.O. Box 12548
Austin, TX 78711
5124632173
5129361409 (fax)
*(Interested Party)*

**Texas State Securities Board**
c/o Texas Attorney General
Bankruptcy & Collections Division
P.O. Box 12548 MC 008

Austin, TX 78711-2548
*(Interested Party)*

**Jeffrey S. Sabin**
Venable LLP
1270 Avenue of the Americas
New York, NY 10020
212-503-0672
212-307-5598 (fax)
JSSabin@Venable.com
  *Assigned: 11/21/2022*

            representing     **Digital Augean, LLC**
                         *(Interested Party)*

  *Assigned: 01/03/2023*

            representing     **Ad Hoc Committee of Customers and Creditors of FTX Trading Ltd. et al.**
*(Creditor)*

**Jeffrey S. Sabin**
VENABLE LLP
151 West 42nd St.
48th Floor
New York, NY 10036
212-307-5500
212-307-5598 (fax)
jssabin@venable.com
  *Assigned: 03/30/2023*

            representing     **Aux Cayes FinTech Co. Ltd.**
*(Interested Party)*

**OKC USA Holding Inc.**
*(Interested Party)*

**Okcoin USA, Inc.**
*(Interested Party)*

**Anthony M. Saccullo**
A M Saccullo Legal, LLC
27 Crimson King Drive
Bear, DE 19701
302-836-8877
302-836-8787 (fax)
ams@saccullolegal.com
  *Assigned: 12/01/2022*

            representing     **Celsius Network LLC**
The Harley Building
77-00079 New Cavandish Street
London
United Kingdom
*(Creditor)*

**Christopher M. Samis**
Potter Anderson & Corroon LLP
1313 N. Market Street, 6th Floor
Wilmington, DE 19801
302-984-6050
302-658-1192 (fax)
csamis@potteranderson.com
  *Assigned: 12/01/2022*
  *TERMINATED: 06/20/2023*

            representing     **Voyager Digital Holdings, Inc.**
*(Creditor)*
PRO SE

**Voyager Digital Ltd.**
*(Creditor)*
PRO SE

**Voyager Digital, LLC and affiliates**
*(Creditor)*
PRO SE

**Juliet M. Sarkessian**
U.S. Trustee's Office
844 King Street
Room 2207
Lockbox #35
Wilmington, DE 19801
302-573-6491
302-573-6497 (fax)
juliet.m.sarkessian@usdoj.gov
  *Assigned: 11/11/2022*

representing

**U.S. Trustee**
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207
Lockbox 35
Wilmington, DE 19801
(302)-573-6491
USTPRegion03.WL.ECF@USDOJ.GOV
*(U.S. Trustee)*

**Gabriel Sasson**
200 Park Avenue
New York, NY 10166
gabesasson@paulhastings.com
  *Assigned: 12/22/2022*

representing

**Official Committee of Unsecured Creditors**
*(Creditor Committee)*

**Isaac Sasson**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
212-318-6000
212-319-4090 (fax)
isaacsasson@paulhastings.com
  *Assigned: 12/27/2022*

  *Assigned: 05/10/2023*

representing

**Official Committee of Unsecured Creditors**
*(Creditor Committee)*

representing

**Brian C. Simms**
*(Interested Party)*

**Kevin G. Cambridge**
*(Interested Party)*

**Peter Greaves**
*(Interested Party)*

**Brendan Joseph Schlauch**
Richards, Layton & Finger, P.A.
One Rodney Square
920 North King Street
Wilmington, DE 19801
302-651-7700 x7749
302-651-7701 (fax)
schlauch@rlf.com

representing

**Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation)**
*(Interested Party)*

*Assigned: 12/09/2022*

**Frederick E. Schmidt, Jr.**
Cozen O'Connor
3 WTC, 175 Greenwich Street
55th Floor
New York, NY 10007
(212) 509-9400
(646) 588-1552 (fax)
eschmidt@cozen.com
  *Assigned: 01/30/2023*

representing

**BH Trading Ltd.**
*(Interested Party)*

**Grant Kim**
*(Interested Party)*

**Peter Kim**
*(Interested Party)*

**Douglas Schneller**
RIMON, P.C.
245 Park Avenue
39th Floor
New York, NY 10167
212-363-0270
212-363-0270 (fax)
douglas.schneller@rimonlaw.com
  *Assigned: 04/21/2023*

representing

**Contrarian Funds, LLC**
*(Creditor)*

**Edward L. Schnitzer**
Montgomery McCracken Walker &
Rhoads LLP
437 Madison Ave
24th Floor
New York, NY 10022
212-551-7781
212-599-5085 (fax)
eschnitzer@mmwr.com
  *Assigned: 01/10/2023*

representing

**Samuel L. Bankman-Fried**
c/o Montgomery McCracken Walker & Rhoads
1105 North Market Street, 15th Floor
Wilmington, DE 19801
3025047800
gdonilon@mmwr.com
*(Stockholder)*

**Eric D. Schwartz**
Morris, Nichols, Arsht & Tunnell LLP
1201 N.Market Street
P. O. Box 1347
Wilmington, DE 19801
302-658-9200
302-658-3989 (fax)
eschwartz@mnat.com
  *Assigned: 12/28/2022*

representing

**Ad Hoc Committee of Non-US Customers of FTX.com**
*(Interested Party)*

**Lisa M. Schweitzer**
Cleary Gottlieb Steen & Hamilton

representing

**M 7 Holdings, LLC**
*(Interested Party)*

One Liberty Plaza
New York, NY 10006
212-225-2629
212-225-3999 (fax)
lschweitzer@cgsh.com
  *Assigned: 05/04/2023*

| | | |
|---|---|---|
| **K. John Shaffer**<br>Quinn Emanuel Urquhart & Sullivan, LLP<br>865 S. Figueroa Street<br>10th Floor<br>Los Angeles, CA 90017<br>213-443-3000<br>johnshaffer@quinnemanuel.com<br>  *Assigned: 11/22/2022*<br>  *LEAD ATTORNEY* | representing | **FTX Trading Ltd.**<br>10-00011 Mandolin Place, Friars Hill Road<br>St. John's, AG AG-04<br>Antigua and Barbuda<br>*(Debtor)* |
| **Seth B. Shapiro**<br>US Dept of Justice, Civil Division<br>Comercial Litigation Branch<br>1100 L Street, NW Rm 10002<br>Washington, DC 20005<br>usa<br>202-514-7164<br>202-307-0494 (fax)<br>seth.shapiro@usdoj.gov<br>  *Assigned: 11/21/2022* | representing | **United States**<br>*(Interested Party)* |
| **Jennifer R Sharret**<br>Kramer Levin Naftalis & Frankel<br>1177 Avenue of the Americas<br>New York, NY<br>212-715-9516<br>212-715-8000 (fax)<br>jsharret@kramerlevin.com<br>  *Assigned: 02/14/2023*<br>  *LEAD ATTORNEY* | representing | **FTI Consulting Inc.**<br>*(Interested Party)* |
| **Mark D. Sherrill**<br>Sutherland Asbill & Brennan LLP<br>1001 Fannin Street<br>Suite 3700<br>Houston, TX 77002<br>713-470-6100<br>713-654--1301 (fax)<br>marksherrill@eversheds-sutherland.com<br>  *Assigned: 12/04/2022* | representing | **Ad Hoc Committee of Non-US Customers of FTX.com**<br>*(Interested Party)* |

**David K. Shim**
MORGAN, LEWIS & BOCKIUS LLP
101 Park Ave.
New York, NY 10178
212-309-6000
david.shim@morganlewis.com
 *Assigned: 01/03/2023*

 *Assigned: 02/13/2023*
*LEAD ATTORNEY*

representing    **Joint Provisional Liquidators of Emergent Fidelity Technologies Ltd**
*(Liquidator)*

representing    **Emergent Fidelity Technologies Ltd.**
Unit 3B
Bryson's Commercial Complex
Friars Hill Road
St. John's
Antigua and Barbuda
*(Interested Party)*

**John Christopher Shore**
White & Case LLP
1221 Avenue of the Americas
New York, NY 10020-1095
212-819-8200
cshore@whitecase.com
 *Assigned: 11/22/2022*
 *LEAD ATTORNEY*

representing    **Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation)**
*(Interested Party)*

**Peter A. Siddiqui**
Katten Muchin Rosenman LLP
525 W. Monroe Street, Site 1900
Chicago, IL 60661
312-902-5455
312-577-4628 (fax)
peter.siddiqui@katten.com
 *Assigned: 06/16/2023*
 *LEAD ATTORNEY*

representing    **Pyth Data Association**
*(Creditor)*

**Michael J. Small**
Foley & Lardner LLP
321 North Clark Street
Suite 3000
Chicago, IL 60654
312-832-4500
312-832-4700 (fax)
msmall@foley.com
 *Assigned: 01/24/2023*

representing    **Mercedes-Benz Grand Prix Limited**
c/o Ashby & Geddes, P.A .
500 Delaware Avenue
8th Floor
P.O. Box 1150
Wilmington, DE 19899
*(Creditor)*

**Martin A. Sosland**
Butler Snow LLP
2911 Turtle Creek Blvd
Suite 1400
Dallas, TX 75219

representing    **Evolve Bank & Trust**
*(Creditor)*

469-680-5502
4696805501 (fax)
Martin.Sosland@butlersnow.com
*Assigned: 11/22/2022*

| | | |
|---|---|---|
| **Benjamin Joseph Steele**<br>Kroll Restructuring Administration LLC<br>(F/K/A Prime Clerk LLC)<br>55 East 52nd Street<br>17th Floor<br>New York, NY 10055<br>212-257-5490<br>bsteele@primeclerk.com<br>*Assigned: 12/18/2022* | representing | **Kroll Restructuring Administration LLC**<br>(f/k/a Prime Clerk LLC)<br>Kroll.com<br>55 East 52nd Street 17th Floor<br>New York, NY 10055<br>212-257-5450<br>*(Claims Agent)* |
| **Sabrina L. Streusand**<br>Streusand, Landon, Ozburn & Lemmon,<br>LLP<br>1801 S. MoPac Expressway<br>Suite 320<br>Austin, TX 78746<br>512-236-9901<br>512-236-9904 (fax)<br>streusand@slollp.com<br>*Assigned: 11/18/2022* | representing | **Cloudflare, Inc.**<br>c/o Streusand, Landon, Ozburn & Lemmon<br>1801 S Mopac Expressway<br>Suite 320<br>Austin, TX 78746<br>512-236-9901<br>512-236-9904 (fax)<br>streusand@slollp.com<br>*(Creditor)* |
| **Xochitl S. Strohbehn**<br>Venable LLP<br>1270 Avenue of the Americas<br>24th Floor<br>New York, NY 10020<br>(212) 307-5500<br>(212) 307-5598 (fax)<br>xsstrohbehn@venable.com<br>*Assigned: 11/21/2022* | representing | **Digital Augean, LLC**<br>*(Interested Party)* |
| **Xochitl S. Strohbehn**<br>VENABLE LLP<br>151 West 42nd St.<br>48th Floor<br>New York, NY 10036<br>2112-307-5500<br>212-307-5598 (fax)<br>xsstrohbehn@venable.com<br>*Assigned: 03/30/2023* | representing | **OKC USA Holding Inc.**<br>*(Interested Party)*<br><br><br>**Okcoin USA, Inc.**<br>*(Interested Party)*<br><br>**Aux Cayes FinTech Co. Ltd.**<br>*(Interested Party)* |

**Aaron H. Stulman**
Potter Anderson & Corroon LLP
1313 N. Market Street, 6th Floor
Wilmington, DE 19801
302-984-6081
302-658-1192 (fax)
astulman@potteranderson.com
 *Assigned: 12/01/2022*
 *TERMINATED: 06/20/2023*

representing

**Voyager Digital Holdings, Inc.**
*(Creditor)*
PRO SE

**Voyager Digital Ltd.**
*(Creditor)*
PRO SE

**Voyager Digital, LLC and affiliates**
*(Creditor)*
PRO SE

**William D. Sullivan**
Sullivan Hazeltine Allinson LLC
919 North Market Street, Suite 420
Wilmington, DE 19801
(302) 428-8191
(302) 428-8195 (fax)
bsullivan@sha-llc.com
 *Assigned: 12/12/2022*

representing

**Word of God Fellowship, Inc.**
*(Creditor)*

**Eric M. Sutty**
Armstrong Teasdale LLP
1007 North Market Street
Ste Third Floor
Wilmington, DE 19801
302-416-9671
esutty@atllp.com
 *Assigned: 11/22/2022*

representing

**Miami-Dade County, Florida**
*(Creditor)*

**Judith Swartz**
Emmet, Marvin & Martin, LLP
120 Broadway
32nd Floor
New York, NY 10271
(212) 238-3000
jswartz@emmetmarvin.com
 *Assigned: 03/03/2023*

representing

**Cadian Group Co.**
*(Creditor)*

**Gregory A. Taylor**
Ashby & Geddes
500 Delaware Avenue, 8th Floor
P.O. Box 1150
Wilmington, DE 19899
302-654-1888

representing

**Mercedes-Benz Grand Prix Limited**
c/o Ashby & Geddes, P.A .
500 Delaware Avenue
8th Floor
P.O. Box 1150
Wilmington, DE 19899

302-654-2067 (fax)
gtaylor@ashbygeddes.com
  *Assigned: 01/24/2023*

*(Creditor)*

**Paige Noelle Topper**
Morris Nichols Arsht & Tunnel
1201 N. Market Street
Wilmington, DE 19801
302-658-9200
302-658-3989 (fax)
ptopper@morrisnichols.com
  *Assigned: 12/04/2022*

representing

**Ad Hoc Committee of Non-US Customers of FTX.com**
*(Interested Party)*

**KatieLynn B Townsend**
Reporters Committee for Freedom of the Press
1156 15th St. NW
Suite 1020
Washington, DC 20005
202-795-9300
ktownsend@rcfp.org
  *Assigned: 04/18/2023*

representing

**Bloomberg L.P.**
*(Interested Party)*

**Dow Jones & Company, Inc.**
*(Interested Party)*

**The Financial Times Ltd.**
*(Interested Party)*

**The New York Times Company**
*(Interested Party)*

**Ethan Trotz**
Katten Muchin Rosenman LLP
525 West Monroe Street
Chicago, IL 60661-3693
312-902-5516
ethan.trotz@katten.com
  *Assigned: 06/16/2023*

representing

**Pyth Data Association**
*(Creditor)*

**Scott M Tucker**
Chimicles Schwartz Kriner & Donaldson-Smith LLP
2711 Centerville Road
Suite 201
Wilmington, DE 19808
302-656-2500
smt@chimicles.com
  *Assigned: 03/29/2023*

representing

**Austin Onusz**
*(Interested Party)*

**Cedric van Putten**
*(Interested Party)*

**Hamad Dar**
*(Interested Party)*

**Nicholas Marshall**
*(Interested Party)*

| | | |
|---|---|---|
| **Jane VanLare**<br>Cleary Gottlieb Steen & Hamilton LLP<br>One Liberty Plaza<br>New York, NY 10006<br>(212) 225-2872<br>(212) 225-3999 (fax)<br>jvanlare@cgsh.com<br> *Assigned: 12/08/2022* | representing | **BitGo Trust Company, Inc.**<br>C/O Ashby & Geddes, P.A.<br>500 Delaware Avenue<br>8th Floor<br>P.O. Box 1150<br>Wilmington, DE 19899<br>*(Interested Party)* |
| **Robert B. Wasserman**<br>U.S. Commodity Futures Trading<br>Commissio<br>1155 21st Street NW<br>Washington, DC 20581<br>202-418-5092<br>rwasserman@cftc.gov<br> *Assigned: 05/04/2023* | representing | **Commodity Futures Trading Commission**<br>1155 21st Street NW<br>Washington, DC 20016<br>202-993-1390<br>202-418-5567 (fax)<br>mwhite@cftc.gov<br>*(Interested Party)* |
| **Carol A. Weiner**<br>Venable LLP<br>1270 Avenue of the Americas<br>24th Floor<br>New York, NY 10020<br>212-307-5500<br>212-307-5598 (fax)<br>cweinerlevy@venable.com<br> *Assigned: 11/21/2022* | representing | **Digital Augean, LLC**<br>*(Interested Party)* |
| *Assigned: 01/03/2023*<br>*LEAD ATTORNEY* | representing | **Ad Hoc Committee of Customers and Creditors of FTX Trading Ltd. et al.**<br>*(Creditor)* |
| **Carol A. Weiner**<br>VENABLE LLP<br>151 West 42nd St.<br>48th Floor<br>New York, NY 10036<br>212-307-5500<br>212-307-5598 (fax)<br>cweinerlevy@venable.com<br> *Assigned: 03/30/2023* | representing | **Aux Cayes FinTech Co. Ltd.**<br>*(Interested Party)* |

**OKC USA Holding Inc.**
*(Interested Party)*

**Okcoin USA, Inc.**
*(Interested Party)*

**Morris D. Weiss**
Holland & Knight LLP
100 Congress Avenue
Suite 1800
Austin, TX 78701
(512) 685-6417
512-685-6418 (fax)
Morris.Weiss@wallerlaw.com
 *Assigned: 12/19/2022*

representing

**Charles Mason**
CIARDI CIARDI & ASTIN
1905 Spruce Street
Philadelphia, PA 19103
215-557-3550
aciardi@ciardilaw.com
*(Interested Party)*

**Peter Lau**
CIARDI CIARDI & ASTIN
1905 Spruce Street
Philadelphia, PA 19103
215-557-3550
aciardi@ciardilaw.com
*(Interested Party)*

**David A. Wender**
EVERSHEDS SUTHERLAND
999 Peachtree Street, NE
Suite 2300
Atlanta, GA 30309-3996
404-853-8175
404-853-8806 (fax)
davidwender@eversheds-
sutherland.com
 *Assigned: 05/15/2023*

representing

**Ad Hoc Committee of Non-US Customers of FTX.com**
*(Interested Party)*

**Jonathan Michael Weyand**
Morris, Nichols, Arsht and Tunnell
1201 N. Market St.
16th Floor
P.O. Box 1347
Wilmington, DE 19899-1347
302-553-5964
jweyand@morrisnichols.com
 *Assigned: 03/28/2023*

representing

**Ad Hoc Committee of Non-US Customers of FTX.com**
*(Interested Party)*

**Martin B. White**
U.S. Commodity Futures Trading
Commission
1155 21st Street, N.W.
Washington, DC 20581
202-993-1390

representing

**Commodity Futures Trading Commission**
1155 21st Street NW
Washington, DC 20016
202-993-1390
202-418-5567 (fax)
mwhite@cftc.gov

202-418-5567 (fax)
mwhite@cftc.gov
  Assigned: 05/01/2023

*(Interested Party)*

**Scott C. Williams**
Manier & Herod, P.C.
1201 Demonbreun Street
Suite 900
Nashville, TN 37213
615-742-9370
615-242-4203 (fax)
swilliams@manierherod.com
  Assigned: 11/21/2022

representing

**Philadelphia Indemnity Insurance Company**
*(Creditor)*

**Christopher K.S. Wong**
Arent Fox LLP
555 West Fifth Street
48th Floor
Los Angeles, CA 90013
213-629-7400
213-629-7401 (fax)
christopher.wong@arentfox.com
  Assigned: 01/30/2023

representing

**BH Trading Ltd.**
*(Interested Party)*

**Grant Kim**
*(Interested Party)*

**Peter Kim**
*(Interested Party)*

**Elie J. Worenklein**
Debevoise & Plimpton LLP
66 Hudson Boulevard
New York, NY 10001
eworenklein@debevoise.com
  Assigned: 01/09/2023

representing

**Lightspeed Strategic Partners I L.P. and Lightspeed Opportunity Fund, L.P.**
*(Creditor)*

**Rongping Wu**
DGW Kramer LLP
One Rockefeller Plaza
Suite 1060
New York, NY 10020
917-633-6860
917-633-6183 (fax)
lwu@dgwllp.com
  Assigned: 12/02/2022

representing

**DAG Holdings Limited**
*(Interested Party)*

**Ben Li**
*(Interested Party)*

**Chris Curl Lee**
*(Interested Party)*

**Haici Gao**
*(Interested Party)*

**Hongcheng Huang**
*(Interested Party)*

**Hongyuan Zhai**
*(Interested Party)*

**Huayang Zhou**
*(Interested Party)*

**Jingkuan Hou**
*(Interested Party)*

**Jyunyu Chen**
*(Interested Party)*

**Ke Wang**
*(Interested Party)*

**Lingling Li**
*(Interested Party)*

**Lu Yu**
*(Interested Party)*

**Qilin Chen**
*(Interested Party)*

**Shupei Chen**
*(Interested Party)*

**Simin Jiang**
*(Interested Party)*

**Siyuan Yan**
*(Interested Party)*

**Tianqi Huang**
*(Interested Party)*

**Weiyang Zhou**
*(Interested Party)*

**Wenchao Tan**
*(Interested Party)*

**Xiao Li**
*(Interested Party)*

**Yan Tang**
*(Interested Party)*

**Yijian Feng**
*(Interested Party)*

**Yingkai Xu**
*(Interested Party)*

| | | |
|---|---|---|
| **Patrick Yarborough**<br>Foster Yarborough PLLC<br>917 Franklin Street<br>Suite 220<br>Houston, TX 77002<br>(713) 331-5254<br>(713) 513-5202 (fax)<br>patrick@fosteryarborough.com<br> *Assigned: 01/06/2023* | representing | **Warren Winter**<br>c/o Foster Yarborough<br>917 Franklin Street<br>Suite 220<br>Houston, TX 77002<br>713-331-5084<br>*(Creditor)* |
| **Jason Zakia**<br>White & Case LLP<br>111 S. Wacker Drive<br>Suite 5100<br>Chicago, IL 60606<br>312-881-5400<br>jzakia@whitecase.com<br> *Assigned: 01/04/2023* | representing | **Brian C. Simms**<br>*(Interested Party)* |
| **Jason N. Zakia**<br>White & Case LLP<br>111 South Wacker Drive<br>Suite 5100<br>Chicago, IL 60606<br>312-881-5400<br>jzakia@whitecase.com<br> *Assigned: 01/04/2023* | representing | **Kevin G. Cambridge**<br>*(Interested Party)*<br><br><br>**Peter Greaves**<br>*(Interested Party)* |
| **Matthew C. Ziegler**<br>Morgan Lewis & Bockius LLP<br>1701 Market St<br>Philadelphia, PA 19103<br>215-963-5000<br>matthew.ziegler@morganlewis.com<br> *Assigned: 01/03/2023* | representing | **Joint Provisional Liquidators of Emergent Fidelity Technologies Ltd**<br>*(Liquidator)* |
|  *Assigned: 02/13/2023*<br>*LEAD ATTORNEY* | representing | **Emergent Fidelity Technologies Ltd.**<br>Unit 3B<br>Bryson's Commercial Complex |

Friars Hill Road
St. John's
Antigua and Barbuda
*(Interested Party)*

**Celine E. de la Foscade-Condon**
Massachusetts Dept. of Revenue
100 Cambridge Street
PO Box 9565
Boston, MA 02114
617-626-3854
617-626-3289 (fax)
delafoscac@dor.state.ma.us
 *Assigned: 01/04/2023*

representing

**Massachusetts Department of Revenue**
Litigation Bureau
100 Cambridge Street
PO Box 9565
Boston, MA 02114
*(Creditor)*

| PACER Service Center | | |
|---|---|---|
| Transaction Receipt | | |
| 06/21/2023 13:21:44 | | |
| **PACER Login:** | reporters | **Client Code:** |  |
| **Description:** | Attorney List | **Search Criteria:** | 22-11068-JTD |
| **Billable Pages:** | 22 | **Cost:** | 2.20 |